**Exhibit B**

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009095 | (Amerman), Kyle | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009096 | (Amerman), Kyle | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5008889 | (Amerman), Robert E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008890 | (Amerman), Robert E. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5009085 | (Ancar), Lavonne Marie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009086 | (Ancar), Lavonne Marie | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5008163 | (Barretto), Caleb Jon-Keith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008164 | (Barretto), Caleb Jon-Keith | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5008893 | (Barretto), Megan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008894 | (Barretto), Megan | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5008895 | (Barretto), Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008896 | (Barretto), Michael | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7323262 | (Summer Burns and Kelly Burns), R.K.B., a Minor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323262 | (Summer Burns and Kelly Burns), R.K.B., a Minor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201040 | 0 Quietwater Ridge, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201040 | 0 Quietwater Ridge, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7233802 | 14341 Tomki Trust | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7465602 | 14360 Skyway Family Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7230771 | 14401 Tomki Trust | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7340279 | 16600 Cellars LLC | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182416 | 1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182416 | 1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198177 | 1997 Buzza Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198177 | 1997 Buzza Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196854 | 1997 Nowacki Family Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196854 | 1997 Nowacki Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196854 | 1997 Nowacki Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145774 | 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145774 | 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193061 | 1999 Andrew Logar Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193061 | 1999 Andrew Logar Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193061 | 1999 Andrew Logar Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206165 | 1999 Michael and Teresa Schramm Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206165 | 1999 Michael and Teresa Schramm Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7289014 | 1st Class Limos LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7477070 | 2 PLUS 2 BOOKKEEPING | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169169 | 2 Tread Brewing Company | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187623 | 2000 Michael V and Cecelia G Chobotov Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187623 | 2000 Michael V and Cecelia G Chobotov Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474491 | 2000 Sheahan Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474491 | 2000 Sheahan Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6185545 | 2001 Beebe Family Trust dated 2/15/2001 | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7477107 | 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477107 | 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7156575 | 2003 Harlan F. Nystrom and Beverly A. Nystrom Revocable Trust dated 9/19/2003 | Jack W. Weaver (Welty, Weaver & Currie,PC), 3333 Mendocino Ave Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7326713 | 2004 Wood Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326713 | 2004 Wood Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165108 | 2005 Kitzerow and Mills Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322712 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322712 | 2005 Larry E Argel & Celeste A. Argel Trust | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187634 | 2005 Matilde Merello and James W. McCarthy Revovable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187634 | 2005 Matilde Merello and James W. McCarthy Revovable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176197 | 2005 Perkins Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176197 | 2005 Perkins Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182466 | 2005 Shende/Crossland Family Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182466 | 2005 Shende/Crossland Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193128 | 2006 Berger-Spencer Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193128 | 2006 Berger-Spencer Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471747 | 2007 Edgar W. Northcote Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471747 | 2007 Edgar W. Northcote Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325808 | 2007 Robert B. Mims, MD Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325808 | 2007 Robert B. Mims, MD Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199493 | 2008 Garcia Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199493 | 2008 Garcia Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170845 | 2009 Christine A. Demello Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170845 | 2009 Christine A. Demello Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7232950 | 2010 Amended and Rest. Donald E. Lapedes & Eileen A. Lapedes Revoc. Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7323352 | 2010 Harbert Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7471163 | 2010 Johnson Dwyer Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471163 | 2010 Johnson Dwyer Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174808 | 2010 MICHAEL HOSTOSKI AND HENRIETTE HOSTOSKI REVOCABLE TRUST DATED APRIL 15, 2010, C/O HENRIETTE HOSTOSKI, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174808 | 2010 MICHAEL HOSTOSKI AND HENRIETTE HOSTOSKI REVOCABLE TRUST DATED APRIL 15, 2010, C/O HENRIETTE HOSTOSKI, TRUSTEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7160421 | 2011 AUDRIE KLEINERT REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160421 | 2011 AUDRIE KLEINERT REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228302 | 2011 Mark G. Ritter and Peter R. LaSalle Revocable Trust | Dave Fox, 225 W Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7477406 | 2011 Richard L. Emig and Ann E. Emig Revocable Trust | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7477406 | 2011 Richard L. Emig and Ann E. Emig Revocable Trust | Law Offices of John Cox, Page N. Boldt, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7229742 | 2013 Ramstetter Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7166137 | 2013 TERRY G. GRAHAM AND MIRANDA FRANCES GRAHAM REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7216516 | 2014 2nd Restatement Michael D. Wray 2009 Family Trust Dated February 18th, 2009 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914228 | 2016 B-J Living Trust Dated June 24 | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914229 | 2016 B-J Living Trust Dated June 24 | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5914230 | 2016 B-J Living Trust Dated June 24 | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7328137 | 21100 Pocket Ranch, LLC | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328102 | 21100 Pocket Ranch, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951188 | 21st Century Casualty Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5912968 | 21st Century Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913891 | 21st Century Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7201039 | 2387 Atlas Peak Road, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201039 | 2387 Atlas Peak Road, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185549 | 24 HOUR TELECOM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185549 | 24 HOUR TELECOM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7073927 | 26 Brix LLC dba B Cellars Vineyards and Winery | Duffy Keys, Thomas Tosdal, 67834, 777 S. Hwy 101 Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7327437 | 2Today Furniture | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189982 | 3 Rock Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189982 | 3 Rock Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191760 | 3396 Old Zinfandel Lane, Inc. | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186740 | 3575 Matanzas Creek, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186740 | 3575 Matanzas Creek, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164598 | 4055 SONOMA PROPERTIES LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164598 | 4055 SONOMA PROPERTIES LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7324680 | 530 Green Trees Delivery | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182547 | 5980 Haire Lane LLC | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182547 | 5980 Haire Lane LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7485307 | 5991 Faught Road K & C Ranch, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198588 | 69 MWS, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198588 | 69 MWS, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7229497 | 6x7 Networks, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7328028 | A Cut Above Paradise | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325712 | A Family Law, Inc. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161261 | A WOMAN'S TOUCH LANDSCAPING MAINTENANCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161261 | A WOMAN'S TOUCH LANDSCAPING MAINTENANCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 5 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196476 | A&J Poulsen Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196476 | A&J Poulsen Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196476 | A&J Poulsen Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7230801 | A&M Restaurant., Inc. doing business as Napa Valley Bistro | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7162912 | A. A. (Pankaj & Ruchi Arora, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162912 | A. A. (Pankaj & Ruchi Arora, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338042 | A. A. (Thyra Asbury, Parent) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7181564 | A. A., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7181564 | A. A., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206204 | A. A., minor child (Bridget Ann Rangel, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462724 | A. A., minor child (Bridget Ann Rangel, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462724 | A. A., minor child (Bridget Ann Rangel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200428 | A. A., minor child (Meagan Austin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200428 | A. A., minor child (Meagan Austin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163914 | A. B. (David Berry, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162929 | A. B. (Parmjit & Rajbinder Bassi, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162929 | A. B. (Parmjit & Rajbinder Bassi, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164266 | A. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164266 | A. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187289 | A. B., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187289 | A. B., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190693 | A. B., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190693 | A. B., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190038 | A. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190038 | A. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340233 | A. B., minor child (Connie Begrove, Grandmother Gaudrian) | Eric J Ratinoff, 401 Watt Avenue, Sacremento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190944 | A. B., minor child (Jessanna Levitsky, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190944 | A. B., minor child (Jessanna Levitsky, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176174 | A. B., minor child (Michelle Burton) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176174 | A. B., minor child (Michelle Burton) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206205 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 6
of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462729 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462729 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164827 | A. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165711 | A. C. (Christy Christen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165711 | A. C. (Christy Christen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164430 | A. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164430 | A. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163277 | A. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163277 | A. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170351 | A. C., (Maria Anguiano) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170351 | A. C., (Maria Anguiano) | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159114 | A. C., a minor child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185541 | A. C., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185541 | A. C., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462842 | A. C., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462842 | A. C., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462842 | A. C., minor child | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190088 | A. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190088 | A. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475274 | A. C., minor child (Amy Curtis, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475274 | A. C., minor child (Amy Curtis, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164057 | A. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170445 | A. D. (Erin Dell'Anno, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170445 | A. D. (Erin Dell'Anno, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163737 | A. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163002 | A. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163002 | A. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164072 | A. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169067 | A. D., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169067 | A. D., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170683 | A. D., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170683 | A. D., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186725 | A. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186725 | A. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486924 | A. E., a minor child (Krista Enos, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486924 | A. E., a minor child (Krista Enos, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182513 | A. E., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181728 | A. E., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182513 | A. E., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165274 | A. F. (Julia & Jesse Fox, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165577 | A. F. (Lisa Fogg, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7324796 | A. F., minor child (Laura Friedrich, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324796 | A. F., minor child (Laura Friedrich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163839 | A. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164252 | A. G. (Olga Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187245 | A. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187245 | A. G., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7340175 | A. G., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340175 | A. G., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182565 | A. G., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191591 | A. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191591 | A. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338054 | A. G., minor child (Alicia Grable, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7486933 | A. G., minor child (Chondra Gutierrez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486933 | A. G., minor child (Chondra Gutierrez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325834 | A. G., minor child (Kelsi Dancer, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325834 | A. G., minor child (Kelsi Dancer, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164621 | A. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164621 | A. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164064 | A. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165741 | A. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165741 | A. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165259 | A. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163654 | A. H. (Nicole Hyde, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170684 | A. H., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170684 | A. H., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185748 | A. H., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185748 | A. H., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462641 | A. H., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462641 | A. H., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187682 | A. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187682 | A. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176155 | A. H., minor child (Christy Hanosh, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462817 | A. H., minor child (Christy Hanosh, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462817 | A. H., minor child (Christy Hanosh, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472195 | A. H., minor child (Kristin Hodges, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472195 | A. H., minor child (Kristin Hodges, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7487288 | A. H., minor child (Michael Hubbard, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487288 | A. H., minor child (Michael Hubbard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324640 | A. J. H., a minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324773 | A. J. minor child (Daniel william Jeffrey, parent) | Earley, Joseph M, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324773 | A. J. minor child (Daniel william Jeffrey, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185567 | A. J., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185567 | A. J., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182625 | A. J., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190068 | A. J., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190068 | A. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165902 | A. K. (Kersten Kunde, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165902 | A. K. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170482 | A. K., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170482 | A. K., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7182970 | A. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182970 | A. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180064 | A. K.., a minor (Parent, Thomas Kwiatkowski) | James P. Frantz, Esq., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164349 | A. L. (Deron & Shannon Ludwig, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164349 | A. L. (Deron & Shannon Ludwig, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163109 | A. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163109 | A. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186171 | A. L., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186171 | A. L., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7181909 | A. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7181909 | A. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200523 | A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200523 | A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476770 | A. L., minor child (David Larson, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476770 | A. L., minor child (David Larson, parent) | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477384 | A. L., minor child (David Larson, parent) | The Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477384 | A. L., minor child (David Larson, parent) | The Law Offices of Joseph M. Earley III, Paige N. Bolt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164591 | A. M. (Afshin and Ida Mohamaddi, Parents) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338028 | A. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164190 | A. M. (Casey Mattson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163127 | A. M. (David & Natalie Manning, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163127 | A. M. (David & Natalie Manning, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163142 | A. M. (Matthew & Anne McKamey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163142 | A. M. (Matthew & Anne McKamey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163715 | A. M. (Olga Moen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165850 | A. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165850 | A. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7301559 | A. M., a minor child(Adam McKeon,parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186066 | A. M., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186066 | A. M., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182492 | A. M., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186859 | A. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186859 | A. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473328 | A. M., Minor Child (Taressa Miley, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473328 | A. M., Minor Child (Taressa Miley, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175873 | A. M., minor child (Terry Watters, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175873 | A. M., minor child (Terry Watters, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472119 | A. M., minor child, (Nicole Mitchell, parent) | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA  95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472119 | A. M., minor child, (Nicole Mitchell, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190053 | A. N., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190053 | A. N., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95828 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185485 | A. O., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185485 | A. O., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183223 | A. O., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183223 | A. O., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7487259 | A. O., minor child (Christine Cox, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487259 | A. O., minor child (Christine Cox, parent) | Earley, Joseph M, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487259 | A. O., minor child (Christine Cox, parent) | Boldt, Paige N., Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164374 | A. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164374 | A. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185797 | A. P., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185797 | A. P., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183530 | A. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183530 | A. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163195 | A. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163195 | A. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7487233 | A. R., a minor child (Tasha M. Dykes, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487233 | A. R., a minor child (Tasha M. Dykes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182395 | A. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182395 | A. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200476 | A. R., minor child (Australia Duran-Roach, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200476 | A. R., minor child (Australia Duran-Roach, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328053 | A. R., minor child (Jennifer Ann Rowen, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462852 | A. R., minor child (Jennifer Gonzalez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462852 | A. R., minor child (Jennifer Gonzalez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460765 | A. R., minor child (Tasha M. Dykes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460765 | A. R., minor child (Tasha M. Dykes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163949 | A. S. (Albert Sae, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164389 | A. S. (Daniel & Cheri Salas, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164389 | A. S. (Daniel & Cheri Salas, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163219 | A. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163219 | A. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170358 | A. S. (Jonathan and Carol Sebastiani, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170358 | A. S. (Jonathan and Carol Sebastiani, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165903 | A. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165903 | A. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162088 | A. S., a minor child (Tarrah Selland, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7182680 | A. S., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190062 | A. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190062 | A. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200328 | A. S., minor child (Taya Wall, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200328 | A. S., minor child (Taya Wall, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163227 | A. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 12 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163227 | A. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163774 | A. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7482383 | A. T., a minor child (Justine Guerrero, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7482383 | A. T., a minor child (Justine Guerrero, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166215 | A. T., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166215 | A. T., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183291 | A. T., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183291 | A. T., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325771 | A. U., minor child (Terrin Marin Graham) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325771 | A. U., minor child (Terrin Marin Graham) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479468 | A. V. (Krystal Tyranowsky, Parent) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170385 | A. V., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170385 | A. V., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7341216 | A. V., minor child (Gary Vrooman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273130 | A. V-W., a minor child (Charlotte Wood, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165950 | A. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165950 | A. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186019 | A. W., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186019 | A. W., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189974 | A. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189974 | A. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187064 | A. Z., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187064 | A. Z., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95968 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325897 | A., G, minor child (Jamie Laree Green, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325897 | A., G, minor child (Jamie Laree Green, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218538 | A.A (Christy Astorga, Parent) | A.A (Christy Astorga, Parent), James P. Frantz, Esq., 402 W. Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220823 | A.A (Christy Astorga, Parent) | James P. Frantz, Esq., 402 W. Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329234 | A.A (Christy Astorga, Parent) | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234467 | A.A. (2), a minor child (Jason Adams, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7273554 | A.A. a minor child (Jose Avila, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7229456 | A.A.(1), a minor child (Jason Adams, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145457 | A.A., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145457 | A.A., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193429 | A.A., a minor child (ADELE MARIE ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193429 | A.A., a minor child (ADELE MARIE ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140994 | A.A., a minor child (Christine Appleton, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140994 | A.A., a minor child (Christine Appleton, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270634 | A.A., a minor child (Jennifer Aloisi, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265568 | A.A., a minor child (Jeremy Anaya, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256438 | A.A., a minor child (Mara Anderson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205978 | A.A., a minor child (RICHARD MARK ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205978 | A.A., a minor child (RICHARD MARK ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195165 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195165 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462363 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462363 | A.A., a minor child (Sandra Galon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221849 | A.A., a minor child (Sasheena Arbogast-Alvarez and Enrique Alvarez, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7277486 | A.A., minor child (Manuel Arellano, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7277486 | A.A., minor child (Manuel Arellano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327798 | A.A., minor child (Mieka Starr, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327798 | A.A., minor child (Mieka Starr, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327798 | A.A., minor child (Mieka Starr, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159473 | A.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159473 | A.A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170287 | A.A.G. (Stephany Winston) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170287 | A.A.G. (Stephany Winston) | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160583 | A.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160583 | A.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7180730 | A.A.P., a minor child (Rosalina Petatan, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169654 | A.A.R.M. (Mirta ARodarte) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161072 | A.A.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161072 | A.A.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161163 | A.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161163 | A.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288488 | A.B. (1), a minor child (Roy Bickford, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7283038 | A.B. (2), a minor child (Roy Bickford, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190783 | A.B. (Harold Brown) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190783 | A.B. (Harold Brown) | BROWN, ASHLEY, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170433 | A.B. (Jeff Borges) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170433 | A.B. (Jeff Borges) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7461820 | A.b a minor (Raymond George Glass, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295089 | A.B. A minor (Raymond Bekham, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160986 | A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160986 | A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476326 | A.B., a minor child (Amber Abney-Bass) | John N. Demas, 701 Howe Ave., Suite A1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7475872 | A.B., a minor child (Amber Abney-Bass, Parent) | John N. Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7199788 | A.B., a minor child (BARBARA SUE BRUNO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199788 | A.B., a minor child (BARBARA SUE BRUNO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158993 | A.B., a minor child (Brad Brown, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7460651 | A.B., a minor child (Brandi Lowrey, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249889 | A.B., a minor child (Brandon Bowen, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142931 | A.B., a minor child (Britney Stiles, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142931 | A.B., a minor child (Britney Stiles, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193521 | A.B., a minor child (CHRIS BOSTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193521 | A.B., a minor child (CHRIS BOSTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141265 | A.B., a minor child (Claud Bates, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141265 | A.B., a minor child (Claud Bates, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7253790 | A.B., a minor child (Cynthia Smith, guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266234 | A.B., a minor child (Daryl Butts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250164 | A.B., a minor child (Deborah Bidwell, guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199827 | A.B., a minor child (EMMANUEL DAVID BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199827 | A.B., a minor child (EMMANUEL DAVID BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143880 | A.B., a minor child (Eridan Bazan, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143880 | A.B., a minor child (Eridan Bazan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192634 | A.B., a minor child (HUMBERTO BOTELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192634 | A.B., a minor child (HUMBERTO BOTELLO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7286261 | A.B., a minor child (Janice Harris, guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158986 | A.B., a minor child (Jason Brazell, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7200056 | A.B., a minor child (JENNA BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 14 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200056 | A.B., a minor child (JENNA BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193157 | A.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193157 | A.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194377 | A.B., a minor child (JOSEPH SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194377 | A.B., a minor child (JOSEPH SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7303072 | A.B., a minor child (Justin Petersen, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141843 | A.B., a minor child (Kurtis Birch, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141843 | A.B., a minor child (Kurtis Birch, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196872 | A.B., a minor child (LESLIE  SALGADO, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196872 | A.B., a minor child (LESLIE  SALGADO, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196872 | A.B., a minor child (LESLIE  SALGADO, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207198 | A.B., a minor child (Levi Mills, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270855 | A.B., a minor child (Mathew Bentley, a parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196007 | A.B., a minor child (MELISSA BARRAZA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196007 | A.B., a minor child (MELISSA BARRAZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7311881 | A.B., a minor child (Michael Bock, Parent) | Rafey Balabanian, Edelson PC, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7323655 | A.B., a minor child (Michael Bock, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7200710 | A.B., a minor child (MICHAEL BORK, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200710 | A.B., a minor child (MICHAEL BORK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199923 | A.B., a minor child (MONICA BRAVO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199923 | A.B., a minor child (MONICA BRAVO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7228321 | A.B., a minor child (Parents Roger and Monica Barajas) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7314872 | A.B., a minor child (Parents Roger and Monica Barajas) | Barajas, Monica Maria , Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7200062 | A.B., a minor child (RACHEL ALTIMIRANO BOCKOVER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200062 | A.B., a minor child (RACHEL ALTIMIRANO BOCKOVER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201171 | A.B., a minor child (REBEKAH BEDELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201171 | A.B., a minor child (REBEKAH BEDELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169393 | A.B., a minor child (Romona Hendrix, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169393 | A.B., a minor child (Romona Hendrix, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199811 | A.B., a minor child (SAMANTHA NICOLE EMM, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199811 | A.B., a minor child (SAMANTHA NICOLE EMM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200149 | A.B., a minor child (SARA KRISTINE BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200149 | A.B., a minor child (SARA KRISTINE BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144447 | A.B., a minor child (Sharon Bagnato, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144447 | A.B., a minor child (Sharon Bagnato, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325820 | A.B., a minor child (Stephanie and Jay Berkowitz, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325820 | A.B., a minor child (Stephanie and Jay Berkowitz, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199812 | A.B., a minor child (STEVE BOWNE II, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199812 | A.B., a minor child (STEVE BOWNE II, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141661 | A.B., a minor child (Theresa Pearson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141661 | A.B., a minor child (Theresa Pearson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7308697 | A.B., a minor child (Tiffany Kennedy, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193487 | A.B., a minor child (TYLER BELFIORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193487 | A.B., a minor child (TYLER BELFIORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323060 | A.B., minor child (Darrell Medford, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149367 | A.B., minor child (John Bettencourt, Parent) | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325087 | A.B., minor child (Melisse Boyd, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325087 | A.B., minor child (Melisse Boyd, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233246 | A.B.,a minor child (Parents Christopher and Sequoia Beebe) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160916 | A.B.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160916 | A.B.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7227888 | A.B.V., a minor child (Soa Vang parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7340954 | A.C. (Michael Coronado Jr, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279978 | A.C. a minor child (Jennifer Dickinson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159201 | A.C. a minor child, (Andre Cummings, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159201 | A.C. a minor child, (Andre Cummings, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159202 | A.C. a minor child, (Cynthia Anspach, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159202 | A.C. a minor child, (Cynthia Anspach, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7327174 | A.C. minor child (Joshua Curtis, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7334804 | A.C., a minor child #2 (David Carranza, parent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142103 | A.C., a minor child (Adam Charp, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142103 | A.C., a minor child (Adam Charp, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7231280 | A.C., a minor child (Amanda Cope, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199133 | A.C., a minor child (Beau Corso, parent) | Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199133 | A.C., a minor child (Beau Corso, parent) | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7249895 | A.C., a minor child (Bud Cooper and Sheila Olvera, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141942 | A.C., a minor child (Carlos Torres, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141942 | A.C., a minor child (Carlos Torres, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192978 | A.C., a minor child (Cesar  Cortez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168289 | A.C., a minor child (Cesar Cortez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168289 | A.C., a minor child (Cesar Cortez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7460539 | A.C., a minor child (Cody Childers, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7334575 | A.C., a minor child (David Carranza, parent) | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192594 | A.C., a minor child (FRANCISCO E CORRALES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192594 | A.C., a minor child (FRANCISCO E CORRALES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152418 | A.C., a minor child (Greg Cato, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152418 | A.C., a minor child (Greg Cato, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165004 | A.C., a minor child (Gregory Currier, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200299 | A.C., a minor child (guardian, MICHAEL CLARK) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200299 | A.C., a minor child (guardian, MICHAEL CLARK) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143339 | A.C., a minor child (Jamie Chapman, parent) | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143339 | A.C., a minor child (Jamie Chapman, parent) | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7193603 | A.C., a minor child (JASON CHOLWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193603 | A.C., a minor child (JASON CHOLWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193608 | A.C., a minor child (JENNIFER CHRISTENSEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193608 | A.C., a minor child (JENNIFER CHRISTENSEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141209 | A.C., a minor child (Jose Cruz, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141209 | A.C., a minor child (Jose Cruz, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144051 | A.C., a minor child (Kayla Cox, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144051 | A.C., a minor child (Kayla Cox, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280459 | A.C., a minor child (Kurtis Camacho, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7193576 | A.C., a minor child (MANDY CAGLE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193576 | A.C., a minor child (MANDY CAGLE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199934 | A.C., a minor child (MARTIN CIBULKA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199934 | A.C., a minor child (MARTIN CIBULKA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7476202 | A.C., a minor child (Matthew Crosbie, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206044 | A.C., a minor child (PETER GIVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206044 | A.C., a minor child (PETER GIVENS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143887 | A.C., a minor child (Ralph Castro, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143887 | A.C., a minor child (Ralph Castro, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196015 | A.C., a minor child (STACY GIVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196015 | A.C., a minor child (STACY GIVENS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7229717 | A.C., a minor child (Tanasije Chobanov, parent) | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145089 | A.C., a minor child (Todd Conner, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145089 | A.C., a minor child (Todd Conner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196013 | A.C., a minor child (TRAVIS CARRANZA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196013 | A.C., a minor child (TRAVIS CARRANZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325703 | A.C., a minor child(Travis and Jessie Richardson, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325703 | A.C., a minor child(Travis and Jessie Richardson, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298323 | A.C., a minor child, (Kristen Lake, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255578 | A.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185468 | A.C., a minor child, DOB 08/30/2009 (Emily Conway, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185754 | A.C., a minor child, DOB 12/09/2011 (Emily Conway, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7464025 | A.C., minor child (Delcie E.J. Mills, parent) | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464025 | A.C., minor child (Delcie E.J. Mills, parent) | Paige N. Boldt, 2561 California Park Dr. Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460447 | A.C., a minor child (Jessica Neunzig, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161517 | A.C.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161517 | A.C.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292985 | A.C.F., a minor child (Danielle Fierro, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169138 | A.C.H. (Robert Heidingsfelder) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169138 | A.C.H. (Robert Heidingsfelder) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160008 | A.C.I.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160008 | A.C.I.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7455513 | A.C.R.(Tabbitha Marie Rogers,Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224829 | A.D. (MaryAnn Talbott, Parent) | James P. Frantz, 402 W Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226980 | A.D. minor child (Sherry Parker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226980 | A.D. minor child (Sherry Parker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141014 | A.D., a minor child (Adrian Diaz, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141014 | A.D., a minor child (Adrian Diaz, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7192690 | A.D., a minor child (ALFREDO DOMINGUEZ REGIS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192690 | A.D., a minor child (ALFREDO DOMINGUEZ REGIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7282170 | A.D., a minor child (Cora Williams, grandparent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7251405 | A.D., a minor child (Crystal Johnstone, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200725 | A.D., a minor child (DAVID DELAPP, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200725 | A.D., a minor child (DAVID DELAPP, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195981 | A.D., a minor child (DILRANI BHADARE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195981 | A.D., a minor child (DILRANI BHADARE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7300310 | A.D., a minor child (Gregory Dobbs and Julie Anna Joseph, guardians) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7219106 | A.D., a minor child (Harmon, Emily) | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244714 | A.D., a minor child (Jessica DePriest, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264286 | A.D., a minor child (Jessica Distefano, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169273 | A.D., a minor child (Jessica Farrington, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169273 | A.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459822 | A.D., a minor child (Jewell Wickstrom, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206539 | A.D., a minor child (John Vincent Dunlap, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7272945 | A.D., a minor child (Joshua Dodson, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7293286 | A.D., a minor child (June and Keith Doerffler, parents) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193676 | A.D., a minor child (LORINDA DAVIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193676 | A.D., a minor child (LORINDA DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142308 | A.D., a minor child (Malcolm Chase, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142308 | A.D., a minor child (Malcolm Chase, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159210 | A.D., a minor child (Nicole Delgado, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7231338 | A.D., a minor child (Nicole Parrish, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249865 | A.D., a minor child (Shannon Hill, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159006 | A.D., a minor child (Stacy DeFrietas, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7261016 | A.D., a minor child (Travis Decoito, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161037 | A.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161037 | A.D.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471682 | A.D.J.C., a minor child (Delcie EJ Mills, parent) | Joseph M. Earley, III, 2561 California Park Dr., Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471682 | A.D.J.C., a minor child (Delcie EJ Mills, parent) | Paige N. Boldt, 2561 California Park Dr., Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161081 | A.D.M.B-H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161081 | A.D.M.B-H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160324 | A.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160324 | A.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482361 | A.E minor child (Tabatha Dawn Devlin, Parent) | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482361 | A.E minor child (Tabatha Dawn Devlin, Parent) | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170124 | A.E. (JORDAN EDWARDS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170124 | A.E. (JORDAN EDWARDS) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170030 | A.E. (ROBERT ESTRADA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 20 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 21 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170030 | A.E. (ROBERT ESTRADA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Ste 450, Santa Monica, CA 90401 |
| 7195890 | A.E., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195890 | A.E., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195890 | A.E., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152490 | A.E., a minor child (Angela England, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152490 | A.E., a minor child (Angela England, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152490 | A.E., a minor child (Angela England, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141477 | A.E., a minor child (Ann Eberts, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141477 | A.E., a minor child (Ann Eberts, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200677 | A.E., a minor child (HILDA RAZO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200677 | A.E., a minor child (HILDA RAZO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177751 | A.E., a minor child (Ivan Egge, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7142223 | A.E., a minor child (Juan Evangelista, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142223 | A.E., a minor child (Juan Evangelista, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165003 | A.E., a minor child (LeeAnn Estep, parent) | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7479460 | A.E., a minor child (LeeAnn Estep, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7235531 | A.E., a minor child (Lori Fillmore, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7142947 | A.E., a minor child (Melissa Sandoval, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142947 | A.E., a minor child (Melissa Sandoval, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200141 | A.E., a minor child (SASHA JEAN EMERY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200141 | A.E., a minor child (SASHA JEAN EMERY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144766 | A.E., a minor child (Shelley Eaglin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144766 | A.E., a minor child (Shelley Eaglin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272211 | A.E., a minor child, (Parent, Magaly Espinoza) | Dave Fox, 225 W. Plaza Street , Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7270839 | A.E., a minor child (Poua Ecklund, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174292 | A.E.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174292 | A.E.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160304 | A.E.E.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160304 | A.E.E.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145919 | A.E.M., a minor child (Krista Marie Moore, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7326635 | A.E.R., a minor child (Hilda Ruiz, guardian) | Adriana Desmond, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169236 | A.E.T. (Maria de Carmen Paloma Godinez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Ste 450, Santa Monica, CA 90401 |
| 7228203 | A.F, a minor child, (Parent, Audrey Brandon) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7319753 | A.F., a Minor (Douglas Friedrich) | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319753 | A.F., a Minor (Douglas Friedrich) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482561 | A.F., a minor child | Adler law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141539 | A.F., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141539 | A.F., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145527 | A.F., a minor child (Adam Fairbanks, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145527 | A.F., a minor child (Adam Fairbanks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199946 | A.F., a minor child (CHAD JASON FINCH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199946 | A.F., a minor child (CHAD JASON FINCH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7255242 | A.F., a minor child (Cynthia Smith, guardian) | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468084 | A.F., a minor child (Diana Fabian, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7265296 | A.F., a minor child (Elisha Figueroa, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141903 | A.F., a minor child (Hailey Carrillo, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141903 | A.F., a minor child (Hailey Carrillo, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7276505 | A.F., a minor child (Henry Freimuth, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252234 | A.F., a minor child (Janyce Cardenas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Joseph M. Earley, Attorney, Law Offices of Joseph Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328072 | A.F., a minor Teresa Thorp, parent) | A.F. a minor (Teresa Thorp, parent), Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159360 | A.F.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159360 | A.F.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161272 | A.F.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161272 | A.F.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325676 | A.F.T., a minor child (Anette Raquel Till, guardian) | Skikos, Crawford, Skikos & Joseph (company), Adriana Desmond (Attorney), One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168440 | A.G. (HILDA CEJA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168440 | A.G. (HILDA CEJA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170205 | A.G. (Yvonne Gould) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170205 | A.G. (Yvonne Gould) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7319446 | A.G. a minor child (Andrea Gonzales, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317418 | A.G. a minor child, (Nathan Thomas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903660 | A.G. Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907465 | A.G. Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7253620 | A.G. Phillips III and Elizabeth Phillips, as Trustees, U.D.T. (Under Declaration of Trust), dated March 2, 1989 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237379 | A.G., a minor (Antoni Grippi, parent) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7312476 | A.G., a minor (Mieka Starr, a parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312476 | A.G., a minor (Mieka Starr, a parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160043 | A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160043 | A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287621 | A.G., a minor child (Amber and Ben Greenwald, parents) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7206231 | A.G., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206231 | A.G., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199791 | A.G., a minor child (BRITTNEY DARLENE TORRES-CHRISTIAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199791 | A.G., a minor child (BRITTNEY DARLENE TORRES-CHRISTIAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161727 | A.G., a minor child (Brittny Speights, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7200185 | A.G., a minor child (BROOKE RUTH GARDNER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200185 | A.G., a minor child (BROOKE RUTH GARDNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7226502 | A.G., a minor child (Carolyn Max, Guardian) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7152517 | A.G., a minor child (Dayton Green, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152517 | A.G., a minor child (Dayton Green, parent) | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152517 | A.G., a minor child (Dayton Green, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141680 | A.G., a minor child (Gabriel Garcia, parent) | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141680 | A.G., a minor child (Gabriel Garcia, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192727 | A.G., a minor child (guardian, GINA MARINO) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192727 | A.G., a minor child (guardian, GINA MARINO) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7277557 | A.G., a minor child (Jamie Graves, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200202 | A.G., a minor child (JASON GORDON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200202 | A.G., a minor child (JASON GORDON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145199 | A.G., a minor child (Jaya Gregory, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145199 | A.G., a minor child (Jaya Gregory, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251211 | A.G., a minor child (Jennie Chavarria, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327000 | A.G., a minor child (Joshua Dancer, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327000 | A.G., a minor child (Joshua Dancer, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268710 | A.G., a minor child (Kasey Gibbs, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145591 | A.G., a minor child (Keeley Gregory, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145591 | A.G., a minor child (Keeley Gregory, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325356 | A.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7236662 | A.G., a minor child (Lynn Gandolfi, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199880 | A.G., a minor child (Melissa Crain, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199880 | A.G., a minor child (Melissa Crain, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200696 | A.G., a minor child (NATHAN ADKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200696 | A.G., a minor child (NATHAN ADKINS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7219754 | A.G., a minor child (Samuel Garcia and Maria Guadalupe Nunez Zepeda, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7241184 | A.G., a minor child (Wendy Frazer-Siegal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325614 | A.G., a minor child (Robert Anthony & Jamie Laree Green, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325614 | A.G., a minor child (Robert Anthony & Jamie Laree Green, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325614 | A.G., a minor child (Robert Anthony & Jamie Laree Green, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325077 | A.G., minor child(Maribel Barrera Escamilla, parent) | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325077 | A.G., minor child(Maribel Barrera Escamilla, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7168517 | A.G.P. (DELIA PALOMAR) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168517 | A.G.P. (DELIA PALOMAR) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161503 | A.G.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161503 | A.G.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324447 | A.G.W.J (Laurie White-Jones, Parent) | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169511 | A.H. (Gabriel Hernandez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168545 | A.H. (Jovito Hernandez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170038 | A.H. (Kevin Youngblood) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174810 | A.H. (Kevin Youngblood) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169139 | A.H. (Malinda Hentz) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169139 | A.H. (Malinda Hentz) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7074419 | A.H., a minor child, (Candice Herfurth, Parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7175851 | A.H., a minor (Nichola Schmitz, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160383 | A.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160383 | A.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145438 | A.H., a minor child (Alan Hivale, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145438 | A.H., a minor child (Alan Hivale, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255739 | A.H., a minor child (Alisha Hill, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200813 | A.H., a minor child (AMANDA KENSHALO) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200813 | A.H., a minor child (AMANDA KENSHALO) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324587 | A.H., a minor child (Amber Anderson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324587 | A.H., a minor child (Amber Anderson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317510 | A.H., a minor child (Brandon Levi Hamlett, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459621 | A.H., a minor child (Cindy Haak-Tomasini, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201136 | A.H., a minor child (CLARA HOPPER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201136 | A.H., a minor child (CLARA HOPPER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200704 | A.H., a minor child (DAVID HOPPER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200704 | A.H., a minor child (DAVID HOPPER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193816 | A.H., a minor child (JACK HUNTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193918 | A.H., a minor child (Jack Hunter, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200126 | A.H., a minor child (JAMMIE NACOLE HERL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200126 | A.H., a minor child (JAMMIE NACOLE HERL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7306614 | A.H., a minor child (Jasmine Hamburg, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milibrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193252 | A.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193252 | A.H., a minor child (JAYSON HILMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259901 | A.H., a minor child (Jennifer Hurd, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195998 | A.H., a minor child (JIM WADSWORTH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195998 | A.H., a minor child (JIM WADSWORTH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270538 | A.H., a minor child (Krystine Harvey, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 25 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7251933 | A.H., a minor child (Nichole Gilman, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169560 | A.H., a minor child (Reynaldo Hernandez, parent) | John C. Cox, 70 Stony Point, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169560 | A.H., a minor child (Reynaldo Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205932 | A.H., a minor child (ROSIE FAVILA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205932 | A.H., a minor child (ROSIE FAVILA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199985 | A.H., a minor child (Rosie Favila, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199985 | A.H., a minor child (Rosie Favila, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328063 | A.H., a minor child (SHANNON GALLAHER, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328063 | A.H., a minor child (SHANNON GALLAHER, guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7156197 | A.H., a minor child (Spencer Holtom, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325395 | A.H., a minor child (Stacey Hallman, Guardian) | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250821 | A.H., a minor child (Tristan Harper, parent) | Amanda L. Riddle , Corey, Luzaich de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279561 | A.H., a minor child (Zachary Held, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325744 | A.H., minor child (Michael Hedges-Zamagni, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325744 | A.H., minor child (Michael Hedges-Zamagni, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294021 | A.H.,(Donald Franklin Harp, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7148832 | A.H.S., a minor child (Kayla Janie Anne Snow, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7141052 | A.I., a minor child (Anca Iancu, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141052 | A.I., a minor child (Anca Iancu, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142969 | A.I., a minor child (Paula Neher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142969 | A.I., a minor child (Paula Neher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169247 | A.J. (Amber Jolly) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169247 | A.J. (Amber Jolly) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169884 | A.J. (Julie Jenks) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169884 | A.J. (Julie Jenks) | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159004 | A.J. a minor child (Brooke Clyde, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159004 | A.J. a minor child (Brooke Clyde, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7466810 | A.J. A Minor Child (Jennifer Cramer) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141742 | A.J., a minor child (Adriana Jojoa, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141742 | A.J., a minor child (Adriana Jojoa, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193941 | A.J., a minor child (Bethann Jauron, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141405 | A.J., a minor child (Cecilia Jara, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141405 | A.J., a minor child (Cecilia Jara, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7274656 | A.J., a minor child (Joanne Hansen, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200747 | A.J., a minor child (KRISHA JONES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200747 | A.J., a minor child (KRISHA JONES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140999 | A.J., a minor child (Lindsey Bassignani, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140999 | A.J., a minor child (Lindsey Bassignani, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142367 | A.J., a minor child (Matthew Johnson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142367 | A.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192501 | A.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192501 | A.J., a minor child (MELISSA JINKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174035 | A.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174035 | A.J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7147136 | A.J.C., a minor child (Rosemary Christine Bublitz, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7211371 | A.J.G., a minor child (Beau Jess Goggia, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160402 | A.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160402 | A.J.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160509 | A.J.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160509 | A.J.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327686 | A.J.L.V, a minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165985 | A.J.N.M., a minor child (Jaimee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187125 | A.J.N.M., a minor child (Jaimee V. Neben and Scott E. McPherren) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187125 | A.J.N.M., a minor child (Jaimee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187125 | A.J.N.M., a minor child (Jaimee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186155 | A.J.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187119 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196908 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196908 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196908 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7168714 | A.J.S.R. (BLANCA RIVERA VARGAS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161279 | A.J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161279 | A.J.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | Demas, John N, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | Adam D. Sorrells, Attorne, 60 Independence Circle, STE 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | Sorrells, Adam D, 60 Independence Circle, STE 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7475250 | A.K. (Tom Kwiatkowski, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190627 | A.K. (WILLIAM KING) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325519 | A.K. a minor child (An Khong Khalil, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325519 | A.K. a minor child (An Khong Khalil, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142541 | A.K., a minor child (Allan Kristiansen, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142541 | A.K., a minor child (Allan Kristiansen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165183 | A.K., a minor child (Ami Khiroya-Kumar, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229567 | A.K, a minor child (Parent Eric Kaster) | Fox, Dave, 225 W. Plaza Street , Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7250358 | A.K., a minor child (Samuel Knowles, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273246 | A.K., a minor child (Sarah Kester, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7249743 | A.K., a minor child (Scot Kim, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200005 | A.K., a minor child (SEAJIN KIM, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200005 | A.K., a minor child (SEAJIN KIM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174614 | A.K.B., a minor child | Elliot Adler, 402 W Broadway, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174614 | A.K.B., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7180395 | A.K.B., a minor child (Brian James Baumgartner, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7160401 | A.K.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160401 | A.K.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160566 | A.K.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160566 | A.K.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168013 | A.K.N. (JEFFREY ALBERT NEGRI) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168013 | A.K.N. (JEFFREY ALBERT NEGRI) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168733 | A.L. (Veronica Salinas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168733 | A.L. (Veronica Salinas) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141814 | A.L., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141814 | A.L., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 28 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 29 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7257090 | A.L., a minor child (Amanda Lynn Pitera, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145329 | A.L., a minor child (Clifton Leake, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145329 | A.L., a minor child (Clifton Leake, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184876 | A.L., a minor child (Corey Benson, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7154288 | A.L., a minor child (Daniel  Lewis, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154288 | A.L., a minor child (Daniel  Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154288 | A.L., a minor child (Daniel  Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142217 | A.L., a minor child (Javier Alvarez Garnica, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142217 | A.L., a minor child (Javier Alvarez Garnica, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199043 | A.L., a minor child (Jeffrey Lexner, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199043 | A.L., a minor child (Jeffrey Lexner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265217 | A.L., a minor child (Jennifer Weiler-Lindberg, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200810 | A.L., a minor child (JOHN H WEDGE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200810 | A.L., a minor child (JOHN H WEDGE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198940 | A.L., a minor child (Jordan  Kelly , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198940 | A.L., a minor child (Jordan  Kelly , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324851 | A.L., a minor child (Kristin Milinkevich, parent) | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324851 | A.L., a minor child (Kristin Milinkevich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200754 | A.L., a minor child (LEONARDO LYONS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200754 | A.L., a minor child (LEONARDO LYONS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200154 | A.L., a minor child (LINDSAY KREMPER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200154 | A.L., a minor child (LINDSAY KREMPER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145311 | A.L., a minor child (Michael Ladd, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145311 | A.L., a minor child (Michael Ladd, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250430 | A.L., a minor child (Nathan Lincicum, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251843 | A.L., a minor child (Paul Lackovic, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235767 | A.L., a minor child (Richard Laudari, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268157 | A.L., a minor child (Robert Forbes, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158999 | A.L., a minor child (Sandra Burdick, Great Aunt) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7483316 | A.L., a minor child (Tierra Lloyd, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476568 | A.L., minor (Zerah Saufnauer, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476568 | A.L., minor (Zerah Saufnauer, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296070 | A.L., minor child (Evan Lucido, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7296070 | A.L., minor child (Evan Lucido, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140238 | A.L.C., a minor child (Tiffany Marie Parker, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | A.L.H., a minor child (Jarrod Hughes, parent)Eric , 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160356 | A.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160356 | A.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169181 | A.L.N. (JEFFREY ALBERT NEGRI) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168228 | A.L.P. (Lakhena Poeng) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168228 | A.L.P. (Lakhena Poeng) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161362 | A.L.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161362 | A.L.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199892 | A.M, a minor child (Pamela Van Halsema, Parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199892 | A.M, a minor child (Pamela Van Halsema, Parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7463957 | A.M. ( Alicia Lucrelle Mechling, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226493 | A.M. (ALICIA MECHLING, PARENT) | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169180 | A.M. (SHONNA BADERTSCHER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169180 | A.M. (SHONNA BADERTSCHER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7248117 | A.M. a minor child (Amy McFarland, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173692 | A.M. Goggia, a minor child (Beau Jess Goggia, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7225764 | A.M. Minor Child (Kathryn McGregor, parent) | Earley, Joseph M. , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225764 | A.M. Minor Child (Kathryn McGregor, parent) | Boldt, Paige N. , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160547 | A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 30 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174302 | A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174302 | A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310428 | A.M., a minor child (Amanda Montgomery, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193945 | A.M., a minor child (Bethann Jauron, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7255366 | A.M., a minor child (Brandon Miland, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263822 | A.M., a minor child (Christine Grado, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198807 | A.M., a minor child (Diana Menou, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462755 | A.M., a minor child (Diana Menou, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462755 | A.M., a minor child (Diana Menou, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145663 | A.M., a minor child (Erin Mansanares, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145663 | A.M., a minor child (Erin Mansanares, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259617 | A.M., a minor child (Frank Medina, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194106 | A.M., a minor child (HUGO TORRES MARTINEZ, JR., guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194106 | A.M., a minor child (HUGO TORRES MARTINEZ, JR., guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143852 | A.M., a minor child (Jennifer Edwards, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143852 | A.M., a minor child (Jennifer Edwards, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142800 | A.M., a minor child (John Maguire, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142800 | A.M., a minor child (John Maguire, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206003 | A.M., a minor child (JUDY LALONDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206003 | A.M., a minor child (JUDY LALONDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168331 | A.M., a minor child (Korin McCaffrey, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168331 | A.M., a minor child (Korin McCaffrey, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145145 | A.M., a minor child (Laurel Merz, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145145 | A.M., a minor child (Laurel Merz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170273 | A.M., a minor child (Lynsey Martin, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170273 | A.M., a minor child (Lynsey Martin, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193292 | A.M., a minor child (MARIO MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193292 | A.M., a minor child (MARIO MARTINEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235940 | A.M., a minor child (Michael Minor, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154965 | A.M., a minor child (Michael Thathuvaswamy,parent) | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7465549 | A.M., a minor child (Michele Carr, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143418 | A.M., a minor child (Nicole Powers, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143418 | A.M., a minor child (Nicole Powers, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195301 | A.M., a minor child (Rico Martinez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195301 | A.M., a minor child (Rico Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462398 | A.M., a minor child (Rico Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462398 | A.M., a minor child (Rico Martinez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154243 | A.M., a minor child (Robert  Martin, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154243 | A.M., a minor child (Robert  Martin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154243 | A.M., a minor child (Robert  Martin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174821 | A.M., a minor child (RoseAnne Pease, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7197343 | A.M., a minor child (Russell Messana, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197343 | A.M., a minor child (Russell Messana, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197343 | A.M., a minor child (Russell Messana, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248352 | A.M., a minor child (Sarah Carpenter, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275912 | A.M., a minor child (Shandra Frame, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200058 | A.M., a minor child (SHANE MULLINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200058 | A.M., a minor child (SHANE MULLINS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192527 | A.M., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192527 | A.M., a minor child (TROY MOORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316285 | A.M., a minor child, (Parent, Baudencio Martinez) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148601 | A.M.C., a minor child (Rosemary Christine Bublitz, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7174671 | A.M.C.P., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174671 | A.M.C.P., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174072 | A.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174072 | A.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145918 | A.M.M., a minor child (Krista Marie Moore, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7160303 | A.M.R.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160303 | A.M.R.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161479 | A.M.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161479 | A.M.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298686 | A.M.S.H (Lauren Kenyon, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7286999 | A.N., a Minor (Andy Neuman, Stephanie Neumann) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286999 | A.N., a Minor (Andy Neuman, Stephanie Neumann) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143458 | A.N., a minor child (Danielle Netherton, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143458 | A.N., a minor child (Danielle Netherton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259802 | A.N., a minor child (Donna Nelson, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7200122 | A.N., a minor child (KERSTIN GUDRUN NORTEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200122 | A.N., a minor child (KERSTIN GUDRUN NORTEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200108 | A.N., a minor child (KRYSTAL NUNEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200108 | A.N., a minor child (KRYSTAL NUNEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200404 | A.N., a minor child (NOVAN VAN NGUYEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200404 | A.N., a minor child (NOVAN VAN NGUYEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142970 | A.N., a minor child (Paula Neher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142970 | A.N., a minor child (Paula Neher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204952 | A.N., a minor child (Rachel Nelson, parent) | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7159830 | A.N.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159830 | A.N.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160871 | A.N.H.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160871 | A.N.H.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169636 | A.N.S. (IDALIA SWANGLER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7215991 | A.N.S.H.(Marina Hawkins, Parent) | Frantz Law Group, James P. Frantz, Esq., 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174609 | A.N.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174609 | A.N.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141023 | A.O., a minor child (Adriana Castillo, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141023 | A.O., a minor child (Adriana Castillo, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459608 | A.O., a minor child (Amannda Oakley, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200124 | A.O., a minor child (JAMES OPPENHEIM, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200124 | A.O., a minor child (JAMES OPPENHEIM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198825 | A.O., a minor child (Jesus Ontiveros, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462762 | A.O., a minor child (Jesus Ontiveros, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462762 | A.O., a minor child (Jesus Ontiveros, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152450 | A.O., a minor child (Jose Orozco Abarca, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152450 | A.O., a minor child (Jose Orozco Abarca, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141432 | A.O., a minor child (Maria Orozco, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141432 | A.O., a minor child (Maria Orozco, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141084 | A.O., a minor child (Silvia Santiago, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141084 | A.O., a minor child (Silvia Santiago, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325824 | A.O., minor child (Steven Douglas Cox, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325824 | A.O., minor child (Steven Douglas Cox, parent) | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159952 | A.O.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159952 | A.O.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169153 | A.P. (SOPHEAP PHENAROUNE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169935 | A.P. (Stefan Petry) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169935 | A.P. (Stefan Petry) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7244623 | A.P., a minor child ( Nicholas Peters, parent) | Corey, Luzaich, de Ghetaldi &Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200095 | A.P., a minor child (APRIL MARIE PACK, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200095 | A.P., a minor child (APRIL MARIE PACK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145642 | A.P., a minor child (Caitlyn Moulton, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145642 | A.P., a minor child (Caitlyn Moulton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290954 | A.P., a minor child (Daniel S. Pardini, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310173 | A.P., a minor child (Jose Gutierrez, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7142019 | A.P., a minor child (Joshua Perkett, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142019 | A.P., a minor child (Joshua Perkett, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141792 | A.P., a minor child (Kamlesh Patel, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141792 | A.P., a minor child (Kamlesh Patel, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199135 | A.P., a minor child (Katherine Prather, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462798 | A.P., a minor child (Katherine Prather, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462798 | A.P., a minor child (Katherine Prather, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251085 | A.P., a minor child (Kelly Peirce, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185010 | A.P., a minor child (Kenny Plouvier, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7141203 | A.P., a minor child (Mark Pedersen, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141203 | A.P., a minor child (Mark Pedersen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201727 | A.P., a minor child (Parent, Jonathan Potter) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7207318 | A.P., a minor child (Roy Peterka, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7145567 | A.P., a minor child (Scott Price, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145567 | A.P., a minor child (Scott Price, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7290263 | A.P., a minor child (Sierra Player, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7192536 | A.P., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192536 | A.P., a minor child (TROY MOORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7482529 | A.P., minor child (Nancy Anne Torres, parent) | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7482529 | A.P., minor child (Nancy Anne Torres, parent) | Paige N. Boldt, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480241 | A.P., minor child (Nancy Torres, Parent) | Law Offices of John Cox, John C. Cox, 70 Stoney Point Road  Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480241 | A.P., minor child (Nancy Torres, Parent) | Law Offices of John Cox, Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7154158 | A.Q., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154158 | A.Q., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154158 | A.Q., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239639 | A.R, a minor child, (Parents Allison Rossback-Brooker and Marshall Rossbach) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7168257 | A.R. (Aaron Ross) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168257 | A.R. (Aaron Ross) | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169513 | A.R. (Andrea Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7341573 | A.R. (Cody Reinert, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168689 | A.R. (Jazmin Reyes) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169643 | A.R. (Marco Antonio Resendiz Arteaga) | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7341467 | A.R. (Nathaniel Reinert, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184973 | A.R.(1), a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184976 | A.R.(2), a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7196856 | A.R., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196856 | A.R., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196856 | A.R., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7231226 | A.R., a minor child (Alexander Russel, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7463470 | A.R., a minor child (Andrew Ryan Ringel, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207868 | A.R., a minor child (Dacia Williams, parent) | Christopher Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7165036 | A.R., a minor child (Daniel Rosas, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200104 | A.R., a minor child (guardian Liz Rash) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200104 | A.R., a minor child (guardian Liz Rash) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7262854 | A.R., a minor child (Jared Rael, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141571 | A.R., a minor child (Jennafer Carlin Rosset, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141571 | A.R., a minor child (Jennafer Carlin Rosset, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141080 | A.R., a minor child (Jonathan Reiter, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141080 | A.R., a minor child (Jonathan Reiter, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7213569 | A.R., a minor child (Julian Rogers, parent) | John C Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7213569 | A.R., a minor child (Julian Rogers, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200021 | A.R., a minor child (MANUELA RIEF, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200021 | A.R., a minor child (MANUELA RIEF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200022 | A.R., a minor child (Manuela Rief, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200022 | A.R., a minor child (Manuela Rief, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144236 | A.R., a minor child (Mark Roberts, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144236 | A.R., a minor child (Mark Roberts, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325776 | A.R., a minor child (Marlena Acosta-Reyes, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325776 | A.R., a minor child (Marlena Acosta-Reyes, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145543 | A.R., a minor child (Meaghan Roth, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145543 | A.R., a minor child (Meaghan Roth, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206252 | A.R., a minor child (OSWALDO RIVERA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206252 | A.R., a minor child (OSWALDO RIVERA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7256063 | A.R., a minor child (Randall Rose, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200232 | A.R., a minor child (RYAN RIVERA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200232 | A.R., a minor child (RYAN RIVERA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145028 | A.R., a minor child (Shanele DeMartini, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145028 | A.R., a minor child (Shanele DeMartini, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7252267 | A.R., a minor child (Shanna Rutherford, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324368 | A.R., a minor child (Stephanie Matheneney, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143946 | A.R., a minor child (Tina Robison, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143946 | A.R., a minor child (Tina Robison, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325995 | A.R., a minor client (Brandee Rothgery, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325995 | A.R., a minor client (Brandee Rothgery, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327172 | A.R., minor child (Holly Hamilton) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327172 | A.R., minor child (Holly Hamilton) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487324 | A.R., minor child (Holly Hamilton, parent) | Joseph M. Earley, III, Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159462 | A.R.B-R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159462 | A.R.B-R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7147159 | A.R.C., a minor child (Rosemary Christine Bublitz, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7159783 | A.R.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159783 | A.R.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301154 | A.R.F., a minor child (Daniel Fierro, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160259 | A.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160259 | A.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169853 | A.R.J. (Aaron Johnen) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169853 | A.R.J. (Aaron Johnen) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174075 | A.R.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174075 | A.R.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159178 | A.R.M., a minor child (Jon & Julia Mallon, parents) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145917 | A.R.M., a minor child (Krista Marie Moore, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7168037 | A.R.P. (Brian Douglas Padgett) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159174 | A.R.R., minor child (Greg & Whitney Richter, parents) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161071 | A.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161071 | A.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168686 | A.R.V. (Eleazar Reyes) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161382 | A.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161382 | A.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168122 | A.S. (Andrew Supinger) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168122 | A.S. (Andrew Supinger) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7464499 | A.S. (Brandon Martini, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169232 | A.S. (Daniel Sottana) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169232 | A.S. (Daniel Sottana) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7464533 | A.S. (Garland Lee Sanchez Jr., parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169249 | A.S. (Gerry Jones) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168113 | A.S. (Yadira Fuentes) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7460655 | A.S. a minor child, (Breanna Stachowski, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329024 | A.S. a minor, (Breanna Stachowski, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275488 | A.S. minor child (Marc Silver, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174101 | A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174101 | A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141091 | A.S., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141091 | A.S., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324972 | A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324972 | A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145751 | A.S., a minor child (Audel Sandoval, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145751 | A.S., a minor child (Audel Sandoval, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144001 | A.S., a minor child (Baliey Ross, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144001 | A.S., a minor child (Baliey Ross, parent) | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326986 | A.S., a minor child (Bonnie Sitter, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326986 | A.S., a minor child (Bonnie Sitter, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195956 | A.S., a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7251112 | A.S., a minor child (Christine Grado, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278059 | A.S., a minor child (Christopher Smith, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255624 | A.S., a minor child (Cynthia Smith, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296936 | A.S., a minor child (Eric Salerno, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7141081 | A.S., a minor child (Esther Rivas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141081 | A.S., a minor child (Esther Rivas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192923 | A.S., a minor child (Felicia Valente, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192923 | A.S., a minor child (Felicia Valente, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7592952 | A.S., a minor child (Jamie Ditmore, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7592952 | A.S., a minor child (Jamie Ditmore, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475286 | A.S., a minor child (Joshua, Sharp, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7251621 | A.S., a Minor Child (Leslie Hawthorne, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243895 | A.S., a minor child (Martha Sapien, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7071547 | A.S., a minor child (Mauren Sevilla, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7071547 | A.S., a minor child (Mauren Sevilla, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7278988 | A.S., a minor child (Nichola Schmitz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 38 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 39 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145805 | A.S., a minor child (Nicholas Shaulis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145805 | A.S., a minor child (Nicholas Shaulis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143307 | A.S., a minor child (Shawn Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143307 | A.S., a minor child (Shawn Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199829 | A.S., a minor child (STEVEN TODD STUART, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199829 | A.S., a minor child (STEVEN TODD STUART, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7285693 | A.S., a minor child (Susanna Segura, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319787 | A.S., a minor child (Taryn Stears, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250486 | A.S., a minor child (Terrie Bannister, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192891 | A.S., a minor child (TIMOTHY R SJODEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192891 | A.S., a minor child (TIMOTHY R SJODEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201104 | A.S., a minor child (TODD J SALNAS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201104 | A.S., a minor child (TODD J SALNAS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200013 | A.S., a minor child (Todd Salnas, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200013 | A.S., a minor child (Todd Salnas, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250727 | A.S., a minor child(Daniel Stuermer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284401 | A.S., a minor child, (Jered Sprague, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7156351 | A.S., a minor child, (Kathlena Schnurr, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7482796 | A.S., minor child (Christopher John Dalton, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482796 | A.S., minor child (Christopher John Dalton, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7211414 | A.S.B, a minor child (Tiffany Becker, parent) | James P. Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159472 | A.S.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159472 | A.S.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159359 | A.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159359 | A.S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169218 | A.S.M. (SCOTT MOFFATT) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169218 | A.S.M. (SCOTT MOFFATT) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160090 | A.S.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160090 | A.S.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225515 | A.S.O., a minor child (David Velediaz, guardian) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7169725 | A.T. (ELLIOT TENTER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169725 | A.T. (ELLIOT TENTER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7304131 | A.T. a minor child (Maria Godinez parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201138 | A.T., a minor child (ANETTE RAQUEL TILL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201138 | A.T., a minor child (ANETTE RAQUEL TILL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306575 | A.T., a minor child (Cindy Haak-Tomasini, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200296 | A.T., a minor child (guardian, MARIA SALAS) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200296 | A.T., a minor child (guardian, MARIA SALAS) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192823 | A.T., a minor child (JENNIFER MORGAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192823 | A.T., a minor child (JENNIFER MORGAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7203410 | A.T., a minor child (Marc Traverso and Katherine Traverso, parents) | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153071 | A.T., a minor child (Stephen Tankersley, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153071 | A.T., a minor child (Stephen Tankersley, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153071 | A.T., a minor child (Stephen Tankersley, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476260 | A.T., a minor child (Vanessa Salas-Trejo, parent) | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326453 | A.T., a minor child (VANESSA TREJO-SALAS, guardian) | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258023 | A.T., minor child (Stacey Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160717 | A.T.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160717 | A.T.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168038 | A.T.P. (Brian Douglas Padgett) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168038 | A.T.P. (Brian Douglas Padgett) | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7474917 | A.U. minor child (Terrin Graham, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474917 | A.U. minor child (Terrin Graham, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194098 | A.U., a minor child (APRIL MANSANARES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194098 | A.U., a minor child (APRIL MANSANARES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169682 | A.V. (Bianca Medina) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169682 | A.V. (Bianca Medina) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7475953 | A.V. (Krystal Tyranowsky,Parent) | Khaldoun Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7174760 | A.V., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174760 | A.V., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192926 | A.V., a minor child (Allyson Valente, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192926 | A.V., a minor child (Allyson Valente, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143951 | A.V., a minor child (Betty Varner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143951 | A.V., a minor child (Betty Varner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233822 | A.V., a minor child (Canvis Villanueva, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168350 | A.V., a minor child (Earl Vinson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168350 | A.V., a minor child (Earl Vinson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141346 | A.V., a minor child (Joel Vargas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141346 | A.V., a minor child (Joel Vargas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142951 | A.V., a minor child (Johnny Vincent, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142951 | A.V., a minor child (Johnny Vincent, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472203 | A.V., a minor child (Justin Joel Vargas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472203 | A.V., a minor child (Justin Joel Vargas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195986 | A.V., a minor child (MARCOS F VALSECCHI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195986 | A.V., a minor child (MARCOS F VALSECCHI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192869 | A.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192869 | A.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165037 | A.V., a minor child (Nino Vranjes, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462407 | A.V., a minor child (Virginia Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462407 | A.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141567 | A.V., a minor child (Yvette Vaid, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141567 | A.V., a minor child (Yvette Vaid, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590854 | A.V., minor child (Gary Vrooman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590854 | A.V., minor child (Gary Vrooman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159968 | A.V.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159968 | A.V.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311474 | A.V.H., a minor child (Ashley Velaquez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460000 | A.V.H., a minor child (Ashley Velazquez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170091 | A.W. (GRAHAM -WALL, NOELLE BROOKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167841 | A.W. (Tiffani Rost) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167841 | A.W. (Tiffani Rost) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169112 | A.W. a minor child (Brooke Clyde, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7169112 | A.W. a minor child (Brooke Clyde, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7208790 | A.W., a minor (Scott Wolf, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208790 | A.W., a minor (Scott Wolf, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247184 | A.W., a minor child (Alayna Wyatt, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141101 | A.W., a minor child (Anastacia Wolfe, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141101 | A.W., a minor child (Anastacia Wolfe, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200208 | A.W., a minor child (BRITTANY WHITING, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200208 | A.W., a minor child (BRITTANY WHITING, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194498 | A.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194498 | A.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7230977 | A.W., A MINOR CHILD (CARLA ALBERT, PARENT) | SIEGLOCK LAW, A.P.C., CHRISTOPHER SIEGLOCK, 1221 CAMINO DEL MAR, DEL MAR, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7193355 | A.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193355 | A.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234543 | A.W., a minor child (Daryl C. Wilson and Julia Wilson, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7316216 | A.W., a minor child (Derek Ware and Brittani Shear, parents) | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7193840 | A.W., a minor child (DIANNE WOOLF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193840 | A.W., a minor child (DIANNE WOOLF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161713 | A.W., a minor child (Jason Wayman, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7249981 | A.W., a minor child (John Z. White, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145251 | A.W., a minor child (Joshua Warren, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145251 | A.W., a minor child (Joshua Warren, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200814 | A.W., a minor child (MARTWANN WALKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200814 | A.W., a minor child (MARTWANN WALKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7298239 | A.W., a minor child (Michellena Vallare, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200115 | A.W., a minor child (MONICA ROSE WATSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7315519 | A.W., a minor child (Nathaniel Warner, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233782 | A.W., a minor child (Parent, Marie Wilson) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7194268 | A.W., a minor child (SHARDAE WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194268 | A.W., a minor child (SHARDAE WOOD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7155517 | A.W., a minor Child (Shelby Wrangham, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7145514 | A.W., a minor child (Steven Munjar, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145514 | A.W., a minor child (Steven Munjar, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200069 | A.W., a minor child (SUSAN WOODS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200069 | A.W., a minor child (SUSAN WOODS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7475306 | A.W., minor child (Carly Lynn Wolf, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475306 | A.W., minor child (Carly Lynn Wolf, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Paige N. Boldt, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160429 | A.W.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160429 | A.W.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159613 | A.W.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159613 | A.W.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170153 | A.W.R. (ANDY RUAN) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194510 | A.Y., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194510 | A.Y., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | ADALYNN ZELLER, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7325402 | A.Z., a minor child (Michael Zuccolillo, Guardian) | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201071 | A-1 Builders General Contractors Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201071 | A-1 Builders General Contractors Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7224257 | A-1 Builders General Contractors, Inc., formerly d/b/a A-1 Builders | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7471384 | A-1 Mini Storage | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195253 | A1 Professional Window Cleaning | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195253 | A1 Professional Window Cleaning | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195253 | A1 Professional Window Cleaning | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200376 | A-1 U Lock Mini Storage LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200376 | A-1 U Lock Mini Storage LLC | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199976 | AA Driving School c/o William Perkins, Sole Proprietor | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199976 | AA Driving School c/o William Perkins, Sole Proprietor | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4999944 | AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7169974 | AAACC Roofing | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169974 | AAACC Roofing | Randall Strauss, Randall Strauss, 1999 HARRISON STREET, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7340161 | AAACE Roofing | Randall Strauss, Randall Strauss, 1999 HARRISON STREET, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5914234 | Aage Madsen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914235 | Aage Madsen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914236 | Aage Madsen | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5914237 | Aage Madsen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142770 | Aage Madsen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142770 | Aage Madsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168387 | AANESTAD, JEFFREY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014769 | Aanestad, Jeffrey S. and Laurie D. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168388 | AANESTAD, LAURIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904167 | Aarav Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5946149 | Aarav Kumar | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5948896 | Aarav Kumar | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176235 | Aaron Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180955 | Aaron Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180955 | Aaron Barrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153988 | Aaron Holly Potter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153988 | Aaron Holly Potter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153988 | Aaron Holly Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142875 | Aaron Micheal Dockings | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142875 | Aaron Micheal Dockings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 45 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904820 | Aaron Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908397 | Aaron Barrett | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5952475 | Aaron Bowers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952476 | Aaron Bowers | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952477 | Aaron Bowers | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5952478 | Aaron Bowers | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193542 | AARON BRISKA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193542 | AARON BRISKA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5914242 | Aaron Burrows | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015660 | Aaron Burrows and Kelley Cordon | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 7184363 | Aaron C. Frey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184363 | Aaron C. Frey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952480 | Aaron Cooper | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952481 | Aaron Cooper | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5952482 | Aaron Cooper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914249 | Aaron Davis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914250 | Aaron Davis | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5914252 | Aaron Davis | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187683 | Aaron Dennis Macomber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187683 | Aaron Dennis Macomber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952489 | Aaron E Brehmer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952490 | Aaron E Brehmer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952493 | Aaron E Brehmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193121 | Aaron G. Locks | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193121 | Aaron G. Locks | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143069 | Aaron Giebel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143069 | Aaron Giebel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903639 | Aaron Groves | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907452 | Aaron Groves | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5952494 | Aaron Harper | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952496 | Aaron Harper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5952497 | Aaron Harper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914263 | Aaron Hattley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914264 | Aaron Hattley | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5914265 | Aaron Hattley | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143271 | Aaron Hattley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143271 | Aaron Hattley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153183 | Aaron Hedrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153183 | Aaron Hedrick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153183 | Aaron Hedrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164320 | AARON HOLT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164320 | AARON HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193264 | AARON HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193264 | AARON HUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174846 | Aaron J Singer | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174846 | Aaron J Singer | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5952502 | Aaron Johnson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152864 | Aaron Lord | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195112 | Aaron Lord | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195112 | Aaron Lord | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195112 | Aaron Lord | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914267 | Aaron M Arnold | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914268 | Aaron M Arnold | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914271 | Aaron M Arnold | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6010244 | Aaron Marin | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7194843 | Aaron Michael Weber | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194843 | Aaron Michael Weber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194843 | Aaron Michael Weber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905744 | Aaron Nelson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947465 | Aaron Nelson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7187684 | Aaron Parmley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187684 | Aaron Parmley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266618 | Aaron R. Groves and Judith Y. Hong, Trustees Under the Aaron R. Groves and Judith Y. Hong Trust Agreement dated July 22, 2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903379 | Aaron Ruhs | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5914272 | Aaron S Ellsworth | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914273 | Aaron S Ellsworth | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914276 | Aaron S Ellsworth | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175277 | Aaron S. Brown | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175277 | Aaron S. Brown | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175277 | Aaron S. Brown | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5952514 | Aaron Speer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952515 | Aaron Speer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952518 | Aaron Speer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144557 | Aaron Strosnider | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144557 | Aaron Strosnider | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914282 | Aaron Tyler Burrows | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5952520 | Aaron Vipperman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952521 | Aaron Vipperman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5952523 | Aaron Vipperman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141611 | Aaron William Rosa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141611 | Aaron William Rosa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7338758 | Aarrenberg, Kyle Lanritz | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192585 | AASEN, BRUCE | BRUCE AASEN, Steve Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142915 | Aautumn Eve Salazar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142915 | Aautumn Eve Salazar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167795 | AB (Sefik Bayar) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175279 | AB, a minor child (Parent: Aaron S.  Brown) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175279 | AB, a minor child (Parent: Aaron S.  Brown) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175279 | AB, a minor child (Parent: Aaron S.  Brown) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175203 | AB, a minor child (Parent: Luke Bartow) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175203 | AB, a minor child (Parent: Luke Bartow) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175203 | AB, a minor child (Parent: Luke Bartow) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195212 | Abarca Landscaping | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195212 | Abarca Landscaping | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195212 | Abarca Landscaping | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325242 | Abarca-Vazquez , Ma Dolores | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325242 | Abarca-Vazquez , Ma Dolores | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170175 | ABASI, MAJED | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7275580 | Abbay, Alexandra Jane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275580 | Abbay, Alexandra Jane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268346 | Abbay, Katharine Marsha | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268346 | Abbay, Katharine Marsha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267561 | Abbay, Mark Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267561 | Abbay, Mark Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258087 | Abbay, Nancy Lyn | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258087 | Abbay, Nancy Lyn | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256722 | Abbiati, Jill Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5000004 | Abbott, Barbara | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162738 | ABBOTT, BARBARA A | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7328808 | Abbott, Barbara Jean | Regina Bagdasarian, 402  West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7178991 | Abbott, Connie | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5000008 | Abbott, Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173768 | ABBOTT, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173768 | ABBOTT, ROBERT | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7177323 | Abby Nabavi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152509 | Abby Laighton Fletcher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152509 | Abby Laighton Fletcher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152509 | Abby Laighton Fletcher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904347 | Abby Nabavi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946291 | Abby Nabavi | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7187450 | Abby Nabavi | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187450 | Abby Nabavi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194216 | ABBY ORNDORFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194216 | ABBY ORNDORFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340060 | ABBYGAIL MARIE STROMER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340060 | ABBYGAIL MARIE STROMER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199729 | ABCNAPAVALLEY.COM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199729 | ABCNAPAVALLEY.COM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161641 | ABDELNOUR, SALLY | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7174886 | Abdiel Bosque | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174886 | Abdiel Bosque | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198162 | ABDOL JOOYANDEH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198162 | ABDOL JOOYANDEH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141488 | Abdollah Nabavi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141488 | Abdollah Nabavi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7230197 | Abdullah, Tameekah | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7328160 | Abdulmassih, Bashir | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7325444 | Abea, Destiny | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141045 | Abel Hernandez Dominguez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141045 | Abel Hernandez Dominguez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187685 | Abelardo C Alvarado | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7187685 | Abelardo C Alvarado | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184797 | Abenicio Walkingbear Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184797 | Abenicio Walkingbear Sanchez | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185481 | ABERNATHY, MARIE ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185481 | ABERNATHY, MARIE ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7178703 | Abetya, Edith | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242774 | Abeyta , Josephine | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326967 | Abeyta E. M. Living Trust | Gerald Singleton , 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159244 | ABEYTA, EDITH MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159244 | ABEYTA, EDITH MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341380 | Abeyta, Joseph | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250004 | Abeyta, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177236 | Abhainn  Hamilton (Gregory Hamilton, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183984 | Abhainn  Hamilton (Gregory Hamilton, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273307 | Abhainn Hamilton (Gregory Hamilton, Parent) | Regina Bagdasarian, 402 West Broadway Ste., 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914287 | Abigail Baber | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914288 | Abigail Baber | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5914289 | Abigail Baber | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7176561 | Abigail Couto Medeiros | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181279 | Abigail Couto Medeiros | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181279 | Abigail Couto Medeiros | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195587 | Abigail Deloris Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195587 | Abigail Deloris Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195587 | Abigail Deloris Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327714 | Abigail Ferguson | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952529 | Abigail Gee | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952531 | Abigail Gee | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952533 | Abigail Gee | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197988 | ABIGAIL GENE COVELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197988 | ABIGAIL GENE COVELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904834 | Abigail Medeiros | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908411 | Abigail Medeiros | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7189472 | Abigail Medeiros | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189472 | Abigail Medeiros | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199460 | ABIGAIL R DAMRON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199460 | ABIGAIL R DAMRON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325163 | Abken, Andrew | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325163 | Abken, Andrew | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street. Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325168 | Abken, Andrew and Stephanie | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325186 | Abken, Stephanie | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144976 | Ablett, Garrick Shayne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144976 | Ablett, Garrick Shayne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7463843 | Abney-Bass, Amber | John N Demas, 701 Howe Ave. Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7463843 | Abney-Bass, Amber | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7276340 | Aboui, Mahyar | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229032 | Aboui, Nasser M. | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5905433 | Abraham M. Rudolph | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5947185 | Abraham M. Rudolph | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905723 | Abraham Masarweh | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909182 | Abraham Masarweh | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7207000 | Abraham, Brandon William | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178382 | Abraham, Jack | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7210387 | Abraham, Kimet | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5004983 | Abram, Quinisha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186638 | Abram, Quinisha Kyree | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186638 | Abram, Quinisha Kyree | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7248138 | Abrams, Aaron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, CA 94030-0669 |
| 7247558 | Abrams, Desiree | Corey , Luzaich, de Ghetaldi and Riddle, Amanda L. Riddle, 700 El Camino Real,  Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, CA 94030-0669 |
| 7150987 | Abrams, Elizabeth | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7473433 | Abrams, Elizabeth | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach , CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7149573 | Abrams, James Lee and Lisa | Tosdal Law Firm , Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7072773 | Abrams, Robin | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico , CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7145937 | ABRAMS, WILLIAM | Fabrice Vincent, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7205918 | ABRAMS, WILLIAM | Fabrice Vincnet, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7205918 | ABRAMS, WILLIAM | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7193540 | ABREY LEIGH BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193540 | ABREY LEIGH BRIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186850 | Abruzzo, Nancy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186850 | Abruzzo, Nancy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169660 | ABT, BETHANY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6170268 | Abzakh, Majdei | Singleton Law Firm, APC, Gerald Singleton, 208783, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182381 | Abzakh, Majdei | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182381 | Abzakh, Majdei | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173819 | AC (Cynthia Caughie) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169196 | AC (Fermin Castaneda) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168453 | AC (Geoffrey Chinnock) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169128 | AC (Joe Chan) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168202 | AC (JOSSELYN CLAUDIO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168436 | AC (Melana Cavenecia) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167857 | AC (MICHAEL CONWAY) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168426 | AC (Monica Cardenas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7249520 | Acampora, Alyssa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6177973 | Accularm Security Systems by Dan Ledford and Betty Ledford (owners) | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5951192 | ACE American Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951804 | ACE American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5952534 | Ace American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 6118171 | Ace American Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | Grotefeld Hoffmann LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7215869 | ACE American Insurance, General Security Indemnity Company of Arizona, Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5914298 | Ace Property & Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5952536 | Ace Towers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952537 | Ace Towers | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5952539 | Ace Towers | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175743 | ACEBEDO, MICHAEL A | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175743 | ACEBEDO, MICHAEL A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254662 | Acebedo, Michael A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161181 | ACENCIO, ROBERTO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161181 | ACENCIO, ROBERTO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159245 | ACEVEDO, ELIZABETH DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159245 | ACEVEDO, ELIZABETH DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159246 | ACEVEDO, GUILLERMO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159246 | ACEVEDO, GUILLERMO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325362 | Acevedo, Nicole | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465373 | Aceves, Amalia Diaz | The Arns Law Firm, Shounak S. Dharap, 515 Folsom St., 3rd Fl., San Francisco, CA 94306 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5000180 | Aceves, Christine | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7162655 | ACEVES, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5000183 | Aceves, Isabella | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5000186 | Aceves, Sophia | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7235563 | Achieve Charter School of Paradise, Inc | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7466409 | Acker, Fred Michael | Alder Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185602 | ACKER, STEVE SANDERS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185602 | ACKER, STEVE SANDERS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159248 | ACKER, STEVEN SAUNDERS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159248 | ACKER, STEVEN SAUNDERS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185316 | ACKERMAN, GLENN CLAY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186201 | ACKERMAN, SHAYLA MICHELLE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185878 | ACKLEY ENGINEERING/DIRT DIGGLER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185878 | ACKLEY ENGINEERING/DIRT DIGGLER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, STE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185877 | ACKLEY, JASON D | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185877 | ACKLEY, JASON D | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4945873 | Ackley, Kristi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158754 | ACKLEY, KRISTI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158754 | ACKLEY, KRISTI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7187228 | ACKLEY, LISA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187228 | ACKLEY, LISA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7228504 | Ackzien , Debra | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7242298 | Acord, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249012 | Acord, Judy | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241928 | Acord, Kenneth | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175550 | Acorn LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175550 | Acorn LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175550 | Acorn LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7230814 | ACOSTA III, SIMON IAN | LEVIN LAW GROUP PLC, RICHARD LEVIN, 2615 FOREST AVE. STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7191684 | ACOSTA, ANDREA | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230713 | Acosta, Madison | Levin Law Group, PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7241738 | Acosta, Maya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185946 | ACOSTA, RICHARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185946 | ACOSTA, RICHARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7473501 | Acosta, Richard | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230139 | Acosta, Simon | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7324689 | Acosta-Reyes, Marlena | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324689 | Acosta-Reyes, Marlena | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7250462 | Acree, JT | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952540 | Acres of Paradise Investors LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952541 | Acres of Paradise Investors LLC | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952542 | Acres of Paradise Investors LLC | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5952543 | Acres of Paradise Investors LLC | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185827 | ACRES OF PARADISE INVESTORS, LLC | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185827 | ACRES OF PARADISE INVESTORS, LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7475549 | Acres of Paradise Investors, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7157506 | Acres Of Paradise Mobile Home Park, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914307 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914308 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5914309 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7245173 | ACRET, KAITLYN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189379 | Action EWP | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189379 | Action EWP | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186120 | ACTION LIGHTING | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186120 | ACTION LIGHTING | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161702 | Active Ink Software, Inc. | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161702 | Active Ink Software, Inc. | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7209874 | ACWA JPIA | Edward S. Diab, Esq., Wildfire Recovery Attorneys, 3102 Oak Lawn Ave., Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7168474 | AD (HEATHER DAVIS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174864 | AD, a minor child (: Nicole Delgado) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174864 | AD, a minor child (: Nicole Delgado) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153926 | Ada Gilbert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153926 | Ada Gilbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153926 | Ada Gilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197450 | ADAIR, GERALD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197450 | ADAIR, GERALD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7275771 | Adair, Janis Elaine | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198184 | ADALBERTO BARBA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198184 | ADALBERTO BARBA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952548 | Adalynn Dickens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952550 | Adalynn Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952551 | Adalynn Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187686 | Adalynn Grace Dickens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187686 | Adalynn Grace Dickens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5008891 | Adam (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008892 | Adam (Barretto) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7193445 | ADAM ASHFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193445 | ADAM ASHFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5914316 | Adam Aviles | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914317 | Adam Aviles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914320 | Adam Aviles | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5952558 | Adam Ballejos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952559 | Adam Ballejos | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952560 | Adam Ballejos | CHrIstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5952561 | Adam Ballejos | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5914326 | Adam Balogh | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5914328 | Adam Balogh | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914329 | Adam Balogh | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7328318 | Adam Ben Jordan Jr | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328318 | Adam Ben Jordan Jr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952568 | Adam Berry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952569 | Adam Berry | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952570 | Adam Berry | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7168969 | Adam Brian Winters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168969 | Adam Brian Winters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181151 | Adam Christopher Hill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181151 | Adam Christopher Hill | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914335 | Adam Clark | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914336 | Adam Clark | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914337 | Adam Clark | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5914338 | Adam Clark | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145528 | Adam Doonan Fairbanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145528 | Adam Doonan Fairbanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144763 | Adam Eaglin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144763 | Adam Eaglin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196478 | Adam Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196478 | Adam Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196478 | Adam Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905103 | Adam Granneman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946921 | Adam Granneman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5914339 | Adam Hargrave | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914341 | Adam Hargrave | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5914342 | Adam Hargrave | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903855 | Adam Hill | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5914343 | Adam Holly | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914344 | Adam Holly | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914347 | Adam Holly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5952585 | Adam J. Deppe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952586 | Adam J. Deppe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952588 | Adam J. Deppe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143200 | Adam James McFarland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143200 | Adam James McFarland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195131 | Adam Jason Moes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195131 | Adam Jason Moes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195131 | Adam Jason Moes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142102 | Adam Joseph Charp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142102 | Adam Joseph Charp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914353 | Adam Karlan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914354 | Adam Karlan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914356 | Adam Karlan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6010250 | Adam Kennon | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5952594 | Adam Kimball | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952595 | Adam Kimball | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952596 | Adam Kimball | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5952597 | Adam Kimball | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7194007 | ADAM KINGSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194007 | ADAM KINGSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187687 | Adam Layne Seaholm | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187687 | Adam Layne Seaholm | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144292 | Adam Lucien Gosselin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144292 | Adam Lucien Gosselin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914361 | Adam Malloy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914362 | Adam Malloy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914364 | Adam Malloy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5952603 | Adam Meek | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952604 | Adam Meek | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952606 | Adam Meek | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195979 | ADAM MICHAEL ROBERTSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195979 | ADAM MICHAEL ROBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152844 | Adam Michael Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152844 | Adam Michael Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152844 | Adam Michael Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198306 | ADAM MIKEL MEYER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198306 | ADAM MIKEL MEYER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906354 | Adam Nathaniel Davis | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909703 | Adam Nathaniel Davis | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326149 | Adam Norvell | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326149 | Adam Norvell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326149 | Adam Norvell | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143977 | Adam Patrick Aranyos | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143977 | Adam Patrick Aranyos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193001 | Adam Paul Eberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193001 | Adam Paul Eberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199030 | Adam Samuel Baker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199030 | Adam Samuel Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187688 | Adam Siler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187688 | Adam Siler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905858 | Adam Simms | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947572 | Adam Simms | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7278176 | Adam T. Kleemeyer, individually, and as Trustee of the Norma J. Haxton Trust | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7154350 | Adam Tracy Detro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154350 | Adam Tracy Detro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154350 | Adam Tracy Detro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170055 | Adam Tullett DBA Adam Tullett Electrical | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170055 | Adam Tullett DBA Adam Tullett Electrical | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170056 | Adam Tullett dba Adam Tullett Livestock | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170056 | Adam Tullett dba Adam Tullett Livestock | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197170 | Adam Victor Flores | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197170 | Adam Victor Flores | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197170 | Adam Victor Flores | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5909409 | Adam Wachter | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5911330 | Adam Wachter | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153023 | Adam Wade Parsons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153023 | Adam Wade Parsons | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153023 | Adam Wade Parsons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140577 | Adam Zachariah Granneman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140577 | Adam Zachariah Granneman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326791 | Adams , Matthew Merle | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326791 | Adams , Matthew Merle | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326791 | Adams , Matthew Merle | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192199 | Adams,  Michael | Gerald Singleton, 450 A St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998236 | Adams, Adrienne Mary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008145 | Adams, Adrienne Mary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975734 | Adams, Adrienne Mary | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975735 | Adams, Adrienne Mary | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174441 | ADAMS, ADRIENNE MARY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174441 | ADAMS, ADRIENNE MARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7262856 | Adams, Amy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164797 | ADAMS, BRIAN STACEY | Adam Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185074 | ADAMS, BRIAN STACEY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185074 | ADAMS, BRIAN STACEY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7231095 | Adams, Candy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7477721 | Adams, Christopher | Mark Potter, 8033 Linda Vista Road Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7298002 | Adams, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170661 | ADAMS, DUSTIN STUART | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170661 | ADAMS, DUSTIN STUART | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182310 | Adams, Edna Charlotte | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182310 | Adams, Edna Charlotte | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258595 | Adams, Elizabeth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7260241 | Adams, Jacob Hershal | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260241 | Adams, Jacob Hershal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312728 | Adams, Janiece Roberta | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234040 | Adams, Jason | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7164795 | ADAMS, JENNIFER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173931 | ADAMS, JENNIFER | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173931 | ADAMS, JENNIFER | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173931 | ADAMS, JENNIFER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7298409 | Adams, John | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7289946 | Adams, John Walter | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257720 | Adams, Juliana Rose | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7298596 | Adams, Juliana Rose | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240121 | Adams, Lindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167552 | ADAMS, LOGAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013213 | Adams, Logan and Yvonne | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170094 | ADAMS, MARLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7243215 | Adams, Mary | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7479009 | Adams, Mary | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479009 | Adams, Mary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7172610 | Adams, Matthew | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468969 | Adams, Michael | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468969 | Adams, Michael | Paige N. Boldt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180453 | Adams, Michael | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7225456 | Adams, Michael G. | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182307 | Adams, Misty Rose | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182307 | Adams, Misty Rose | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168390 | ADAMS, NANCY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197571 | ADAMS, NICOLE KAYLIE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197571 | ADAMS, NICOLE KAYLIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183345 | Adams, Noel Franklin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183345 | Adams, Noel Franklin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315658 | Adams, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318874 | Adams, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189365 | ADAMS, ROBERT WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189365 | ADAMS, ROBERT WILLIAM | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279387 | Adams, Sarah Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279387 | Adams, Sarah Elizabeth | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251945 | Adams, Scott P. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161182 | ADAMS, SHAUN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161182 | ADAMS, SHAUN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313493 | Adams, Shawn | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180446 | Adams, Solvin | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7319558 | Adams, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268785 | Adams, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168389 | ADAMS, THOMAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015165 | Adams, Thomas and Nancy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 61 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 62 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7259232 | Adams, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185317 | ADAMS, TOSHA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7167553 | ADAMS, YVONNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187367 | ADAMS-MORLAN, GAIL MARIETTA | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187367 | ADAMS-MORLAN, GAIL MARIETTA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7223538 | Adamson IV, Fred | James P. Frantz, Esq., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218483 | Adamson, Ashley | James P. Frantz, Esq., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183914 | Adamson, Fred Edward | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183914 | Adamson, Fred Edward | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294261 | Adamson, Fred Edward | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183915 | Adamson, Tami | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282060 | Adamson, Tami | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902429 | Adan Alvez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906436 | Adan Alvez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140402 | Adan Alvez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140402 | Adan Alvez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7173261 | Addington, Barbara | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7467095 | Addington, Glinda | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159249 | ADDINGTON, KIRK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159249 | ADDINGTON, KIRK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7275234 | Addis, Alan | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7187689 | Addison John Haley (Wrynna Kohler, Parent) | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187689 | Addison John Haley (Wrynna Kohler, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305695 | Addison John Haley (Wrynna Kohler, Parent) | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999190 | Addison Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008714 | Addison Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187690 | Addison Nicole Hutts (Ryan Hutts, Parent) | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187690 | Addison Nicole Hutts (Ryan Hutts, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304471 | Addison Nicole Hutts (Ryan Hutts, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189480 | Addison Reinert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189480 | Addison Reinert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7232147 | Addison, Eric K. | Jack W. Weaver , Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7317954 | Addison, Mason | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7237455 | Addison, Riley | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7189115 | Addison, Spencer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189115 | Addison, Spencer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312153 | Addison, Spencer | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184631 | Addyson Aldred (Kristen Schreiber, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184631 | Addyson Aldred (Kristen Schreiber, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294981 | Addyson Aldred (Kristen Schreiber, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952608 | Adel Mubaraka | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952609 | Adel Mubaraka | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5952611 | Adel Mubaraka | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 5914375 | Adelaide M Hardt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914376 | Adelaide M Hardt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914379 | Adelaide M Hardt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903325 | Adele Diffley | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5914380 | Adele Leard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914381 | Adele Leard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914384 | Adele Leard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143741 | Adele Lynn Petrero | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143741 | Adele Lynn Petrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193428 | ADELE MARIE ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193428 | ADELE MARIE ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325156 | Adele Winnemucca | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141941 | Adelina Bahena Arroyo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141941 | Adelina Bahena Arroyo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184173 | Adeline Hallam | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 63 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 64 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184173 | Adeline Hallam | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184645 | Adeline Rita Garcia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184645 | Adeline Rita Garcia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142942 | Adelio Eileen Fraga | Joseph M. Earley, 2561 California Park, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142942 | Adelio Eileen Fraga | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187691 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187691 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275087 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459960 | Adema, Mattew | Nineli Sarkissian, Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7208288 | Adema, Matthew | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 |
| 7144239 | Aderia L Manzo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144239 | Aderia L Manzo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168901 | Adessa Marie Herrera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194722 | Adessa Marie Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462126 | Adessa Marie Herrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462126 | Adessa Marie Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914385 | Adia Bartow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914386 | Adia Bartow | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5914388 | Adia Bartow | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195243 | Adilene Alaniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195243 | Adilene Alaniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195243 | Adilene Alaniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197799 | ADITI SHREESH UPADHYE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197799 | ADITI SHREESH UPADHYE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7272891 | Adkins, Clay Jordan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272891 | Adkins, Clay Jordan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271594 | Adkins, Gwen Shepherd | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271594 | Adkins, Gwen Shepherd | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160747 | ADKINS, JAMIE R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160747 | ADKINS, JAMIE R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 64 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 65 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164541 | ADKINS, MARYBETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7157163 | Adlam, Sanjay | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7240948 | Adler, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261640 | Adler, Phyllis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314979 | Adler, Vicky | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7262798 | Adler-Milstein, Julia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4999624 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008991 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5914389 | Adnan Mushammel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914390 | Adnan Mushammel | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5914392 | Adnan Mushammel | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7214679 | Adney, Donna | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7325492 | Adolfo Torres | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197519 | Adolfo Vigil | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197519 | Adolfo Vigil | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462603 | Adolfo Vigil | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462603 | Adolfo Vigil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199115 | Adria Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199115 | Adria Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152625 | Adria Terese Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152625 | Adria Terese Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152625 | Adria Terese Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176815 | Adrian Bouttavong | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183565 | Adrian Bouttavong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183565 | Adrian Bouttavong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952630 | Adrian Andreoni | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952632 | Adrian Andreoni | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952634 | Adrian Andreoni | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5914400 | Adrian Bowers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914401 | Adrian Bowers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5914402 | Adrian Bowers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914403 | Adrian Bowers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184027 | Adrian Costen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184027 | Adrian Costen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903314 | Adrian Diaz | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945468 | Adrian Diaz | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7168997 | Adrian Dorame | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168997 | Adrian Dorame | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145777 | Adrian Francisco Soto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145777 | Adrian Francisco Soto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176638 | Adrian G Pop | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181356 | Adrian G Pop | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181356 | Adrian G Pop | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473022 | Adrian G Pop individually and dba 101 Express Smog and dba 101 Express Registration | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904556 | Adrian G. Pop | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908232 | Adrian G. Pop | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5905434 | Adrian Garcia | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5952641 | Adrian Gowins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952642 | Adrian Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5952644 | Adrian Gowins | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904087 | Adrian John | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907803 | Adrian John | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912846 | Adrian John | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5952647 | Adrian Maisonet | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5952648 | Adrian Maisonet | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5952649 | Adrian Maisonet | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952651 | Adrian Maisonet | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952653 | Adrian Maisonet | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187692 | Adrian Maisonet | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187692 | Adrian Maisonet | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140515 | Adrian Michael Diaz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140515 | Adrian Michael Diaz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914417 | Adrian R Andreoni | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914418 | Adrian R Andreoni | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914421 | Adrian R Andreoni | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192541 | ADRIAN REYES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192541 | ADRIAN REYES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952659 | Adrian Sandchez De La Cruz | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145421 | Adrian Soto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145421 | Adrian Soto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914423 | Adrian Torres | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187482 | Adriana  Malykin (Galina Yusupov, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187482 | Adriana  Malykin (Galina Yusupov, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7254521 | Adriana  Malykin (Galina Yusupov, Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145522 | Adriana B. Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145522 | Adriana B. Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902551 | Adriana Castillo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5944811 | Adriana Castillo | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142599 | Adriana Curiel Marquez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142599 | Adriana Curiel Marquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141743 | Adriana Del Pilar JoJoa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141743 | Adriana Del Pilar JoJoa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903288 | Adriana Del Santo Gizzi | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014996 | Adriana Del Santo Gizzi, Joseph Del Santo; Michael Del Santo and Susan Del Santo | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140465 | Adriana Rizo Castillo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140465 | Adriana Rizo Castillo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163487 | ADRIANNA GOZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5952662 | Adrianna Oneal | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952663 | Adrianna Oneal | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952664 | Adrianna Oneal | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189481 | Adrianne A Rolph | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189481 | Adrianne A Rolph | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914429 | Adrieanna Basford | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914430 | Adrieanna Basford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914433 | Adrieanna Basford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5952671 | Adrieanna Brasford | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5913893 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5913894 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913896 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7142140 | Adrienne Jean Barner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142140 | Adrienne Jean Barner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198552 | Adrienne Klamt | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198552 | Adrienne Klamt | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196479 | Adryan Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196479 | Adryan Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196479 | Adryan Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5951415 | Adventist Risk Management, Inc. | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 68 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 69 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7311762 | Aeilts, Daniel | James P Frantz, 402 West Broadway Suite 860, San Deigo , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313144 | Aeilts, Mary Margaret | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169532 | AEMG (MARIA DEL CARMEN MAGALLON) | GALLEGOS-MAGALLON, ANGELICA EMILY, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 7169532 | AEMG (MARIA DEL CARMEN MAGALLON) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 7159250 | AFFLERBACH, JONATHAN SHERMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159250 | AFFLERBACH, JONATHAN SHERMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235352 | Afflixio, Matt | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7187455 | Afsaneh  Taromi | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187455 | Afsaneh  Taromi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338021 | AFSHIN MOHAMMADI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170752 | AFTER THE EARTH ART LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906395 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Steven J. Skikos, Mark G. Crawford, Gregory T. Skikos, Matthew J. Skikos, Skikos, Crawford, Skikos, & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998238 | Agasi-Horn, Cody Alan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008146 | Agasi-Horn, Cody Alan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937364 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937366 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998240 | Agasi-Horn, The Estate Of Cody Alan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008147 | Agasi-Horn, The Estate Of Cody Alan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176803 | Agatha  Wyetma | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181519 | Agatha  Wyetma | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181519 | Agatha Wyetma | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903963 | Agatha Wyetma | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5912972 | AGCS Marine Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913302 | AGCS Marine Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913569 | AGCS Marine Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7310333 | AGE Crypto GP, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174823 | AGIL, JANNETTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174824 | AGIL, MIKE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168208 | AGIL, ZAHE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175582 | AGK, a minor child (Parent: Julie A. Kitto) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175582 | AGK, a minor child (Parent: Julie A. Kitto) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175582 | AGK, a minor child (Parent: Julie A. Kitto) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7310438 | Agliolo, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460793 | Agliolo, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198157 | AGNES LIGETI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198157 | AGNES LIGETI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7229689 | Agnes R. Kolling Marital Trust u/a/d 3/22/94 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7152629 | Agneta Brigitta Stevens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152629 | Agneta Brigitta Stevens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152629 | Agneta Brigitta Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914436 | Agneta Stevens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914437 | Agneta Stevens | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5914439 | Agneta Stevens | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7289429 | Agnitsch, Debbie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999576 | Agoncillo, Priscilla Ciubal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008960 | Agoncillo, Priscilla Ciubal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174343 | AGONCILLO, PRISCILLA CIUBAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174343 | AGONCILLO, PRISCILLA CIUBAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7172608 | Agost, Chelsea | Mark Potter, 8033 Linda Vista Road Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7255725 | Agost, Chelsea Lee | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7148863 | Agost, Cody | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7185156 | AGOST, CODY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7172809 | Agost, Cody John | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7250580 | Agost, Cody John | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7073017 | Agosta, Fredrick | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7253648 | Agosta, Fredrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249900 | Agostino, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257885 | Agostino, Barbara | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7293640 | Agostino, David | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7207631 | AGS Construction Services | Matthew Skikos , Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259668 | Aguayo, Irene Felipa | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273746 | Aguayo, Joel | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159253 | AGUIAR, DANIEL ELIJAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159253 | AGUIAR, DANIEL ELIJAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472424 | Aguiar, Michael | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472424 | Aguiar, Michael | Bolt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173228 | AGUIAR, MICHAEL JOSEPH | SIEGLOCK LAW A.P.C, CHRISTOPHER SIEGLOCK, 295951, 1221 CAMINO DEL MAR, DEL MAR, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7321252 | Aguila Jr., Joe | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico , CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7474004 | Aguila, Jr, Joe | Law Offices of Larry S. Buckley, Larry S. Buckley, 1600 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7182311 | Aguilar, Ampelio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182311 | Aguilar, Ampelio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288530 | Aguilar, Anthony | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7242329 | Aguilar, Jaime P. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274294 | Aguilar, Juan | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319668 | Aguilar, Katarina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186930 | Aguilar, Margarita Reyes | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293891 | Aguilar, Michele | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312210 | Aguilar, Michele | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6179525 | Aguilar, Robert | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7295204 | Aguilar, Robert | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 71 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 72 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7148705 | Aguilera, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7158389 | AGUILERA, LORENZO | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7243857 | Aguilera, Nicole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304221 | Aguirre, Angelina | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304221 | Aguirre, Angelina | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304221 | Aguirre, Angelina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265572 | Aguirre, Cliff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259794 | Aguirre, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241176 | Aguirre, Geneva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280564 | Aguirre, Michelle | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280564 | Aguirre, Michelle | Regina Bagdasarian, 402 West Broadway Ste., 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229976 | Aguirre, Michelle R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7269228 | Aguirre, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474321 | Aguliar, Anthony | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA  95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7145545 | Agustin Sedano | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145545 | Agustin Sedano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246623 | Ahad, Albert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246412 | Ahad, Sam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245242 | Ahad, Violet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159254 | AHERN, CATHERINE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159254 | AHERN, CATHERINE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998244 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008149 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998242 | Ahern, Lauretta Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008148 | Ahern, Lauretta Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174021 | AHERN, LAURETTA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174021 | AHERN, LAURETTA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937367 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 72 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 73 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937369 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175634 | AHERN, MARGARET | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5000446 | Ahlers, Elijah | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5000437 | Ahlers, Jeffrey | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158204 | AHLERS, JEFFREY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 5000443 | Ahlers, Kaylie | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5000440 | Ahlers, Kelly | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158205 | AHLERS, KELLY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 5000449 | Ahlers, Malakai | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7072777 | Ahlgren, Jon | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466499 | Ahlgren, Jon | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4946896 | Ahlswede, Randal | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7250552 | Ahl-Wright, Amy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5914440 | Ahmad Rostami | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914441 | Ahmad Rostami | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5914443 | Ahmad Rostami | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7484170 | Ahn, Suk Young | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7484170 | Ahn, Suk Young | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7140318 | AHNFELDT, BRUCE | Shounak Dharap,,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7180920 | AHNFELDT, BRUCE | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205904 | AHNFELDT, BRUCE | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205904 | AHNFELDT, BRUCE | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7186202 | AHNMARK, KELLIE J | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185318 | AHNMARK, STEVEN L | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7239031 | Ahr, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4946899 | AHRS Paradise LLC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5914444 | AHRS Paradise LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914445 | AHRS Paradise LLC | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 5914447 | AHRS Paradise LLC | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186086 | AHTOR (ANIMAL HOSPITAL ON THE RIDGE), A VETERINARY CORP | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186086 | AHTOR (ANIMAL HOSPITAL ON THE RIDGE), A VETERINARY CORP | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6183263 | Ahumada, Billy | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6175425 | Ahumada, Joshua | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96001 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7461678 | Ahumada, Joshua | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6177009 | Ahumada, Larry | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7241678 | Aichinger, Alexis A | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246733 | Aichinger, Karen L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152827 | Aida Hager | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152827 | Aida Hager | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152827 | Aida Hager | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187693 | Aidan R Vega (Jessica Nickel, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313885 | Aidan R Vega (Jessica Nickel, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154144 | Aidee Alvarez Valencia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154144 | Aidee Alvarez Valencia | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154144 | Aidee Alvarez Valencia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183654 | Aiden Bouttavong (Adrian Bouttavong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177206 | Aiden Brackett (Iris Lorentino, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183954 | Aiden Brackett (Iris Lorentino, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183954 | Aiden Brackett (Iris Lorentino, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183684 | Aiden Lower (Se Jang, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282617 | Aiden Bouttavong (Adrian Bouttavong, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282617 | Aiden Bouttavong (Adrian Bouttavong, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276866 | Aiden Brackett (Iris Lorentino, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914448 | Aiden Coronado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914450 | Aiden Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5914451 | Aiden Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187694 | Aiden Coronado (Michael Coronado Jr, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187694 | Aiden Coronado (Michael Coronado Jr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297420 | Aiden Coronado (Michael Coronado Jr, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952690 | Aiden James Dickens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952692 | Aiden James Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5952693 | Aiden James Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187695 | Aiden James Dickens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187695 | Aiden James Dickens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286965 | Aiden Lower (Se Jang, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187696 | Aiden Luna (Chawne Luna, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275353 | Aiden Luna (Chawne Luna, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914458 | Aiden W. Krueger | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914459 | Aiden W. Krueger | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914461 | Aiden W. Krueger | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7471721 | Aiello, Carolyn Marie | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471721 | Aiello, Carolyn Marie | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5951276 | AIG Europe Limited | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951618 | AIG Europe Limited | Kevin D. Bush, Thomas R. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951884 | AIG Europe Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118173 | AIG Europe Limited | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7212847 | AIG Europe Limited | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5913040 | AIG Property Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913372 | AIG Property Casualty Company | Kevin D. Bush, Thomas R. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913637 | AIG Property Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914463 | AIG Property Casualty Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7471821 | Aikawa, Charles | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7471821 | Aikawa, Charles | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472046 | Aikawa, DDS, Charles | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472046 | Aikawa, DDS, Charles | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190724 | AIKEN, GEORGE ARNOLD | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190724 | AIKEN, GEORGE ARNOLD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190724 | AIKEN, GEORGE ARNOLD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176096 | AIKINS, BONNIE MICHELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176096 | AIKINS, BONNIE MICHELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487153 | Ailamer Investments LLC | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487153 | Ailamer Investments LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487153 | Ailamer Investments LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181542 | Aimaq, Mojib | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181542 | Aimaq, Mojib | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5914464 | Aimee Bronnenberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914465 | Aimee Bronnenberg | Joseph M. Earley III (Cal. State Bar No. 157040), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914466 | Aimee Bronnenberg | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914467 | Aimee Bronnenberg | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7174940 | Aimee L Sampson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174940 | Aimee L Sampson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174940 | Aimee L Sampson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142971 | Aimee Marie Duval-Critser | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142971 | Aimee Marie Duval-Critser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150353 | Aimee Meyer and Chadwick Meyer, as Co-Trustees of the Chadwick and Aimee Meyer Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184089 | Aimee Nicole Frey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184089 | Aimee Nicole Frey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162556 | Aimee Sayer, Bryan Shaver | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7187697 | Aimee Yvonne Sickles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187697 | Aimee Yvonne Sickles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163527 | AINGER, KRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163529 | AINGER, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163528 | AINGER, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163526 | AINGER, RON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7194911 | Ainlay Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194911 | Ainlay Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194911 | Ainlay Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902434 | Aira Melanie Monte | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906441 | Aira Melanie Monte | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152376 | Aira Melanie Uy Monte | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152376 | Aira Melanie Uy Monte | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190781 | AIRTH, AMBER | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190781 | AIRTH, AMBER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190784 | AIRTH, PAUL EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190784 | AIRTH, PAUL EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209029 | Aisenbrey, Joyce | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236414 | Aisenbrey, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164691 | AISH, WISFE ABED | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905845 | Aisha Walls | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909306 | Aisha Walls | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7159256 | AITKENS, KEITH BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159256 | AITKENS, KEITH BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951266 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951610 | AIX - Nova Casualty Company Program | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951876 | AIX - Nova Casualty Company Program | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5952705 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5914469 | Aj lex Harland | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914470 | Aj lex Harland | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914473 | Aj lex Harland | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198098 | Ajaib & Sukhninder Bhadare Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198098 | Ajaib & Sukhninder Bhadare Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195980 | AJAIB S BHADARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195980 | AJAIB S BHADARE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142187 | Ajit Lal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142187 | Ajit Lal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197837 | AJM & LDM Living Trust B Estate | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197837 | AJM & LDM Living Trust B Estate | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4947745 | Ajmal, Enayatullah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947088 | Ajmal, Enayatullah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158755 | AJMAL, ENAYATULLAH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158755 | AJMAL, ENAYATULLAH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | John D Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164816 | AJT, a minor child (Christa Hawthorn, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185086 | AJT, a minor child (Christa Hawthorn, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185086 | AJT, a minor child (Christa Hawthorn, Parent) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152330 | Akam, Theresa | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7181543 | Akau, Kale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181543 | Akau, Kale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5004989 | Akau, Kale' | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182892 | Akau, Tiffany | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182892 | Akau, Tiffany | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198153 | AKEMI BROWN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198153 | AKEMI BROWN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170057 | AKERS, ERICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170057 | AKERS, ERICA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325656 | Akers, Joseph George | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325656 | Akers, Joseph George | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073677 | Akers, Kenneth Lee | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073677 | Akers, Kenneth Lee | Steven S. Kane, Esq., Bonnie E. Kane Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204425 | Akers, Susan E. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204425 | Akers, Susan E. | Paige N. Boldt, Chico , CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7221353 | Akers, Susan Elaine | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221353 | Akers, Susan Elaine | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149076 | Akers, Terri L | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7149210 | Akers, William MJ | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7172909 | Akers, William MJ | Mark Potter, Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7170062 | AKERS-SMITH, ZACHARIAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170062 | AKERS-SMITH, ZACHARIAH | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144948 | Akey, Saskia Victoria | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144948 | Akey, Saskia Victoria | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998246 | Akhtar, Jahan Z. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008150 | Akhtar, Jahan Z. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975742 | Akhtar, Jahan Z. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975743 | Akhtar, Jahan Z. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174350 | AKHTAR, JAHAN Z. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174350 | AKHTAR, JAHAN Z. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163538 | AKHTAR, NATASHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163539 | AKHTAR, SALMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163537 | AKHTAR, SHAFQAT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7282530 | Akin, Barbara Jane | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7304554 | Akin, Barbara Jane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319115 | Akin, Christopher | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7300383 | Akin, Christopher John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 79 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 80
of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7290095 | Akin, Jeffery | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6162436 | Akin, Patricia | Barr & Mudford, LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6177929 | Akin, Patricia | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7185462 | AKIN, RAELEENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185462 | AKIN, RAELEENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7249474 | Akin, Rebecca Jean | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249474 | Akin, Rebecca Jean | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252076 | Akin, Stacey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232023 | Akins, Victoria | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7214915 | Akker, Linda Van Den | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265171 | Akman, Daniel Lee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273065 | Akman, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174897 | Akram A Elkhechen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7174897 | Akram A Elkhechen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174897 | Akram A Elkhechen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5952711 | Akram Elkhechen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952712 | Akram Elkhechen | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5952714 | Akram Elkhechen | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7292675 | Akui-MacDonald, Margaret | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169437 | Al Per Dean Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169437 | Al Per Dean Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914478 | Al Rydell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914481 | Al Rydell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5914482 | Al Rydell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 80 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 81
of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153076 | Alaina Scisinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153076 | Alaina Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153076 | Alaina Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144181 | Alainna Marie Murray | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144181 | Alainna Marie Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999443 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008849 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176480 | Alan Keosaeng | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177063 | Alan Morrell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183813 | Alan Morrell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183813 | Alan Morrell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196480 | Alan Akin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196480 | Alan Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196480 | Alan Akin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905573 | Alan Berg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947302 | Alan Berg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5914483 | Alan Bruce Baxter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914484 | Alan Bruce Baxter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914485 | Alan Bruce Baxter | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5914486 | Alan Bruce Baxter | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142838 | Alan Bruce Baxter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142838 | Alan Bruce Baxter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206211 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206211 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462786 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462786 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184083 | Alan Carlos Hinman Jr. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184083 | Alan Carlos Hinman Jr. | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952724 | Alan D. Hetts | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952725 | Alan D. Hetts | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952727 | Alan D. Hetts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7316841 | Alan E. Hanley Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7142657 | Alan Fleming | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142657 | Alan Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142009 | Alan Fred Williams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142009 | Alan Fred Williams | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196481 | Alan G Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196481 | Alan G Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196481 | Alan G Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903645 | Alan Gustafson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907456 | Alan Gustafson | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7199556 | ALAN JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199556 | ALAN JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199559 | Alan Johnson Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199559 | Alan Johnson Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187698 | Alan Joseph Nichols | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187698 | Alan Joseph Nichols | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199390 | Alan K Curtis Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199390 | Alan K Curtis Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328210 | Alan K Curtis Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 82 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 83 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904601 | Alan Keosaeng | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946549 | Alan Keosaeng | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181198 | Alan Keosaeng | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181198 | Alan Keosaeng | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238256 | Alan Merritt Pettit, Trustee of the Alan Merritt Pettit Revocable Living Trust created 3/1/2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Caino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168988 | Alan Paul Lopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168988 | Alan Paul Lopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194232 | ALAN PEARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194232 | ALAN PEARSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145437 | Alan Peter Hivale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145437 | Alan Peter Hivale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914492 | Alan Pettit | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914494 | Alan Pettit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5914495 | Alan Pettit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141912 | Alan Pursell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141912 | Alan Pursell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200091 | ALAN R THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200091 | ALAN R THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142745 | Alan Roger Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142745 | Alan Roger Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195388 | Alan Warren | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195388 | Alan Warren | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195388 | Alan Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199682 | ALANA MACKEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199682 | ALANA MACKEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176831 | Alanna  Reiber | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183581 | Alanna  Reiber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327802 | Alanna Jane Rademacher | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7273712 | Alanna Reiber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185851 | ALARCON, CLAYTON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185851 | ALARCON, CLAYTON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7322919 | Alarcon, Karinne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185854 | ALARCON, NICOLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185854 | ALARCON, NICOLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163823 | ALARIE, LYNNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7153050 | Alarm Secure LTD | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153050 | Alarm Secure Ltd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153050 | Alarm Secure Ltd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474156 | Alavazo, Eulobem | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474156 | Alavazo, Eulobem | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470784 | Alavazo, Eunilyn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470784 | Alavazo, Eunilyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474229 | Alavazo, Noreli | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474229 | Alavazo, Noreli | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157109 | Alaways, Jeremy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7177110 | Alba  Corrales (Martin Avilez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177237 | Alba  Hamilton (Gregory Hamilton, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183985 | Alba  Hamilton (Gregory Hamilton, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183985 | Alba  Hamilton (Gregory Hamilton, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183859 | Alba Corrales (Martin Avilez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293669 | Alba Corrales (Martin Avilez, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274855 | Alba Hamilton (Gregory Hamilton, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472512 | Albano, Craig Anthony | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472512 | Albano, Craig Anthony | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470912 | Albano, Eric John | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470912 | Albano, Eric John | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189362 | ALBANO, JOSEPH ANTHONY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7189363 | ALBANO, JOSEPH ANTHONY | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7189363 | ALBANO, JOSEPH ANTHONY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7189363 | ALBANO, JOSEPH ANTHONY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170779 | ALBANO, LAURIE LYNN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170779 | ALBANO, LAURIE LYNN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170779 | ALBANO, LAURIE LYNN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270819 | Albano, Lona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5000458 | Alberigi, Darlynne | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158206 | ALBERIGI, DARLYNNE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5000455 | Alberigi, Terence | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158207 | ALBERIGI, TERENCE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144862 | Albers, Jennifer | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195643 | Albert  W Sheller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195643 | Albert  W Sheller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195643 | Albert  W Sheller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914496 | Albert Ahad | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914497 | Albert Ahad | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914499 | Albert Ahad | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175464 | Albert Alameda | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175464 | Albert Alameda | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175464 | Albert Alameda | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197683 | Albert and Paula Russ Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197683 | Albert and Paula Russ Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199578 | Albert Armanini Sr. Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199578 | Albert Armanini Sr. Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952737 | Albert Bedrosian | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952738 | Albert Bedrosian | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5952740 | Albert Bedrosian | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174845 | Albert Bedrosian | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174845 | Albert Bedrosian | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163678 | ALBERT BRACHT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7152659 | Albert C Roach | Joseph M. Earley III 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152659 | Albert C Roach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152659 | Albert C Roach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903081 | Albert C. Lee | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5907008 | Albert C. Lee | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7142483 | Albert D Alderete | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142483 | Albert D Alderete | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952741 | Albert Darby | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952742 | Albert Darby | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952743 | Albert Darby | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5952744 | Albert Darby | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7187699 | Albert Dean Clement | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187699 | Albert Dean Clement | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198963 | Albert Edward Copping | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198963 | Albert Edward Copping | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199094 | Albert Gene Perkins | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199094 | Albert Gene Perkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914510 | Albert Gurlue | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914511 | Albert Gurlue | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914512 | Albert Gurlue | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196482 | Albert Harry Aragon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196482 | Albert Harry Aragon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196482 | Albert Harry Aragon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952751 | Albert J Lopez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952752 | Albert J Lopez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952755 | Albert J Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7156465 | Albert Jack & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7156465 | Albert Jack & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5914520 | Albert John Wrobel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914521 | Albert John Wrobel | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5914522 | Albert John Wrobel | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7167446 | Albert Lee, Todd Cass | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5952762 | Albert Low | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5952763 | Albert Low | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952764 | Albert Low | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143585 | Albert McGreehan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143585 | Albert McGreehan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143843 | Albert Moniz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143843 | Albert Moniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170276 | Albert Negri Trustee of the Albert William Negri and Helen Alyce Negri 1986 Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905792 | Albert Rodriguez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909253 | Albert Rodriguez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7192888 | ALBERT SEIBOLD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192888 | ALBERT SEIBOLD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163283 | ALBERT STOLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163283 | ALBERT STOLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905904 | Albert Styles | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184291 | Albert Tong | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 Broadway Ste 860, San Diego, CA 92101 |
| 7184291 | Albert Tong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143580 | Albert W Spinelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143580 | Albert W Spinelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234029 | Albert, Carla | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7473809 | Albert, Charles | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7189752 | Albert, Steven | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7308331 | Alberta Gilardi Survivors Trust | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 , Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Chico, CA 95928 |
| 7324005 | Alberti, Gustavo | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7189169 | Alberti, Terri Annette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273602 | Alberti, Terri Annette | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160948 | ALBERTIE, JAMES W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 87 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 88 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160948 | ALBERTIE, JAMES W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7176292 | Alberto Cardenas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181012 | Alberto Cardenas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181012 | Alberto Cardenas | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904590 | Alberto Cardenas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946537 | Alberto Cardenas | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5952765 | Alberto Cardenas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144966 | Alberto Fajardo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144966 | Alberto Fajardo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197032 | Alberto Hoeflich Cardenas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197032 | Alberto Hoeflich Cardenas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197032 | Alberto Hoeflich Cardenas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906884 | Alberto Lopez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910166 | Alberto Lopez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5944989 | Alberto Rodriguez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948298 | Alberto Rodriguez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7141440 | Alberto T Lana | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141440 | Alberto T Lana | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998248 | Alberts, Nikolas Paul | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008151 | Alberts, Nikolas Paul | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937374 | Alberts, Nikolas Paul | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937375 | Alberts, Nikolas Paul | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174120 | ALBERTS, NIKOLAS PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174120 | ALBERTS, NIKOLAS PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159260 | ALBERTSON, CURTIS GRANT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159260 | ALBERTSON, CURTIS GRANT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237097 | Albicker, Todd | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163933 | ALBIN, KATHRYN MARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163934 | ALBIN, ROBERT DALE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5902399 | Albo Jacobs Napa House LLC | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7182302 | ALBO JACOBS NAPA HOUSE LLC | John G Roussas, Attorney, Cutter Law PC, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7182302 | ALBO JACOBS NAPA HOUSE LLC | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7474907 | Albo Jacobs Napa House LLC | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189753 | Albor, Maria Rosa Vigil | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187636 | ALBOR, MARIA ROSA VIGIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289503 | Albrecht, Fred Herman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7289503 | Albrecht, Fred Herman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5004992 | Albrecht, Teri | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181546 | Albrecht, Teri Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181546 | Albrecht, Teri Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5004995 | Albrecht, Tina | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6171998 | Albrecht, Tina | Singleton Law Firm, APC, Gerald Singelton, 208783, 450 A Street, 5TH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181547 | Albrecht, Tina Jean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181547 | Albrecht, Tina Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327646 | Albright , Richard and Shelley Brett, Lynn | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7190610 | ALBRIGHT, RICHARD | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7190610 | ALBRIGHT, RICHARD | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7260386 | Albritton, Evone Venese | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260386 | Albritton, Evone Venese | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267933 | Alcala, Jesusa Guadalupe | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267933 | Alcala, Jesusa Guadalupe | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185237 | ALCANTAR, CHRIS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182313 | Alcocer, Victoria Alexes | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182313 | Alcocer, Victoria Alexes | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260309 | Alcorn, Donna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166289 | ALCOTT, KEVIN | John Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7175686 | ALCOTT, KEVIN | John G Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7175686 | ALCOTT, KEVIN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7235721 | Alcover, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247312 | Alcover, Gina-Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243756 | Alcover, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158982 | ALDACO, KATELIN CHRISLEEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7163656 | ALDEN PARK VINEYARDS, LP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7325739 | Alderin , Matthew Stone | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325739 | Alderin , Matthew Stone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325746 | Alderin, Joanna Powell | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325746 | Alderin, Joanna Powell | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463755 | Alderin, Matthew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463755 | Alderin, Matthew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159263 | ALDERMAN, DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159263 | ALDERMAN, DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190371 | Alderman, David James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190371 | Alderman, David James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159264 | ALDERMAN, KIRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159264 | ALDERMAN, KIRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190406 | Alderman, Kira Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190406 | Alderman, Kira Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161109 | ALDERMAN, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161109 | ALDERMAN, NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287280 | Alderman, Nicole Cheri | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462174 | Alderman, Steven Eugene | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462174 | Alderman, Steven Eugene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313785 | Alderson Revocable Inter Vivos Trust dated May 3, 2007 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313785 | Alderson Revocable Inter Vivos Trust dated May 3, 2007 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480185 | Alderson, Clara | Joseph M. Earley, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480185 | Alderson, Clara | Paige N. Bolt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480877 | Alderson, Clara | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480877 | Alderson, Clara | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299409 | Aldina Vineyards, LLC | Welty, Weaver & Currie, P.C., Jack C. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7260044 | Aldred, Bryan M. | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260044 | Aldred, Bryan M. | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185319 | ALDRED, CHRISTOPHER ALLEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7299662 | Aldred, Spencer Phillip | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248835 | Aldrich, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208770 | Aldrich, Debra | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7148795 | Aldrich, William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7316271 | Aldridge, Amber Noel | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316271 | Aldridge, Amber Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212980 | Aldridge, Ernest | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7212980 | Aldridge, Ernest | Kabateck LLP Client and Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7200449 | ALDRIDGE, JEAN MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200449 | ALDRIDGE, JEAN MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195677 | Aleae T. Pennette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195677 | Aleae T. Pennette | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195677 | Aleae T. Pennette | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7292730 | Aleai, Alireza Jay | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197323 | Aleasha Lee Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197323 | Aleasha Lee Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197323 | Aleasha Lee Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187700 | Alec Dade Price | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187700 | Alec Dade Price | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142661 | Alec Lovett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142661 | Alec Lovett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189482 | Alec Mosier | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189482 | Alec Mosier | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952766 | Alec Page | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952767 | Alec Page | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5952769 | Alec Page | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187701 | Alec Stroud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 806, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187701 | Alec Stroud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189483 | Alec Z Stroud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189483 | Alec Z Stroud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193451 | ALECIA AURENTZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193451 | ALECIA AURENTZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465285 | Aleesha Garcia, Trustee of The Deborah Cole Residence Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192367 | Alejandra Castellanos Radillo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192367 | Alejandra Castellanos Radillo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192367 | Alejandra Castellanos Radillo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902542 | Alejandra Castellanos | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906539 | Alejandra Costellanos | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903345 | Alejandra Radillo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945048 | Alejandra Radillo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7169263 | Alejandrina Sanchez Rios | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169263 | Alejandrina Sanchez Rios | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169263 | Alejandrina Sanchez Rios | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189484 | Alejandro Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189484 | Alejandro Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198639 | Alejandro Carrada Cholula | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198639 | Alejandro Carrada Cholula | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198639 | Alejandro Carrada Cholula | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142016 | Alejandro Elizarraraz Espinoza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142016 | Alejandro Elizarraraz Espinoza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187702 | Alejandro Fidel Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187702 | Alejandro Fidel Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169543 | Alejandro Gomez Camargo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169543 | Alejandro Gomez Camargo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153002 | Alejandro Gonzalez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153002 | Alejandro Gonzalez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153002 | Alejandro Gonzalez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469956 | Alejandro Lozada Lozada dba Beyond the Horizon Landscaping | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169829 | Alejandro Ramirez Rojas and Josefina Fregoso de Ramirez as trustees of The Ramirez/Fregoso Accord Trust, Dated March 21, 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5914535 | Alejandro Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169991 | Alejandro Rivera DBA Tacos El Paraiso | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169991 | Alejandro Rivera DBA Tacos El Paraiso | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142172 | Alejandro Torres Yanez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142172 | Alejandro Torres Yanez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291696 | Alejo, Ana Mendoza | Leslie Danielson, Guardian, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270443 | Alejo, Javier | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199371 | ALEKSANDER CICHOSZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199371 | ALEKSANDER CICHOSZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216166 | Aleksandrovna, Yana S. | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200450 | ALEMAN, KATHEYN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187514 | Alese Petras | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187514 | Alese Petras | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144348 | Alesha Ann Mills | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144348 | Alesha Ann Mills | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165969 | Alesha Lacroix | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165969 | Alesha Lacroix | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7467087 | Alessio, Frank | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome St. Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183659 | Alex Tait | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183659 | Alex Tait | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914536 | Alex Aichinger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914537 | Alex Aichinger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914539 | Alex Aichinger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140409 | Alex Andrew Armstrong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140409 | Alex Andrew Armstrong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903260 | Alex Armstrong | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945431 | Alex Armstrong | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5914540 | Alex Burger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914541 | Alex Burger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914543 | Alex Burger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144283 | Alex Clyde Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144283 | Alex Clyde Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164135 | ALEX CRANSTOUN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193673 | ALEX DAVIES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193673 | ALEX DAVIES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952779 | Alex Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952780 | Alex Davis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 93 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 94 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952783 | Alex Davis | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193214 | ALEX GALLIONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193214 | ALEX GALLIONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169552 | Alex Hsieh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169552 | Alex Hsieh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200128 | ALEX HUGHES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200128 | ALEX HUGHES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142980 | Alex McFarlane Mood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142980 | Alex McFarlane Mood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195949 | Alex N. Stultz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195949 | Alex N. Stultz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462485 | Alex N. Stultz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462485 | Alex N. Stultz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904090 | Alex Sanchez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907806 | Alex Sanchez | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912849 | Alex Sanchez | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5952784 | Alex Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952785 | Alex Smith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5952787 | Alex Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195982 | ALEX SPENTZOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195982 | ALEX SPENTZOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197601 | ALEXA GABRIELA MAY REESER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197601 | ALEXA GABRIELA MAY REESER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187546 | Alexander Randick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187546 | Alexander Randick | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175367 | Alexander Rozycki | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175367 | Alexander Rozycki | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 94 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175367 | Alexander Rozycki | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177024 | Alexander Yusupov | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177024 | Alexander Yusupov | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200513 | Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200513 | Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145308 | Alexander Angus Imrie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145308 | Alexander Angus Imrie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905589 | Alexander Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909048 | Alexander Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7461068 | Alexander Christian Khalil Ortman | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, 840 Malcolm Road, Burlingame, Ca 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7194474 | ALEXANDER G WEDIN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194474 | ALEXANDER G WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192495 | Alexander Glick | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192495 | Alexander Glick | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904025 | Alexander Guilhot | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946006 | Alexander Guilhot | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951005 | Alexander Guilhot | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7176532 | Alexander J Lozano | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181250 | Alexander J Lozano | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860   , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181250 | Alexander J Lozano | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207295 | Alexander J Lozano as Trustee for Susan M. Iozano Revocable Living Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903558 | Alexander Lozano | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7197465 | Alexander Luis Diaz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197465 | Alexander Luis Diaz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197465 | Alexander Luis Diaz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153149 | Alexander Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153149 | Alexander Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153149 | Alexander Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192852 | ALEXANDER PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192852 | ALEXANDER PERKINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905775 | Alexander Provost | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947494 | Alexander Provost | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7165277 | Alexander Rink | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187703 | Alexander Robert Stanton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187703 | Alexander Robert Stanton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165918 | Alexander Scharf | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165918 | Alexander Scharf | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906720 | Alexander Seidel | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910035 | Alexander Seidel | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7073671 | Alexander Seidel 2012 Trust dated 12/12/2012 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7199383 | ALEXANDER SINGH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199383 | ALEXANDER SINGH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152725 | Alexander Travis Bennett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152725 | Alexander Travis Bennett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152725 | Alexander Travis Bennett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193610 | ALEXANDER URQUHART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193610 | ALEXANDER URQUHART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194492 | ALEXANDER WILLIAMS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194492 | ALEXANDER WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327642 | Alexander, Barbara Louise | FRANTZ LAW GROUP APLC, James P. Frantz, 402 West Broadway Ste. 860, San Diego, ca 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274424 | Alexander, Christian | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166360 | Alexander, Crystal Ellen | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7176144 | ALEXANDER, CYNTHIA JANEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176144 | ALEXANDER, CYNTHIA JANEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998250 | Alexander, Daniel Benjamin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008152 | Alexander, Daniel Benjamin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975750 | Alexander, Daniel Benjamin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975751 | Alexander, Daniel Benjamin | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174300 | ALEXANDER, DANIEL BENJAMIN | Gerard Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174300 | ALEXANDER, DANIEL BENJAMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460920 | Alexander, Douglas George | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego , CA  92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7460329 | Alexander, Floyd B. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460329 | Alexander, Floyd B. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283173 | Alexander, Frank | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4998252 | Alexander, Irving David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008153 | Alexander, Irving David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174197 | ALEXANDER, IRVING DAVID | Gerard Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174197 | ALEXANDER, IRVING DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5975753 | Alexander, Irving David; Mildred Jane Alexander | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975754 | Alexander, Irving David; Mildred Jane Alexander | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7460751 | Alexander, Janine N. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460751 | Alexander, Janine N. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289814 | Alexander, Jeffrey | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7460528 | Alexander, Julie A. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460528 | Alexander, Julie A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312413 | Alexander, Katie | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328919 | Alexander, Kelly | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290221 | Alexander, Lynn Marie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998254 | Alexander, Mildred Jane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008154 | Alexander, Mildred Jane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174198 | ALEXANDER, MILDRED JANE | Gerard Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174198 | ALEXANDER, MILDRED JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459986 | Alexander, Patricia A. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459986 | Alexander, Patricia A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324798 | Alexander, Patricia Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324798 | Alexander, Patricia Ann | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231730 | Alexander, Russel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206154 | ALEXANDER, SANTOSH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7206154 | ALEXANDER, SANTOSH | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186667 | Alexander, Seveen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186667 | Alexander, Seveen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189754 | Alexander, Sharon Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184035 | ALEXANDER, VINCENT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7229821 | Alexandersson, Eva | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7177157 | Alexandra  Wilson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177157 | Alexandra  Wilson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914554 | Alexandra Carver | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914556 | Alexandra Carver | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5914557 | Alexandra Carver | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 7187704 | Alexandra Carver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187704 | Alexandra Carver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192714 | ALEXANDRA FENSKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192714 | ALEXANDRA FENSKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145570 | Alexandra Hivale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145570 | Alexandra Hivale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952793 | Alexandra Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952795 | Alexandra Jones | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5952796 | Alexandra Jones | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 7198152 | ALEXANDRA JULIA HARASZTI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198152 | ALEXANDRA JULIA HARASZTI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905314 | Alexandra Koch | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908826 | Alexandra Koch | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140652 | Alexandra M Koch | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140652 | Alexandra M Koch | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187705 | Alexandrea Jones (Rebecca Jones, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187705 | Alexandrea Jones (Rebecca Jones, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295779 | Alexandrea Jones (Rebecca Jones, Parent) | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152522 | Alexandrea Nichole Prom | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152522 | Alexandrea Nichole Prom | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152522 | Alexandrea Nichole Prom | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177309 | Alexandria  Jackson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903387 | Alexandria Dorsaneo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945530 | Alexandria Dorsaneo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158423, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7199171 | Alexandria Elizabeth  Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199171 | Alexandria Elizabeth  Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010219 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124456 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124472 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124484 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6010218 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124278 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124280 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124282 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7187436 | Alexandria Jackson | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187436 | Alexandria Jackson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905811 | Alexandria Simms | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909271 | Alexandria Simms | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5952798 | Alexandria Storm | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952799 | Alexandria Storm | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158423, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5952802 | Alexandria Storm | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195626 | Alexandria Wade-Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195626 | Alexandria Wade-Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195626 | Alexandria Wade-Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141157 | Alexei Dayrell Abras | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141157 | Alexei Dayrell Abras | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197876 | ALEXEY LEDWITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197876 | ALEXEY LEDWITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 99 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 100 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143858 | Alexia Caryle Smoots | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143858 | Alexia Caryle Smoots | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470368 | Alexiou, Jody | Skikos Crawford Skikos & Joseph LLP Matthew Skikos, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177044 | Alexis  Brown (Paul Brown, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177303 | Alexis  D'Agosta | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196483 | Alexis Ariel Ann Stoffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196483 | Alexis Ariel Ann Stoffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196483 | Alexis Ariel Ann Stoffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183794 | Alexis Brown (Paul Brown, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287392 | Alexis Brown (Paul Brown, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152648 | Alexis Clyde | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152648 | Alexis Clyde | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152648 | Alexis Clyde | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195983 | ALEXIS COLOMY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195983 | ALEXIS COLOMY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187430 | Alexis D'Agosta | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187430 | Alexis D'Agosta | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187706 | Alexis Daniels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187706 | Alexis Daniels | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189485 | Alexis Kennefic | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189485 | Alexis Kennefic | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142587 | Alexis Kerby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142587 | Alexis Kerby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144486 | Alexis L Dunn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144486 | Alexis L Dunn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914568 | Alexis Liles | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914570 | Alexis Liles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914572 | Alexis Liles | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7154232 | Alexis Marie Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154232 | Alexis Marie Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154232 | Alexis Marie Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952808 | Alexis Napier | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952809 | Alexis Napier | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952812 | Alexis Napier | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195984 | ALEXIS PASTERICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195984 | ALEXIS PASTERICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5908909 | Alexis Rosa | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910952 | Alexis Rosa | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187707 | Alexis Tiesi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187707 | Alexis Tiesi | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153506 | Alexiz Jovan Recendiz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153506 | Alexiz Jovan Recendiz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153506 | Alexiz Jovan Recendiz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165442 | ALEX'S QUALITY PAINTING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7173878 | ALFINO, RUSSELL JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7169865 | Alfonso and Honorina Pingol as trustees of The Pingol Family Trust, dated September 15, 2009 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5914578 | Alfonso Jesus Magdaleno | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914579 | Alfonso Jesus Magdaleno | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184794 | Alfonso Magdaleno | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184794 | Alfonso Magdaleno | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170475 | ALFONSO, LOUISE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170475 | ALFONSO, LOUISE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7294345 | Alford-Clarke, Angela Marie | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326619 | Alfonso Tomas Suro | Earley, James M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326619 | Alfonso Tomas Suro | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144300 | Alfred Anthony Lemmo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144300 | Alfred Anthony Lemmo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143521 | Alfred Anthony Romero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143521 | Alfred Anthony Romero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187708 | Alfred B Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187708 | Alfred B Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902171 | Alfred Barton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906192 | Alfred Barton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7231197 | Alfred Chircop and Maureen Burns 2005 Revocable Trust dated March 31, 2005 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5903942 | Alfred Conklin III | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907673 | Alfred Conklin III | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904193 | Alfred Fecarotta | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946170 | Alfred Fecarotta | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140538 | Alfred Henry Fecarotta | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140538 | Alfred Henry Fecarotta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7323513 | Alfred Henry Spruell and Gwendolyn Spruell, Trustees of the Alfred Henry Spruell and Gwendolyn Spruell Family Trust Agreement dated August 26,2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5914584 | Alfred Hicks | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914585 | Alfred Hicks | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914586 | Alfred Hicks | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198070 | ALFRED LEDFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198070 | ALFRED LEDFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196484 | Alfred Lee Belluomini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196484 | Alfred Lee Belluomini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196484 | Alfred Lee Belluomini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327843 | Alfred Martin | Skikos Crawford, Steve skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7269273 | Alfred P Barton Jr and C Denise Barton, Trustees of The R and B Barton Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140492 | Alfred Rhodes Conklin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140492 | Alfred Rhodes Conklin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952824 | Alfred Spruell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952825 | Alfred Spruell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952827 | Alfred Spruell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5914592 | Alfred T Clements | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914593 | Alfred T Clements | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914596 | Alfred T Clements | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7149015 | Alfreda Runge as Trustee of the Faraone Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7176844 | Alfredo Rincon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183594 | Alfredo Rincon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183594 | Alfredo Rincon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192688 | ALFREDO DOMINGUEZ REGIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192688 | ALFREDO DOMINGUEZ REGIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952833 | Ali Kay Lynne Paoli | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952834 | Ali Kay Lynne Paoli | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952835 | Ali Kay Lynne Paoli | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5952836 | Ali Kay Lynne Paoli | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141988 | Ali M Reza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141988 | Ali M Reza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914601 | Ali Meders Knight | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914602 | Ali Meders Knight | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914603 | Ali Meders Knight | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5914604 | Ali Meders Knight | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905349 | Ali Rasouli | Steven J. Skikos, Esq., Mark G. Crawford, Esq., Gregory T. Skikos, Esq., Matthew J. Skikos, Esq., Skikos, Crawford, Skikos, & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906779 | Ali Reza | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910088 | Ali Reza | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5952841 | Ali Stratta | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952844 | Ali Stratta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 103 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 104 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952845 | Ali Stratta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7168046 | ALI, SOPHIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7177128 | Aliah Farias (Susana Farias, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183877 | Aliah Farias (Susana Farias, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183877 | Aliah Farias (Susana Farias, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288046 | Aliah Farias (Susana Farias, Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914609 | Alica Marie Goeckner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914610 | Alica Marie Goeckner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914611 | Alica Marie Goeckner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5914612 | Alica Marie Goeckner | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187502 | Alice  Estment | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187502 | Alice  Estment | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902408 | Alice Alkosser | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5906415 | Alice Alkosser | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7141243 | Alice Antoinette Eurotas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141243 | Alice Antoinette Eurotas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184242 | Alice Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184242 | Alice Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914613 | Alice Bus | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914615 | Alice Bus | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914617 | Alice Bus | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court,  Suite 265, San Diego, CA 92127 |
| 7168327 | Alice Carole Kostas-Leichter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168327 | Alice Carole Kostas-Leichter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197977 | ALICE ESTES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197977 | ALICE ESTES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141958 | Alice Fongaroli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141958 | Alice Fongaroli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153165 | Alice J. Blair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153165 | Alice J. Blair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153165 | Alice J. Blair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325881 | Alice Kuzmicki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325881 | Alice Kuzmicki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241388 | Alice L. Knapp, Trustee of the Alice Lee Knapp Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153018 | Alice Leslie Butterfield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153018 | Alice Leslie Butterfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153018 | Alice Leslie Butterfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952855 | Alice M . Padilla | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952856 | Alice M . Padilla | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952859 | Alice M . Padilla | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153929 | Alice Madeline Duncan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153929 | Alice Madeline Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153929 | Alice Madeline Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914623 | Alice Marie Turner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914624 | Alice Marie Turner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914625 | Alice Marie Turner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5914626 | Alice Marie Turner | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154363 | Alice Marie Vesterfelt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154363 | Alice Marie Vesterfelt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154363 | Alice Marie Vesterfelt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145243 | Alice Mason | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145243 | Alice Mason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952865 | Alice Pastrano-Springs | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952866 | Alice Pastrano-Springs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5952868 | Alice Pastrano-Springs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902978 | Alice Plichcik | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906932 | Alice Plichcik | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140775 | Alice Plichcik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140775 | Alice Plichcik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7266820 | Alice R. Pastrano-Springs, as Trustee of The Pastrano-Springs Family Trust, U/A dtd April 25, 2013 | Corey, Luzaich, de Ghetaldi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 105 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197613 | ALICE RIVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197613 | ALICE RIVERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153352 | Alice Ruth Figueroa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153352 | Alice Ruth Figueroa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153352 | Alice Ruth Figueroa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952869 | Alice Sanders | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952870 | Alice Sanders | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952872 | Alice Sanders | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187709 | Alice Suzanne Cummings | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187709 | Alice Suzanne Cummings | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145572 | Alicia Ann Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145572 | Alicia Ann Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154303 | Alicia Ashly Evans | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154303 | Alicia Ashly Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154303 | Alicia Ashly Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195985 | ALICIA BALLENTINE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195985 | ALICIA BALLENTINE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5914636 | Alicia Blum | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914637 | Alicia Blum | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914640 | Alicia Blum | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905599 | Alicia Carrasco-Aldoney | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947326 | Alicia Carrasco-Aldoney | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5904235 | Alicia Duenas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907940 | Alicia Duenas | Scott Summy (Pro Hac Vice Pending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7163020 | ALICIA DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163020 | ALICIA DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184336 | Alicia Gail Herritt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184336 | Alicia Gail Herritt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195109 | Alicia Gutierrez Tanael | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195109 | Alicia Gutierrez Tanael | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195109 | Alicia Gutierrez Tanael | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194555 | ALICIA HERNANDEZ | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194555 | ALICIA HERNANDEZ | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194555 | ALICIA HERNANDEZ | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164317 | ALICIA HILLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164317 | ALICIA HILLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905311 | Alicia Loube | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947096 | Alicia Loube | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140692 | Alicia Loube | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140692 | Alicia Loube | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187710 | Alicia Marie Dixon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187710 | Alicia Marie Dixon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328116 | Alicia Michelle Burns | Joseph M Earley III, Law Offices of Joseph M. Earley III, Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187711 | Alicia Pena | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187711 | Alicia Pena | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187712 | Alicia Perez (Anna Gutierrez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187712 | Alicia Perez (Anna Gutierrez, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286981 | Alicia Perez (Anna Gutierrez, Parent) | 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914642 | Alicia Perry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914643 | Alicia Perry | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914644 | Alicia Perry | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905473 | Alicia Pinoli | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947211 | Alicia Pinoli | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7187713 | Alicia Rice | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187713 | Alicia Rice | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460845 | Alicia Rock d/b/a Rock Mediation | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7161924 | Alicia Rock d/b/a Rock Ranch Gypsy Horses | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7460835 | Alicia Rock d/b/a Rock Ranch Gypsy Horses | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5914646 | Alicia Rogers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914647 | Alicia Rogers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914651 | Alicia Rogers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914654 | Alicia Rogers | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5914655 | Alicia Rogers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222226 | Alido, Cameron | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7153033 | Aliena Stauss-Torres | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153033 | Aliena Stauss-Torres | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153033 | Aliena Stauss-Torres | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952895 | Alina Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952896 | Alina Brown | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5952898 | Alina Brown | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7140613 | Alisa Angela Hoover | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140613 | Alisa Angela Hoover | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189486 | Alisa Finlan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189486 | Alisa Finlan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905141 | Alisa Hoover | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908687 | Alisa Hoover | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198741 | Alisa Stratton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198741 | Alisa Stratton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198741 | Alisa Stratton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199927 | ALISA TOCCHINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199927 | ALISA TOCCHINI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952132 | Alisha Balentine | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952133 | Alisha Balentine | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197104 | Alisha D Whitfield | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197104 | Alisha D Whitfield | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197104 | Alisha D Whitfield | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914660 | Alisha Long | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914661 | Alisha Long | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914662 | Alisha Long | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5914663 | Alisha Long | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7325810 | Alisha Long | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325810 | Alisha Long | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952903 | Alisha Malone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952904 | Alisha Malone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952906 | Alisha Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7168899 | Alisha Marie Haver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168899 | Alisha Marie Haver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187714 | Alisha Marie Haver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187714 | Alisha Marie Haver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914670 | Alisha Randall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5914671 | Alisha Randall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914672 | Alisha Randall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187715 | Alisha Randall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187715 | Alisha Randall | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177019 | Alison Prince | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177019 | Alison Prince | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198841 | Alison Delores Greer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198841 | Alison Delores Greer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176588 | Alison Elizabeth Murner | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181306 | Alison Elizabeth Murner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181306 | Alison Elizabeth Murner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902579 | Alison Gould | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944835 | Alison Gould | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140576 | Alison Gould | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140576 | Alison Gould | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192514 | ALISON LANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192514 | ALISON LANE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195987 | ALISON LONGMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195987 | ALISON LONGMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904350 | Alison Murner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946294 | Alison Murner | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7195988 | ALISON REYNOLDS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195988 | ALISON REYNOLDS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142064 | Alison Sheahan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142064 | Alison Sheahan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199557 | ALISSA B THOMAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199557 | ALISSA B THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195098 | Alissa J. Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195098 | Alissa J. Flores | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195098 | Alissa J. Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163084 | ALISSA JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163084 | ALISSA JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914674 | Alissa Nutt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914675 | Alissa Nutt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914678 | Alissa Nutt | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7198900 | Alita Ellen Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462782 | Alita Ellen Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462782 | Alita Ellen Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144378 | Alivia W. Strawn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144378 | Alivia W. Strawn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904239 | Aliyah Rautenberg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946214 | Aliyah Rautenberg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7187716 | Aliyah Salez (Brandon Salez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187716 | Aliyah Salez (Brandon Salez, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292728 | Aliyah Salez (Brandon Salez, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914679 | Elizabeth Davis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914680 | Alizabeth Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914683 | Alizabeth Davis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175220 | Alize Hall | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175220 | Alize Hall | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175220 | Alize Hall | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145653 | Aljian Capital Management | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145653 | Aljian Capital Management | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197188 | Aljian Family Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197188 | Aljian Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197188 | Aljian Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7273206 | Alkhori, Mariam | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164126 | ALKIRE, ARLENE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164127 | ALKIRE, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5009253 | Alkosser, Alice | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205907 | ALKOSSER, ALICE | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205907 | ALKOSSER, ALICE | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7479251 | All Custom Painting | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479251 | All Custom Painting | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189755 | All Terrane Excavating | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237571 | All Things Trees | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321885 | All West Appraisal Service | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321885 | All West Appraisal Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140874 | Allan Eric Tillman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140874 | Allan Eric Tillman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143824 | Allan F Galinis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143824 | Allan F Galinis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192984 | Allan H. Tose | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192984 | Allan H. Tose | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192984 | Allan H. Tose | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197041 | Allan Harold Fingerhut | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197041 | Allan Harold Fingerhut | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140873 | Allan Herbert Tillman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140873 | Allan Herbert Tillman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140811 | Allan Hetzel Roper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140811 | Allan Hetzel Roper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144385 | Allan MacDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144385 | Allan MacDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903131 | Allan Roper | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945313 | Allan Roper | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142536 | Allan S. Kristiansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142536 | Allan S. Kristiansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914684 | Allan Stellar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914685 | Allan Stellar | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914686 | Allan Stellar | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5914687 | Allan Stellar | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902532 | Allan Tillman | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945277 | Allan Tillman | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192925 | Allan Valente | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192925 | Allan Valente | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5914688 | Allan Wood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182317 | Allan, Kathrine Jennette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182317 | Allan, Kathrine Jennette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158577 | Allan, Michael | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7164956 | ALLARD, DOUGLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4947643 | Allbers, Jennifer | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187506 | Allbritton  Mariah | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187506 | Allbritton  Mariah | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177091 | Allbritton, Dorothy | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183841 | Allbritton, Dorothy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183841 | Allbritton, Dorothy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275567 | Allbritton, Mariah | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183834 | Allcock, Babette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183834 | Allcock, Babette | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329424 | Allcock, Babette | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329424 | Allcock, Babette | 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 112 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
113 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183835 | Allcock, Donald | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276350 | Allcock, Donald | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162900 | ALLEGRA BURKE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162900 | ALLEGRA BURKE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903671 | Allegra Hansen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5945745 | Allegra Hansen | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5948749 | Allegra Hansen | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5949814 | Allegra Hansen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950464 | Allegra Hansen | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183430 | Allegra, Vincent Crellin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183430 | Allegra, Vincent Crellin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193547 | ALLEN BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193547 | ALLEN BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143103 | Allen Bruce Collier | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143103 | Allen Bruce Collier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199036 | Allen Carson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199036 | Allen Carson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168873 | Allen Corriea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194655 | Allen Corriea | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194655 | Allen Corriea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194655 | Allen Corriea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340107 | Allen Dale Kopka | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340107 | Allen Dale Kopka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328154 | Allen David Arbsland | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328154 | Allen David Arbsland | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914689 | Allen Duane Hoffmann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914690 | Allen Duane Hoffmann | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914691 | Allen Duane Hoffmann | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5914692 | Allen Duane Hoffmann | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 114 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194538 | Allen Duane Hoffmann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194538 | Allen Duane Hoffmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194538 | Allen Duane Hoffmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197142 | Allen Gross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197142 | Allen Gross | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197142 | Allen Gross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193865 | ALLEN HAMILTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193865 | ALLEN HAMILTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176853 | Allen Jackson Eastep | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183603 | Allen Jackson Eastep | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183603 | Allen Jackson Eastep | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7487134 | Allen Jr., Johnnie M | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487134 | Allen Jr., Johnnie M | Paige N. Boldt, 2561 California Park Dr, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241325 | Allen Kettell, Merrilee R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5914693 | Allen McCallum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914694 | Allen McCallum | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5914696 | Allen McCallum | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7162447 | Allen P. Hart, Sr., Linda I. Hart | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5952936 | Allen Patrick Hart Jr | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952937 | Allen Patrick Hart Jr | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5952938 | Allen Patrick Hart Jr | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5914701 | Allen Patrick Hart Sr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914702 | Allen Patrick Hart Sr. | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5914703 | Allen Patrick Hart Sr. | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7185248 | Allen Ray Steck Revocable Living Trust | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7073071 | Allen Sanders, an individual, and on behalf of the Allen & Bobbi Sanders Revocable Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7481891 | Allen Sanders, an individual, and on behalf of the Allen & Bobbi Sanders Revocable Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico , CA  95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5952944 | Allen Steck | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952946 | Allen Steck | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952948 | Allen Steck | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905907 | Allen Sudduth | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7261335 | Allen, Alexander Haze | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261335 | Allen, Alexander Haze | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190736 | ALLEN, ANDREW CHARLES | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190736 | ALLEN, ANDREW CHARLES | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190736 | ALLEN, ANDREW CHARLES | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7178364 | Allen, Cindy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182893 | Allen, Danielle Cousey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182893 | Allen, Danielle Cousey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476459 | Allen, David M. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476459 | Allen, David M. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7203500 | Allen, Dean Benjamin | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7317606 | Allen, Fehn Aloha | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317606 | Allen, Fehn Aloha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148172 | Allen, James | Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7274813 | Allen, James | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274813 | Allen, James | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294271 | Allen, James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5000461 | Allen, Jamie | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158208 | ALLEN, JAMIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7273047 | Allen, Jenny | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316671 | Allen, Joe C | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288057 | Allen, John | Regina Bagdasarian, 402 West Broadway Ste., 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313929 | Allen, John | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295615 | Allen, Johnnie Morgan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295615 | Allen, Johnnie Morgan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148292 | Allen, Judy | Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7280782 | Allen, Judy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190746 | ALLEN, KATHRYN MARIE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190746 | ALLEN, KATHRYN MARIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190746 | ALLEN, KATHRYN MARIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7293213 | Allen, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7213170 | Allen, Kenneth M | Singleton Law Firm, Gerald Singleton, 450 A St 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255574 | Allen, Krystal Lee | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 115 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
116 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7255574 | Allen, Krystal Lee | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186203 | ALLEN, LANCE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7278973 | Allen, Larry James | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295535 | Allen, Larry James | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6171970 | Allen, Lorna | Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182895 | Allen, Lorna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182895 | Allen, Lorna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271971 | Allen, Lynda | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190750 | ALLEN, MARANDA DIANE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190750 | ALLEN, MARANDA DIANE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190750 | ALLEN, MARANDA DIANE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7304548 | Allen, Marilyn Juanita | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462172 | Allen, Marilyn Juanita | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462172 | Allen, Marilyn Juanita | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190743 | ALLEN, MARY ANN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190743 | ALLEN, MARY ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190743 | ALLEN, MARY ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7178510 | Allen, Neil | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163975 | ALLEN, PATRICIA K. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7274029 | Allen, Sean | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272391 | Allen, Sharon | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292706 | Allen, Sharon | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186013 | ALLEN, SHERIL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186013 | ALLEN, SHERIL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145125 | Allen, Thomas Kennedy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145125 | Allen, Thomas Kennedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161692 | ALLEN, TIERNEY JANE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7303348 | Allen, Whitney Michelle | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274766 | Allen, William Francis | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274766 | Allen, William Francis | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467139 | Allenbaugh, Mary | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7248256 | Allen-Broman, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914711 | Allene Lyn Moore | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914712 | Allene Lyn Moore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914714 | Allene Lyn Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5952956 | Allene Lynn Moore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952957 | Allene Lynn Moore | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952958 | Allene Lynn Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7262388 | Allensworth, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905951 | Allesanda Tolomei | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909382 | Allesanda Tolomei | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7167787 | ALLEY, DENIS M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7466155 | Alley, Jason Robert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466155 | Alley, Jason Robert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190246 | Alley, Russell Neal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190246 | Alley, Russell Neal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190245 | Alley, Sheila Kay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190245 | Alley, Sheila Kay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189487 | Alleyna Meehan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189487 | Alleyna Meehan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222669 | Allgeier Family Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7207927 | Allgeier, Jean E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7191153 | Allgeier, Michael | Adler Law Group, APLC, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7204600 | Allgeier, Michael T. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7210349 | Allgeier, Mitchell E | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5951194 | Alliance Global Risks US Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951536 | Alliance Global Risks US Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951806 | Alliance Global Risks US Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913073 | Allianz Global Risks Us Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913403 | Allianz Global Risks Us Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913669 | Allianz Global Risks Us Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5952960 | Allianz Marine Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187717 | Allida Anne Aplanalp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187717 | Allida Anne Aplanalp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187718 | Allida Mignon Aplanalp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187718 | Allida Mignon Aplanalp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5006250 | Allied CNG Ventures, et al. | The ARNS Law Firm, 515 Folsom St. 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6008020 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The ARNS Law Firm, 515 Folsom St. 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6123932 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm, Jonathan E. Davis, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6123936 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm, Robert C. Foss, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6123938 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7206572 | Allied P&C Insurance Company | Berger Kahn ALC, Nationwide c/o Craig S. Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7314460 | Allied P&C Insurance Company | Berger Kahn ALC, Nationwide c/o Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7315082 | Allied P&C Insurance Company | Nationwide c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5952137 | Allied Property & Casualty Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5952138 | Allied Property & Casualty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 4945586 | Allied Property And Casualty Insurance Company, A Nationwide Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5006636 | Allied Property And Casualty Insurance Company, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913228 | Allied Property And Casualty Insurance Company, A Nationwide Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614-8516 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913529 | Allied Property And Casualty Insurance Company, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913795 | Allied Property And Casualty Insurance Company, A Nationwide Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951195 | Allied World Assurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951537 | Allied World Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951807 | Allied World Assurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914722 | Allied World Assurance Company (U.S.) Inc. | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913304 | Allied World Assurance Company, Allied World Assurance Co (US) Inc., Allied World Assurance Company, Ltd, Allied World Specialty Insurance Company, AWAC London Lloyds | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7337478 | Allied World Insurance Company; Allied World Assurance Company, Ltd; Syndicate 2232, at Lloyd's London; Allied World Assurance Company (U.S.) Inc.; Allied World Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7184080 | ALLINGER FARMS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7184077 | ALLINGER, BRENT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5905515 | Allison Ash | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947250 | Allison Ash | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140998 | Allison Ash | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140998 | Allison Ash | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914724 | Allison Bazan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914725 | Allison Bazan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914727 | Allison Bazan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195989 | Allison Campion Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473270 | Allison Campion Revocable Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193424 | ALLISON DAUNCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193424 | ALLISON DAUNCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144398 | Allison Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144398 | Allison Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905118 | Allison Gunter | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946937 | Allison Gunter | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7153902 | Allison Irene Denofrio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153902 | Allison Irene Denofrio | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153902 | Allison Irene Denofrio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194647 | Allison Ives | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194647 | Allison Ives | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194647 | Allison Ives | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914728 | Allison Kirin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 119 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
120 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914729 | Allison Kirin | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5914731 | Allison Kirin | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5914732 | Allison Kirin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5952975 | Allison Klrin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192790 | ALLISON KOVEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192790 | ALLISON KOVEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197940 | ALLISON LANDIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197940 | ALLISON LANDIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187719 | Allison Laurel Kielhorn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187719 | Allison Laurel Kielhorn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141685 | Allison Letha Snetsinger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141685 | Allison Letha Snetsinger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140584 | Allison Lynne Gunter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140584 | Allison Lynne Gunter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196485 | Allison Monette Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196485 | Allison Monette Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196485 | Allison Monette Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194930 | Allison Nichole McMurdie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194930 | Allison Nichole McMurdie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194930 | Allison Nichole McMurdie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905762 | Allison Parks | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909222 | Allison Parks | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7143877 | Allison Sue Bazan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143877 | Allison Sue Bazan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905821 | Allison Taylor | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947537 | Allison Taylor | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7145330 | Allison Villanueva Sinlao | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145330 | Allison Villanueva Sinlao | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914738 | Allison Westbrook | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914739 | Allison Westbrook | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5914741 | Allison Westbrook | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7230059 | Allison, Brittany | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7304827 | Allison, Brittney | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7278623 | Allison, Karen Sue | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7301477 | Allison, Krisjun  T | James P Frantz, 402 West Broadway, Suite 860, San Diego CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183347 | Allison, Morris English Earl | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183347 | Allison, Morris English Earl | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315433 | Allison, Nicholas | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7161324 | ALLISON, SEAN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161324 | ALLISON, SEAN PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5004998 | Allman, Andrea | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181548 | Allman, Andrea | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181548 | Allman, Andrea | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287076 | Allmaras, Herman | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7209187 | Allmerica Financial Benefit Insurance Co., Citizens Insurance Co. of America, Hanover American Insurance Company, Hanover Insurance Company, Mass Bay Insurance, NOVA Casualty Company Program | Grotefeld Hoffman LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951694 | Allstate Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951958 | Allstate Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7235833 | Allsup, Christy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252221 | Allsup, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5004961 | Allure Senior Care, a corporation | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5004962 | Allure Senior Care, a corporation | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5904173 | Allure Senior Care, a corporation | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907884 | Allure Senior Care, a corporation | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163338 | ALLURE SENIOR CARE, A CORPORATION | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165366 | ALLWYN K. NAGEL AND MARK A. NAGEL, TRUSTEES OF THE ALLWYN K. AND MARK A. NAGEL LIVING TRUST, DATED NOVEMBER 24, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7196486 | Allyn S Pierce | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196486 | Allyn S Pierce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196486 | Allyn S Pierce | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259652 | Allyn, Victoria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 121 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
122 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952983 | Allyson Arion Desoto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952984 | Allyson Arion Desoto | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952985 | Allyson Arion Desoto | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5952986 | Allyson Arion Desoto | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142835 | Allyson Arion DeSoto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142835 | Allyson Arion DeSoto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189488 | Allyson Christi Branker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189488 | Allyson Christi Branker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145052 | Allyson Clyde | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145052 | Allyson Clyde | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192578 | Allyson Valente | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192578 | Allyson Valente | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905718 | Allyssa Luke | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909178 | Allyssa Luke | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5952987 | Alma A Gonzalez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952988 | Alma A Gonzalez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952991 | Alma A Gonzalez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144381 | Alma Cheney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144381 | Alma Cheney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144448 | Alma Dean Herrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144448 | Alma Dean Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179895 | Alma Jean Ralls, Individual and as Trustee of Ralls Revocable Inter Vivos Trust Dated December 19, 2006 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7145784 | Alma Louise Chaika | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145784 | Alma Louise Chaika | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914753 | Alma Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914754 | Alma Williams | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5914755 | Alma Williams | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5000012 | Alman, Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162740 | ALMAN, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145428 | Almarie M. Hivale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145428 | Almarie M. Hivale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186204 | ALMBURG, SHERYL ALICE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5009256 | Almonte, Helen | Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167547 | ALMONTE, HELEN S | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167547 | ALMONTE, HELEN S | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7301949 | Aloha Paradise Studios, LLC | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264395 | Aloisi, Jennifer | Corey, Luzaich, de Ghetaldi LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254672 | Aloisi, Seth | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902446 | Alona Diana Hernandez Guerrero | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906453 | Alona Diana Hernandez Guerrero | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140582 | Alona Diana Hernandez Guerrero | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140582 | Alona Diana Hernandez Guerrero | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198290 | ALONDRA ALCAZAR MENDOZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198290 | ALONDRA ALCAZAR MENDOZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952996 | Alonzo Lang, Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952997 | Alonzo Lang, Jr. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5952999 | Alonzo Lang, Jr. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7482467 | Alonzo, Juana Trinidad Naranjo | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7482467 | Alonzo, Juana Trinidad Naranjo | Paige N. Boldt, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7237539 | Alpern, David Harry | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237539 | Alpern, David Harry | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197795 | ALPHONSE SPERSKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197795 | ALPHONSE SPERSKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182209 | Alrawi and Koutsouradis Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182209 | Alrawi and Koutsouradis Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005001 | Alrawi, Nadia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181549 | Alrawi, Nadia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181549 | Alrawi, Nadia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005004 | Alrehani, Tareq | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181550 | Alrehani, Tareq | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181550 | Alrehani, Tareq | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7482437 | Alsalamy, Adel | Joseph M. Earley III, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482437 | Alsalamy, Adel | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264133 | Alsdurf, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256298 | Alsdurf, Jody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149343 | Alson Kemp and Martha Kemp as Co-Trustees of the Kemp 2000 Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7147417 | Alsop, Delilah | Dave Fox, 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7262048 | Alstad, J'Anna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286243 | Alstad, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326037 | Alsten, Marina | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326037 | Alsten, Marina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287631 | Alston, Michael Douglas | Frank, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158480 | ALSTON, REGINALD ALLAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7143835 | Alta E. Lima | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143835 | Alta E. Lima | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142315 | Alta Lura Tibbits-Kleber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142315 | Alta Lura Tibbits-Kleber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953000 | Alta Neal | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953001 | Alta Neal | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5953002 | Alta Neal | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7221960 | Alta Vista Vineyards | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325691 | Altaf Mujeeb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207049 | Altaf, Mujeeb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207049 | Altaf, Mujeeb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166059 | Altamura Enterprises | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166059 | Altamura Enterprises | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170644 | ALTAMURA, CATHERINE DEZELL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170644 | ALTAMURA, CATHERINE DEZELL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170638 | ALTAMURA, PETER HORACE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170638 | ALTAMURA, PETER HORACE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6118175 | Alternative Insurance Corporation | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7193711 | ALTHEIA DUNHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193711 | ALTHEIA DUNHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197671 | ALTON HARTLESS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197671 | ALTON HARTLESS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462504 | ALTON-SPAINHOWER, COLLEEN YVONNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462504 | ALTON-SPAINHOWER, COLLEEN YVONNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186954 | Altura Construction Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186954 | Altura Construction Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205445 | ALVA JR., ANTHONY | KABATECK, LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7205445 | ALVA JR., ANTHONY | KABATECK, LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7142247 | Alva Norman Wilcox | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142247 | Alva Norman Wilcox | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159843 | ALVA, ANTHONY JR. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159843 | ALVA, ANTHONY JR. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7220138 | Alva, JJ Cruz | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231354 | Alva, Lynn C | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183550 | ALVARADO DE RIVAS, DANTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168074 | ALVARADO DE RIVAS, VERENICIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168078 | ALVARADO VARGAS, MARIA YUNUEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7307895 | Alvarado, Abelardo C | Frantz, James P , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186205 | ALVARADO, KATHI SLABODNIK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7271947 | Alvarado, Marilyn  D. | Frantz Law Group, APLC, James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262972 | Alvarado, Troy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186206 | ALVARADO, WILLIAM PAUL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170536 | ALVAREZ CHAVEZ, YOLANDA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170536 | ALVAREZ CHAVEZ, YOLANDA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7313799 | Alvarez, Alejandro | James P. Frantz, , 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319509 | Alvarez, Alejandro | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282157 | Alvarez, Alejandro Fidel | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310590 | Alvarez, Alvaro | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257796 | Alvarez, Austin | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322525 | Alvarez, Austin Alexander | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240899 | Alvarez, Blanca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254624 | Alvarez, Claudia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171617 | Alvarez, Daniel | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7265892 | Alvarez, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7301705 | Alvarez, Daniel | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7484311 | Alvarez, Daniel | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159267 | ALVAREZ, DANIEL KENNETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159267 | ALVAREZ, DANIEL KENNETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305043 | Alvarez, Eleuteria | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7324644 | Alvarez, Emilio | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222030 | Alvarez, Enrique | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7289297 | Alvarez, Evan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299256 | Alvarez, Gustavo | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187009 | Alvarez, Jaiana Stevie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187009 | Alvarez, Jaiana Stevie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Skikos, Crawford, Skikos & Joseph LLP, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313686 | Alvarez, Jessica | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319218 | Alvarez, Jessica Lynn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway, P.O. Box 860, San Diego, CA 92101 |
| 7295955 | Alvarez, Jesus Mendoza | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway, P.O. Box 860, San Diego, CA 92101 |
| 7295955 | Alvarez, Jesus Mendoza | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway, P.O. Box 860, San Diego, CA 92101 |
| 7286728 | Alvarez, Jose | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7289452 | Alvarez, Juliana | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314395 | Alvarez, Lilia | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315301 | Alvarez, Lilia Olivas | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190761 | ALVAREZ, PETER WALTER | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190761 | ALVAREZ, PETER WALTER | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Paradise, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190761 | ALVAREZ, PETER WALTER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216984 | Alvarez, Robert and Nancy | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Steet, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7145817 | ALVAREZ, TIFFANIE ANN | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7149398 | Alvarez, Vladmir | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914765 | Alvaro Alvarez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914766 | Alvaro Alvarez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914768 | Alvaro Alvarez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149275 | Alvers, Gary Michael | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7316031 | Alves Revocable InterVivosTrust dated November 3, 2015 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316031 | Alves Revocable InterVivosTrust dated November 3, 2015 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185254 | ALVES, DAVID | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 126 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
127 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7262548 | Alves, Paula | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273052 | Alves, Rick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187720 | Alvin Bruce Fritzke | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187720 | Alvin Bruce Fritzke | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152803 | Alvin Dale Young | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152803 | Alvin Dale Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152803 | Alvin Dale Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205515 | Alvin Dobkins 2015 Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197211 | Alvin Dwayne Beard | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197211 | Alvin Dwayne Beard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197211 | Alvin Dwayne Beard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195135 | Alvin Fritzke | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195135 | Alvin Fritzke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195135 | Alvin Fritzke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187721 | Alvin Harry Pregler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187721 | Alvin Harry Pregler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187722 | Alvin Harry Pregler as a Trustee for Pregler family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306942 | Alvin Harry Pregler as a Trustee for Pregler Family Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142859 | Alvin Jay Abrams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142859 | Alvin Jay Abrams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187723 | Alvin Martinez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187723 | Alvin Martinez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176702 | Alvin R Simao Sr | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181418 | Alvin R Simao Sr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181418 | Alvin R Simao Sr | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904432 | Alvin R. Simao Sr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946377 | Alvin R. Simao Sr | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7193383 | ALVIN TARP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 127 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 128 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193383 | ALVIN TARP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7248459 | Alvis, Joanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005007 | Alviso, Frankie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181552 | Alviso, Frankie Sanchez | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181552 | Alviso, Frankie Sanchez | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7248901 | Alvord, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300720 | Alward, Amy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7153003 | Alycia Marie Gonzalez | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153003 | Alycia Marie Gonzalez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153003 | Alycia Marie Gonzalez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905635 | Alymar Eugenio | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909094 | Alymar Eugenio | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5953009 | Alys Peck | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953011 | Alys Peck | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953012 | Alys Peck | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143433 | Alyse Claire West | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143433 | Alyse Claire West | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914774 | Alysha A. S. Stewart | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914775 | Alysha A. S. Stewart | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914778 | Alysha A. S. Stewart | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5953019 | Alysha Crandell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953020 | Alysha Crandell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953021 | Alysha Crandell | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5953022 | Alysha Crandell | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914783 | Alysha Lane | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914784 | Alysha Lane | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5914786 | Alysha Lane | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176207 | Alyssa Acampora | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 128 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
129 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180927 | Alyssa Acampora | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180927 | Alyssa Acampora | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177294 | Alyssa Kennedy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474288 | Alyssa (Last Name Unknown) | Gerald Singleton, 450 A Street, 5th Floor, San Diego CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904466 | Alyssa Acampora | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946412 | Alyssa Acampora | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5905569 | Alyssa Belliveau | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909028 | Alyssa Belliveau | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7336604 | Alyssa Casey, individually and on behalf of and as successor in interest to Richard Casey | James  Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195990 | ALYSSA ESPONOSIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195990 | ALYSSA ESPONOSIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184508 | Alyssa Garibay | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184508 | Alyssa Garibay | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953028 | Alyssa Hector | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953029 | Alyssa Hector | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953031 | Alyssa Hector | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187421 | Alyssa Kennedy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187421 | Alyssa Kennedy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163103 | ALYSSA KUTZER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163103 | ALYSSA KUTZER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175116 | Alyssa Lenae Grenot | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175116 | Alyssa Lenae Grenot | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175116 | Alyssa Lenae Grenot | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5914792 | Alyssa M . Hector | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914793 | Alyssa M . Hector | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914795 | Alyssa M . Hector | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189489 | Alyssa M De La Rosa | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189489 | Alyssa M De La Rosa | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187724 | Alyssa M De La Rose (Jewell Wickstrom, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281114 | Alyssa M De La Rose (Jewell Wickstrom, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953038 | Alyssa Marcelling | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953039 | Alyssa Marcelling | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953042 | Alyssa Marcelling | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193663 | ALYSSA MUELLENBACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193663 | ALYSSA MUELLENBACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144689 | Alyssa Nicole Vannucci | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144689 | Alyssa Nicole Vannucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187725 | Alyssa Poole | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187725 | Alyssa Poole | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340112 | Alysson Bateman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340112 | Alysson Bateman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903276 | Alysson Chandler | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7196487 | AM JAMB Supported Living Service, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196487 | AM JAMB Supported Living Service, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196487 | AM JAMB Supported Living Service, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175329 | AM, a minor child (Parent: Heather Massey) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175329 | AM, a minor child (Parent: Heather Massey) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175329 | AM, a minor child (Parent: Heather Massey) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5000612 | Amador, Cynthia | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5000611 | Amador, Ellen | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7150059 | Amador, Ellen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7248809 | Amador, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262990 | Amador, Judith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914802 | Amaji Fox | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914805 | Amaji Fox | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184732 | Amaji Fox | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184732 | Amaji Fox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905202 | Amalia Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947015 | Amalia Palmaz | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7206042 | Amalia Palmaz Living Trust | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5903747 | Amalia Ramirez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907489 | Amalia Ramirez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7177231 | Amanda  Schumacker | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183979 | Amanda  Schumacker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183979 | Amanda  Schumacker | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187509 | Amanda  Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187509 | Amanda  Wright | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152608 | Amanda Alexander | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152608 | Amanda Alexander | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152608 | Amanda Alexander | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166021 | Amanda Allagree | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166021 | Amanda Allagree | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187726 | Amanda Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187726 | Amanda Anderson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327439 | Amanda Anderson | Amanda Anderson, Mayliah Washington, John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7187727 | Amanda Ashley Hill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187727 | Amanda Ashley Hill | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152793 | Amanda Baum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152793 | Amanda Baum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152793 | Amanda Baum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953048 | Amanda Blankenship | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 131 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
132 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953049 | Amanda Blankenship | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5953050 | Amanda Blankenship | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153320 | Amanda Booth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153320 | Amanda Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153320 | Amanda Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193160 | AMANDA BRITTANY VIRGNIA ROGERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193160 | AMANDA BRITTANY VIRGNIA ROGERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187728 | Amanda Corinne Bradshaw | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187728 | Amanda Corinne Bradshaw | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187729 | Amanda Corona | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187729 | Amanda Corona | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194716 | Amanda Feder-Sawyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194716 | Amanda Feder-Sawyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194716 | Amanda Feder-Sawyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914811 | Amanda Gaylord | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914812 | Amanda Gaylord | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5914814 | Amanda Gaylord | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904091 | Amanda Gordon | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946074 | Amanda Gordon | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951071 | Amanda Gordon | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7192945 | AMANDA HANSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192945 | AMANDA HANSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195379 | Amanda Hubbard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195379 | Amanda Hubbard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195379 | Amanda Hubbard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184559 | Amanda Jane Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184559 | Amanda Jane Smith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192777 | AMANDA JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192777 | AMANDA JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197576 | Amanda Joy Steele | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197576 | Amanda Joy Steele | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197576 | Amanda Joy Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914815 | Amanda Kenshalo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914816 | Amanda Kenshalo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914819 | Amanda Kenshalo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7200749 | AMANDA KENSHALO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200749 | AMANDA KENSHALO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143145 | Amanda L Reed | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143145 | Amanda L Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953061 | Amanda Larson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953062 | Amanda Larson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953065 | Amanda Larson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5914824 | Amanda Lindemuth-Mclaughlin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914825 | Amanda Lindemuth-Mclaughlin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914828 | Amanda Lindemuth-Mclaughlin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194609 | Amanda Louise Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194609 | Amanda Louise Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462070 | Amanda Louise Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462070 | Amanda Louise Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152877 | Amanda Louise Kresch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152877 | Amanda Louise Kresch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152877 | Amanda Louise Kresch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953071 | Amanda Lynn Pitera | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953072 | Amanda Lynn Pitera | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953074 | Amanda Lynn Pitera | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914833 | Amanda Marie Reilly | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914834 | Amanda Marie Reilly | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914835 | Amanda Marie Reilly | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5914836 | Amanda Marie Reilly | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154231 | Amanda Marie Scogland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154231 | Amanda Marie Scogland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154231 | Amanda Marie Scogland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953080 | Amanda Mcclarren | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953081 | Amanda Mcclarren | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA, 95826 |
| 7184704 | Amanda McClarren | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184704 | Amanda McClarren | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285419 | Amanda McClarren | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914842 | Amanda Michaels | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144318 | Amanda Michelle Rhine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144318 | Amanda Michelle Rhine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189490 | Amanda Nichole Matthews | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189490 | Amanda Nichole Matthews | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326694 | Amanda Norene Mercer | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326694 | Amanda Norene Mercer | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906378 | Amanda Nowlin | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947987 | Amanda Nowlin | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7294459 | Amanda Nowlin, deceased (Spencer Nowlin, personal representative) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5914843 | Amanda Palomares | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914844 | Amanda Palomares | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA, 95826 |
| 5914845 | Amanda Palomares | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914846 | Amanda Palomares | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200247 | AMANDA PYLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200247 | AMANDA PYLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194264 | AMANDA RAGUDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194264 | AMANDA RAGUDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193339 | AMANDA RATCLIFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193339 | AMANDA RATCLIFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326502 | Amanda Renee Watkins | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326502 | Amanda Renee Watkins | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953091 | Amanda Rogers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953093 | Amanda Rogers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143745 | Amanda Savangsy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143745 | Amanda Savangsy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198430 | AMANDA SHIPLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198430 | AMANDA SHIPLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903730 | Amanda Thompson | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192566 | AMANDA VERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192566 | AMANDA VERA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953097 | Amanda Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953098 | Amanda Vogelbacher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953099 | Amanda Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187730 | Amanda Vogelbacher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187730 | Amanda Vogelbacher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328119 | AMANDA WAGNER | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328119 | AMANDA WAGNER | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7315565 | Amandola, Jed | James P Frantz , 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914858 | Amanpreet Kaur | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914859 | Amanpreet Kaur | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5914861 | Amanpreet Kaur | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174862 | Amanpreet Kaur | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174862 | Amanpreet Kaur | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5953105 | Amantha Plourd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953106 | Amantha Plourd | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5953108 | Amantha Plourd | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7189759 | Amara , Venkata Sudhir Kamar | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267840 | AMARAL, JULI | FRANTZ LAW GROUP, APLC, FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164821 | AMARAL, TRAVIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7178157 | Amaral, Valentino | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7165571 | AMARAL, WADE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7229454 | Amarjeet and Parminder Kahlon Revocaable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5000615 | Amato, Lou | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182896 | Amato, Louie Eugene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182896 | Amato, Louie Eugene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182897 | Amato, Luciano Babbino | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182897 | Amato, Luciano Babbino | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472568 | AMATURO SONOMA MEDIA GROUP LLC | COX, JOHN C., 70 STONY POINT ROAD, STE. A, SANTA ROSA, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472568 | AMATURO SONOMA MEDIA GROUP LLC | BOLDT, PAIGE N., 70 STONY POINT ROAD, STE. A, SANTA ROSA, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183655 | Amaya  Bouttavong (Adrian Bouttavong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255095 | Amaya Bouttavong (Adrian Bouttavong, Parent) | James P. Frantz , Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255095 | Amaya Bouttavong (Adrian Bouttavong, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235230 | Amaya, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242356 | Amaya, Jose | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905765 | Ambabahen Patel | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909226 | Ambabahen Patel | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7153784 | Amber  Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153784 | Amber  Lee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153784 | Amber  Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176688 | Amber  Searcy | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152537 | Amber Alicia Wagstaff | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152537 | Amber Alicia Wagstaff | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152537 | Amber Alicia Wagstaff | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
137 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140698 | Amber Christine Malkassian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140698 | Amber Christine Malkassian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201012 | AMBER DAWN PIERCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201012 | AMBER DAWN PIERCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200042 | AMBER DAWN PIERCE and LAUREL AMY PAULSON-PIERCE, doing business as Wild Mountain Partners, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200042 | AMBER DAWN PIERCE and LAUREL AMY PAULSON-PIERCE, doing business as Wild Mountain Partners, LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187731 | Amber Francyk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187731 | Amber Francyk | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193801 | AMBER GERMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153496 | Amber June Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153496 | Amber June Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153496 | Amber June Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143003 | Amber Kareen Vistart | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143003 | Amber Kareen Vistart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187732 | Amber Lavonne Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187732 | Amber Lavonne Sanchez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914866 | Amber Lee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914867 | Amber Lee | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914870 | Amber Lee | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.c., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141776 | Amber Lee McCarthy-Serrano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141776 | Amber Lee McCarthy-Serrano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953114 | Amber Livingston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953115 | Amber Livingston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953118 | Amber Livingston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905706 | Amber Lockhart | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909165 | Amber Lockhart | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5903510 | Amber Malkassian | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945630 | Amber Malkassian | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7153555 | Amber Marie Griffith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153555 | Amber Marie Griffith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153555 | Amber Marie Griffith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142442 | Amber Marie Hyland | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142442 | Amber Marie Hyland | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914876 | Amber Mcerquiaga | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914877 | Amber Mcerquiaga | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914879 | Amber Mcerquiaga | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5953123 | Amber Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953124 | Amber Merritt | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5953126 | Amber Merritt | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196488 | Amber Munjar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196488 | Amber Munjar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196488 | Amber Munjar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914884 | Amber N Denna | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914885 | Amber N Denna | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914888 | Amber N Denna | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5953133 | Amber Nayfeh | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953134 | Amber Nayfeh | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953137 | Amber Nayfeh | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7201013 | Amber Pierce | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201013 | Amber Pierce | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904566 | Amber Searcy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908242 | Amber Searcy | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181404 | Amber Searcy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181404 | Amber Searcy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143261 | Amber Sickles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143261 | Amber Sickles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192769 | AMBER SOLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192769 | AMBER SOLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187733 | Amber Spoolman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187733 | Amber Spoolman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904626 | Amber Tamera Lomas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946575 | Amber Tamera Lomas | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176510 | Amber Tamera Lomas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181228 | Amber Tamera Lomas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181228 | Amber Tamera Lomas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914894 | Amber Toney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914895 | Amber Toney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914898 | Amber Toney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904072 | Amber Watkins | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946055 | Amber Watkins | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951052 | Amber Watkins | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7325643 | Amber, Jessica Van | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325643 | Amber, Jessica Van | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337335 | Amberg, Ronald D. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903779 | Amberlyn Heskett | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907518 | Amberlyn Heskett | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7192770 | AMBERLYNNE JEPSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192770 | AMBERLYNNE JEPSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953142 | Ambrose B. Reuter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953143 | Ambrose B. Reuter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953144 | Ambrose B. Reuter | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5953145 | Ambrose B. Reuter | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7073058 | Ambrose, Daniel | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473889 | Ambrose, Daniel | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico , CA  95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7289382 | Ambrose, Kirsten | Edelson PC, Rafey Balabanian , 123 Townsend St. Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7259439 | Ambrosini, Ira | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261022 | Ambrosini, Victor | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169058 | AMBRUSTER, STEVE | Randall E Strauss, Attorney Bar #: 168363, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169058 | AMBRUSTER, STEVE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7164819 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | John N Demas, 701 HOWE AVE. STE A-1 Suite 100, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164819 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | AMC, a minor child (Nathan Consolini and Christa Hawthorne), John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | John N Demas, 701 HOWE AVE, SUITE A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | Adam D. Sorrells, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5952141 | AMCO Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5952142 | AMCO Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7314735 | AMCO Insurance Company | Nationwide c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5006635 | Amco Insurance Company, A Nationwide Comp Any | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913227 | Amco Insurance Company, A Nationwide Comp Any | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614-8516 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913528 | Amco Insurance Company, A Nationwide Comp Any | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913794 | Amco Insurance Company, A Nationwide Comp Any | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7193620 | AMELIA E CLOW-LAMAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193620 | AMELIA E CLOW-LAMAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141106 | Amelia Figueroa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141106 | Amelia Figueroa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193321 | AMELIA R. NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193321 | AMELIA R. NICOLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905797 | Amelia Sandoval | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947515 | Amelia Sandoval | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7141585 | Amelia Yap Evans | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 140 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
141 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141585 | Amelia Yap Evans | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472259 | Amend, Samuel | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472259 | Amend, Samuel | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144975 | Amendola, Carol Welsh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144975 | Amendola, Carol Welsh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144979 | Amendola, Richard Fred | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144979 | Amendola, Richard Fred | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7336797 | Ameramex International, Inc. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216196 | American Alternative Insurance Company, American Family Home Insurance Company, The Princeton Excess & Surplus Lines Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7209691 | American Alternative Insurance Company, The Princeton Excess & Surplus Lines Insurance Company, American Family Home Insurance Company | Denenberg Tuffley, PLLC, c/o Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5912975 | American Auto & Home Insurance | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913305 | American Auto & Home Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913572 | American Auto & Home Insurance | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7478261 | AMERICAN AUTO SALES,INC. | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5951197 | American Automobile Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951809 | American Automobile Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5953147 | American Automobile Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 4999951 | American Bankers Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913294 | American Bankers Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951527 | American Bankers Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951519 | American Bankers Insurance Company Of Florida | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7207062 | American Bankers Insurance Company, Standard Guaranty Insurance Company, American Security Insurance Company, Voyager Indemnity Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913134 | American Casualty Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913465 | American Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913732 | American Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7214081 | American Casualty Company, Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, Valley Forge Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq., Howard Maycon, Esq., 501 West Broadyway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953148 | American Economy Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7215239 | American Family Home Insurance Company, American Modern Home Insurance Company | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5953150 | American Fire & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913053 | American Fire and Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913385 | American Fire and Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913650 | American Fire and Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7229217 | American Gothic Press, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5951198 | American Guarantee & Liability Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951540 | American Guarantee & Liability Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951810 | American Guarantee & Liability Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914907 | American Guarantee And Liability Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7212607 | American Guarantee and Liability Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5951272 | American Home Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951615 | American Home Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951881 | American Home Assurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5953152 | American Home Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7482555 | American Homes and Land | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482555 | American Homes and Land | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5912978 | American Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913308 | American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913575 | American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5953153 | American Insurance Company (The) | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 6118178 | American Modern insurance Group | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118179 | American National Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7209844 | American National Insurance Company, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PIV106859 et al. | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162271 | American National Property & Casualty Company, Pacific Property and Casualty Company | Jang & Associates, LLP, Alan J. Jang / Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913146 | American National Property and Casualty Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914912 | American National Property and Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913284 | American Reliable Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5914913 | American Reliable Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7216820 | American Reliable Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7206761 | American Reliable Insurance Company, United National Insurance Company, Diamond States Insurance Company, American Bankers Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951526 | American Security Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7166011 | American Self Storage | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166011 | American Self Storage | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200384 | American Self Storage LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200384 | American Self Storage LLC | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184300 | American Senior Benefits | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276834 | American Senior Benefits | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914914 | American States Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5953158 | American States Preferred Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5912979 | American Strategic Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913309 | American Strategic Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913576 | American Strategic Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7474766 | American West Meat Company, LLC | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951202 | American Zurich Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951813 | American Zurich Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5953159 | American Zurich Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7216579 | American Zurich Insurance Company, American Guarantee & Liability Insurance Company, et al | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5009089 | Amerman, Calvin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009090 | Amerman, Calvin | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009091 | Amerman, Cameron | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capacioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009092 | Amerman, Cameron | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7265100 | Amerman, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008155 | Amerman, Carol A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capacioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008156 | Amerman, Carol A. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937384 | Amerman, Carol A. & William R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad BOWEN, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937385 | Amerman, Carol A. & William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capacioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009093 | Amerman, Christian | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capacioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009094 | Amerman, Christian | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7269688 | Amerman, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008157 | Amerman, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capacioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008158 | Amerman, William R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7243731 | Amero, Patty | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248498 | Ames, Corinne | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159025 | AMES, JANET | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159025 | AMES, JANET | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159024 | AMES, SHARRON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159024 | AMES, SHARRON | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7233039 | Ames, Wanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281708 | Amezcua, Charlie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297314 | Amezcua, Lucia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Getaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171958 | AMF Trucking, LLC | Adler Law Group, APLC, Elliot Adler, 229030, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5953160 | Amguard Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffmann, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7210113 | AmGUARD Insurance Company | Grotefeld Hoffmann LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffmann, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7193008 | Ami Cheri Hower | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193008 | Ami Cheri Hower | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193008 | Ami Cheri Hower | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904165 | Ami Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907877 | Ami Kumar | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5951375 | Amica Mutual Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7206865 | Amica Mutual Insurance Company, Amica Property and Casualty Insurance Company, Amica General Agency, LLC | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92514 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7198295 | AMIE KAM ROOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198295 | AMIE KAM ROOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5914920 | Amie Myers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914921 | Amie Myers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5914922 | Amie Myers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906171 | Amie Sollecito | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947815 | Amie Sollecito | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7165647 | AMINI, ARIA BRANDON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164746 | AMINI, SINA STEVEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7192358 | AMIR ALI RASOULI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192358 | AMIR ALI RASOULI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192736 | AMIR GHOLAMI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192736 | AMIR GHOLAMI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195991 | AMIR GHOLAMI, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195991 | AMIR GHOLAMI, JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198877 | Amir Mehdi Khashabi | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462778 | Amir Mehdi Khashabi | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462778 | Amir Mehdi Khashabi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252292 | Amis, Arline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163048 | AMIT GREWAL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163048 | AMIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7469109 | AMJ & AMJ (Brenda Warren, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198069 | Amlin OFE Crowley 2017 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 145 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
146 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198069 | Amlin OFE Crowley 2017 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5912981 | Amlin Underwriting Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913311 | Amlin Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913578 | Amlin Underwriting Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5005010 | Amlin, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181554 | Amlin, Paul Brian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181554 | Amlin, Paul Brian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164909 | AMM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186148 | AMM, a minor child (Anthony McCray and Diana McCray) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186148 | AMM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186148 | AMM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7325145 | Ammons, Donald | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325145 | Ammons, Donald | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287567 | Ammons, Donald Worth | Regina Bagdasarian, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290183 | Ammons, Shay | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290183 | Ammons, Shay | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182898 | Ammons, Tiffanie Leah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182898 | Ammons, Tiffanie Leah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481691 | Amorjo Properties LP | Law Offices of John C. Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7481691 | Amorjo Properties LP | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255519 | Amos, Arturo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175841 | AMOS, BRADLEY LEWIS | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175841 | AMOS, BRADLEY LEWIS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175841 | AMOS, BRADLEY LEWIS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176084 | AMOS, CHRISTAIN GARRETT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176084 | AMOS, CHRISTAIN GARRETT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176084 | AMOS, CHRISTAIN GARRETT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324780 | Amos, John | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184864 | AMOS, JOHNATHON | Kershaw A William, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184865 | AMOS, JOHNATHON | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7278468 | Amos, Juan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175854 | AMOS, SCARLETT SHUMAKE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175854 | AMOS, SCARLETT SHUMAKE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175854 | AMOS, SCARLETT SHUMAKE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7271653 | Amstadter, Terry | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159269 | AMSTADTER, TERRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159269 | AMSTADTER, TERRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270809 | Amstrong, Taylor James | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270809 | Amstrong, Taylor James | James P. Frantz, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5951205 | Amtrust at Lloyd's | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951546 | Amtrust at Lloyd's | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951816 | Amtrust at Lloyd's | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7215985 | AmTrust International, Security National Insurance Company, Sequoia Insurance Company, Technology Insurance Company, Inc., Wesco Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 4945375 | AmTrust Syndicate 1206 | Cozen O'Connor, Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5912982 | Amtrust Syndicate 1206 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913312 | Amtrust Syndicate 1206 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913579 | Amtrust Syndicate 1206 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4946902 | Amundson, Jessica | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144902 | Amundson, Jessica | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186207 | AMUNDSON, MEGAN JEWELIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4948376 | Amunra, Lilly | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176221 | Amy Andrews | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180941 | Amy Andrews | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180941 | Amy Andrews | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154056 | Amy Nykoluk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154056 | Amy Nykoluk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154056 | Amy Nykoluk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153702 | Amy Renee Gomes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153702 | Amy Renee Gomes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153702 | Amy Renee Gomes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200010 | AMY A. TOCCHINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 147 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
148 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200010 | AMY A. TOCCHINI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904402 | Amy Andrews | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946347 | Amy Andrews | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7145560 | Amy Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145560 | Amy Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145607 | Amy Bromelow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145607 | Amy Bromelow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144161 | Amy Carole Noriega | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144161 | Amy Carole Noriega | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914923 | Amy Christine Drew | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914924 | Amy Christine Drew | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914925 | Amy Christine Drew | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5914926 | Amy Christine Drew | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142540 | Amy Christine Drew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142540 | Amy Christine Drew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195993 | AMY CUL NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195993 | AMY CUL NGUYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953170 | Amy Delmage | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953171 | Amy Delmage | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953174 | Amy Delmage | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7145771 | Amy Disbot | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145771 | Amy Disbot | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153923 | Amy E. Lukens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153923 | Amy E. Lukens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153923 | Amy E. Lukens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144575 | Amy Elisabeth Aguiar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144575 | Amy Elisabeth Aguiar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144031 | Amy Elizabeth Fox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144031 | Amy Elizabeth Fox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462621 | AMY ELIZABETH MCBAIN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462621 | AMY ELIZABETH MCBAIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
149 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168909 | Amy Fishell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194732 | Amy Fishell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462135 | Amy Fishell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462135 | Amy Fishell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153357 | Amy French | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153357 | Amy French | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153357 | Amy French | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164310 | AMY HANSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164310 | AMY HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199081 | Amy Jo O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199081 | Amy Jo O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141838 | Amy Joanna Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141838 | Amy Joanna Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195992 | AMY K LOGUE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195992 | AMY K LOGUE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141244 | Amy Kastrinos Collins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141244 | Amy Kastrinos Collins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194592 | Amy Kelly Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194592 | Amy Kelly Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194592 | Amy Kelly Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219230 | Amy Kloes, individually and on behalf of the Jeffrey P. and Amy S. Kloes Living Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5914932 | Amy L Anderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914933 | Amy L Anderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5914934 | Amy L Anderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187734 | Amy L Bailey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187734 | Amy L Bailey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953180 | Amy L Montanez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953181 | Amy L Montanez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953184 | Amy L Montanez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169027 | Amy Lee Kennedy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 149 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
150 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194928 | Amy Lee Kennedy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462251 | Amy Lee Kennedy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462251 | Amy Lee Kennedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144466 | Amy Lorraine Cline | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144466 | Amy Lorraine Cline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195744 | Amy Lorraine Hinkle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195744 | Amy Lorraine Hinkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195744 | Amy Lorraine Hinkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141956 | Amy Louise Cronin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141956 | Amy Louise Cronin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152695 | Amy Lynne Darwin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152695 | Amy Lynne Darwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152695 | Amy Lynne Darwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193373 | AMY M SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193373 | AMY M SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194094 | AMY MANLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194094 | AMY MANLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195218 | Amy Marie Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195218 | Amy Marie Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195218 | Amy Marie Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902505 | Amy Marlar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906504 | Amy Marlar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7143752 | Amy Meyer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143752 | Amy Meyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953185 | Amy N Bravo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953186 | Amy N Bravo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953189 | Amy N Bravo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905217 | Amy Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908749 | Amy Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953190 | Amy Pivato | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953192 | Amy Pivato | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5953193 | Amy Pivato | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903485 | Amy R. Friedkin | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907337 | Amy R. Friedkin | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197413 | Amy R. Langhals | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197413 | Amy R. Langhals | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197413 | Amy R. Langhals | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953194 | Amy Richardson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953195 | Amy Richardson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5953197 | Amy Richardson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187735 | Amy Rochelle Clement | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187735 | Amy Rochelle Clement | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193361 | AMY SANTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193361 | AMY SANTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5914958 | Amy Schuneman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5914959 | Amy Schuneman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914960 | Amy Schuneman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187736 | Amy Schuneman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187736 | Amy Schuneman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141604 | Amy Siebert Carter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA, 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141604 | Amy Siebert Carter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192902 | AMY SODERLIND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192902 | AMY SODERLIND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197797 | AMY SPERSKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 151 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
152 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197797 | AMY SPERSKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197800 | AMY SPERSKE and GEORGE SPERSKE, doing business as AGS Construction Services | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197800 | AMY SPERSKE and GEORGE SPERSKE, doing business as AGS Construction Services | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199693 | AMY SVEINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199693 | AMY SVEINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905838 | Amy Turner | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947553 | Amy Turner | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7142624 | Amy Vender-Heiser | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142624 | Amy Vender-Heiser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153553 | Amy Victoria Teter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153553 | Amy Victoria Teter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153553 | Amy Victoria Teter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914962 | Amy Walker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914964 | Amy Walker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914966 | Amy Walker | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7143036 | Amy Wilner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143036 | Amy Wilner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174929 | Amyas Ryan Van Order | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174929 | Amyas Ryan Van Order | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174929 | Amyas Ryan Van Order | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7325394 | An Khong Khalil | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325394 | An Khong Khalil | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175240 | AN, a minor child (Parent: Emily  A. Nolen) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175240 | AN, a minor child (Parent: Emily  A. Nolen) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175240 | AN, a minor child (Parent: Emily  A. Nolen) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7476541 | AN, BYUNG JOO | ERIC RATINOFF LAW CORP CLIENT TRUST ACCOUNT, ERIC J. RATINOFF, 401 WATT AVENUE, SACRAMENTO , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7476541 | AN, BYUNG JOO | REINER SLAUGHTER & FRANKEL, RUSSELL REINER, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7484631 | An, Hyung W. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7484631 | An, Hyung W. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948325 | An, Jennifer | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7478036 | An, Soon An | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7478036 | An, Soon An | Reiner Slaughter and Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7201114 | An.M, a minor child (Matthew Meyer, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201114 | An.M, a minor child (Matthew Meyer, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176961 | Ana  Becker | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183711 | Ana  Becker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277611 | Ana  Becker | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904418 | Ana Alejo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946363 | Ana Alejo | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5914967 | Ana Brodie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914968 | Ana Brodie | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5914969 | Ana Brodie | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5904646 | Ana Demendoza | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946597 | Ana Demendoza | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904391 | Ana Demendoza Danielson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908069 | Ana Demendoza Danielson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7168179 | Ana Footman as trustee of the Romicava Trust U/A Dated September 2, 2011 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906350 | Ana Judith Collado | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947957 | Ana Judith Collado | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5906714 | Ana Larios | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910022 | Ana Larios | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7177255 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177255 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Ana Maria Alvarez De Mendoza, Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184003 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7184003 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291017 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291017 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176213 | Ana Mendoza Alejo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180933 | Ana Mendoza Alejo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180933 | Ana Mendoza Alejo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953212 | Ana Nagle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953214 | Ana Nagle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953216 | Ana Nagle | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145509 | Ana O. Brandi | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145509 | Ana O. Brandi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904588 | Ana Pola Cardenas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908264 | Ana Pola Cardenas | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7177145 | Ana Pola Cardenas (Valerie Vivar, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183893 | Ana Pola Cardenas (Valerie Vivar, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183893 | Ana Pola Cardenas (Valerie Vivar, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294781 | Ana Pola Cardenas (Valerie Vivar, Parent) | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905843 | Ana Vigil | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947558 | Ana Vigil | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7190712 | ANA VIGIL AS TRUSTEE OF THE ROMICAVA TRUST U/A DATED SEPTEMBER 2, 2011 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190712 | ANA VIGIL AS TRUSTEE OF THE ROMICAVA TRUST U/A DATED SEPTEMBER 2, 2011 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193391 | ANA WATERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193391 | ANA WATERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177324 | Anabel Crews | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187451 | Anabel Crews | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187451 | Anabel Crews | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183656 | Anachack  Bouttavong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183656 | Anachack  Bouttavong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904217 | Anahi Rodriguez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907921 | Anahi Rodriguez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7142013 | Anahit Lusparian Babajanian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142013 | Anahit Lusparian Babajanian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193440 | ANAHY BARRERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193440 | ANAHY BARRERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163122 | ANANTH MADHAVAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163122 | ANANTH MADHAVAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170329 | Ana's Cantina, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170329 | Ana's Cantina, Inc. | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140929 | Anastacia Christine Wolfe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140929 | Anastacia Christine Wolfe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195290 | Anastacia Cruz Guzman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195290 | Anastacia Cruz Guzman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195290 | Anastacia Cruz Guzman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904237 | Anastacia Pounds | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946212 | Anastacia Pounds | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5906061 | Anastacia Wolfe | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909454 | Anastacia Wolfe | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7200878 | ANASTASIA PATEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200878 | ANASTASIA PATEL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200890 | ANASTASIA PATEL and ASHISHKUMAR D. PATEL, doing business as Frederick and Patel, LLC dba Olea Hotel | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200890 | ANASTASIA PATEL and ASHISHKUMAR D. PATEL, doing business as Frederick and Patel, LLC dba Olea Hotel | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187737 | Anastasia Smith (Roy Tewsley, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187737 | Anastasia Smith (Roy Tewsley, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302380 | Anastasia Smith (Roy Tewsley, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182319 | Anatalio, Belita | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182319 | Anatalio, Belita | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187738 | Anaya Lynn Ruhl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187738 | Anaya Lynn Ruhl | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175627 | ANAYA, ARTHUR | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7291299 | Anaya, Hillary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270465 | Anaya, Jeremy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175628 | ANAYA, STEVEN | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175626 | ANAYA, TINA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5902545 | Anca Iancu | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944805 | Anca Iancu | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140624 | Anca Ramona Iancu | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140624 | Anca Ramona Iancu | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5008159 | Ancar, Brandie Lou-Ann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008160 | Ancar, Brandie Lou-Ann | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7267929 | Ancar, Brandie Lou-Ann | Corey, Luzaich, de Ghetaldo & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937386 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937387 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7266677 | Ancar, Caleb John-Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251093 | Ancar, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008165 | Ancar, Keith O. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008166 | Ancar, Keith O. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5008167 | Ancar, Mary Denise | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008168 | Ancar, Mary Denise | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7250109 | Ancar, Mary Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474503 | Ancel Ballard, individually, and as trustee of the Ballard Revocable Inter Vivos Trust | Law Offices of Larry S Buckley, Larry S Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7281932 | Ancel Ballard, individually, and on behalf of the Ballard Revocable Inter Vivo Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327896 | Ancestor Radio Productions | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327896 | Ancestor Radio Productions | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195207 | Anchor Bay Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195207 | Anchor Bay Consulting LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195207 | Anchor Bay Consulting LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324681 | Ancient Oak Cellars | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324681 | Ancient Oak Cellars | Uzair                          Saleem, Attorney, Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953217 | And Christina Lamb, Individually | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953219 | And Christina Lamb, Individually | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5953220 | And Christina Lamb, Individually | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914980 | and Gary Zimmerman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914981 | and Gary Zimmerman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914984 | and Gary Zimmerman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5953225 | And Laurie Heer | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5914987 | And Maixee Yang | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914988 | And Maixee Yang | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914989 | And Maixee Yang | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953231 | And Patricia Elkerton | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5914992 | And Rebecca Finnie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914993 | And Rebecca Finnie | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914994 | And Rebecca Finnie | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914995 | And Rebecca Finnie | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7169498 | ANDEL, CANDACE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4947091 | Anderberg, Carol | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153114 | Anders Hilding Helmersson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153114 | Anders Hilding Helmersson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153114 | Anders Hilding Helmersson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152586 | Anders W Swanlund | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152586 | Anders W Swanlund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152586 | Anders W Swanlund | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073035 | Andersen, Cheryl | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7467314 | Andersen, Cheryl | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7464214 | Andersen, Cindy | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998256 | Andersen, Edgar Fridtjov | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008169 | Andersen, Edgar Fridtjov | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937390 | Andersen, Edgar Fridtjov | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937391 | Andersen, Edgar Fridtjov | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174442 | ANDERSEN, EDGAR FRIDTJOV | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174442 | ANDERSEN, EDGAR FRIDTJOV | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7257471 | Andersen, Gale Anne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257471 | Andersen, Gale Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281811 | Andersen, Justin Andrew | James P Frantz, 402 West  Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314326 | Andersen, Lance Allen | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258789 | Andersen, Mary Anne | Joseph M Earley lll, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258789 | Andersen, Mary Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486925 | Andersen, Rodney Layne | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159139 | ANDERSEN, TODD ANTHONY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7327124 | Anderson , Diana | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327124 | Anderson , Diana | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459214 | ANDERSON , RENEE | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7243214 | Anderson Brothers Corporation | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265773 | Anderson Builders Corporation | Corey, Luzaich de Ghetaldo & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216033 | Anderson Family Trust dated May 19,1993 | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7216033 | Anderson Family Trust dated May 19,1993 | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7269710 | Anderson Land & Investments Company, LP | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292553 | Anderson Landscaping | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7171255 | Anderson MD, Douglas E. | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7182210 | Anderson Of Toth Family | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182210 | Anderson Of Toth Family | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460313 | Anderson Ruiz, Ernesto Carson | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325453 | Anderson Toth Family dated June 23, 1992 | Elizabeth A Anderson, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158757 | ANDERSON, AARON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7158757 | ANDERSON, AARON | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7163805 | ANDERSON, ABIGAIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164870 | ANDERSON, AMANDA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164870 | ANDERSON, AMANDA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7269037 | Anderson, Amanda | Fox, Dave, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7306485 | Anderson, Amanda | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326108 | Anderson, Amy Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326108 | Anderson, Amy Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326108 | Anderson, Amy Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160854 | ANDERSON, AMY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160854 | ANDERSON, AMY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291962 | Anderson, Andrew | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185320 | ANDERSON, ANITA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190173 | Anderson, Annette N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190173 | Anderson, Annette N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7245871 | Anderson, Beverly | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159270 | ANDERSON, CALEB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159270 | ANDERSON, CALEB | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206819 | Anderson, Carl | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding , CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7190809 | ANDERSON, CATHLEEN LOUISE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190809 | ANDERSON, CATHLEEN LOUISE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148190 | Anderson, Charles | Dave Fox 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 6179809 | Anderson, Chelsea Jane | Michael S. Feinberg, APLC, Michael S. Feinberg , Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6179809 | Anderson, Chelsea Jane | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7262860 | Anderson, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462087 | Anderson, Christine Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462087 | Anderson, Christine Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250221 | Anderson, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312488 | Anderson, Cindy | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323526 | Anderson, Cindy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253124 | Anderson, Claire  Marie | James P Frantz, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288184 | Anderson, Cody | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998258 | Anderson, Cody Eric | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008170 | Anderson, Cody Eric | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174443 | ANDERSON, CODY ERIC | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174443 | ANDERSON, CODY ERIC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937392 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937393 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7236420 | Anderson, Craig | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159271 | ANDERSON, CRAIG STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159271 | ANDERSON, CRAIG STEPHEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190803 | ANDERSON, CURTIS CARROLL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190803 | ANDERSON, CURTIS CARROLL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461586 | Anderson, Daniel R. | Earley, Joseph M., 2561 California Park Drive Ste. 100, Chcio, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461586 | Anderson, Daniel R. | Paige N. Boldt, 2561 California Park Dr., Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264670 | Anderson, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186105 | ANDERSON, DAVID GLYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186105 | ANDERSON, DAVID GLYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7257353 | Anderson, Dean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7147437 | Anderson, Devon | Dave Fox, CA 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7197494 | Anderson, Diana Florene | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325704 | Anderson, Diana Florene | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325704 | Anderson, Diana Florene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185941 | ANDERSON, DONALD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185941 | ANDERSON, DONALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7149458 | Anderson, Douglas | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7178092 | Anderson, Douglas | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7187335 | ANDERSON, DOUGLAS MARSHALL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187335 | ANDERSON, DOUGLAS MARSHALL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7148324 | Anderson, Edward | Dave Fox, CA 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7243166 | Anderson, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212440 | ANDERSON, ELIJAH | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212440 | ANDERSON, ELIJAH | KABATECK, LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5005016 | Anderson, Elizabeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181555 | Anderson, Elizabeth Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181555 | Anderson, Elizabeth Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281895 | Anderson, Emily | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185395 | Anderson, Erica | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7163803 | ANDERSON, EVELYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7244314 | Anderson, Faye | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321122 | Anderson, Glenda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320476 | Anderson, Harvey B | Frantz, James P, 402 West Broadway suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187398 | ANDERSON, HELENA | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187398 | ANDERSON, HELENA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325086 | Anderson, Helena | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159272 | ANDERSON, INEZ | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159272 | ANDERSON, INEZ | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283975 | Anderson, Isaiah | Joseph M. Earley III, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283975 | Anderson, Isaiah | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244063 | Anderson, Iyan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305922 | Anderson, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320885 | Anderson, James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320885 | Anderson, James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185428 | Anderson, Janet B. | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7148276 | Anderson, Jason | Dave Fox, Ca 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7236027 | Anderson, Jay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159273 | ANDERSON, JEDEDIAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159273 | ANDERSON, JEDEDIAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240807 | Anderson, Jeri | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264374 | Anderson, Joy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324959 | Anderson, Jr., Alfred | Earley, Joseph M., 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324959 | Anderson, Jr., Alfred | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305008 | Anderson, Julie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305008 | Anderson, Julie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185036 | Anderson, Katie | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7163804 | ANDERSON, KEITH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7479454 | ANDERSON, KEITH FREER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164438 | ANDERSON, KEITH FREOR | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7306249 | Anderson, Kelsey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164748 | ANDERSON, KENNETH R | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998266 | Anderson, Kinsey Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008174 | Anderson, Kinsey Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174121 | ANDERSON, KINSEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174121 | ANDERSON, KINSEY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937396 | Anderson, Kinsey Lee; McClellan, Raven C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937397 | Anderson, Kinsey Lee; McClellan, Raven C. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163470 | ANDERSON, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462460 | Anderson, Leslie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462460 | Anderson, Leslie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256109 | Anderson, Linda Katherine | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186106 | ANDERSON, LINDA MARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186106 | ANDERSON, LINDA MARY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7338750 | Anderson, Lonnie Deon | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187320 | ANDERSON, LUCINDA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187320 | ANDERSON, LUCINDA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7337686 | Anderson, Lynell | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7465943 | Anderson, Lynell | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286043 | Anderson, Lynette | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185942 | ANDERSON, LYNNE ANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185942 | ANDERSON, LYNNE ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7255963 | Anderson, Mackenzie Koreen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255963 | Anderson, Mackenzie Koreen | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268286 | Anderson, Mara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338790 | Anderson, Marchal Deonna | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164747 | ANDERSON, MARIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145939 | ANDERSON, MARK | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145939 | ANDERSON, MARK | LEXI J HAZAM , 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7159118 | ANDERSON, MARK RYAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7216422 | Anderson, Mary  Lou | Law Office of Kenneth P. Roye, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7283280 | Anderson, Mary M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5005013 | Anderson, Matthew | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6185734 | Anderson, Matthew | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocito Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6172041 | Anderson, Matthew | Singleton Law Firm, APC, Gerald Singleton, 208783, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181556 | Anderson, Matthew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181556 | Anderson, Matthew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998260 | Anderson, Matthew Robert Rife | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008171 | Anderson, Matthew Robert Rife | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174444 | ANDERSON, MATTHEW ROBERT RIFE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174444 | ANDERSON, MATTHEW ROBERT RIFE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7319951 | Anderson, Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319951 | Anderson, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216041 | Anderson, Michelle | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7460498 | ANDERSON, MICHELLE | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7247476 | Anderson, Mindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164732 | ANDERSON, NICOLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170262 | ANDERSON, PAMELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6162453 | Anderson, Paul | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford, LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7291153 | Anderson, Randy | Sieglock Law, A.P.C, Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7218255 | Anderson, Rebecca Elayne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95928 |
| 7218255 | Anderson, Rebecca Elayne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7210269 | Anderson, Renee | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7210269 | Anderson, Renee | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7245934 | Anderson, Rex | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217753 | Anderson, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7239306 | Anderson, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474442 | Anderson, Robert Brian | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave., Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 6185470 | Anderson, Robert H. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7252375 | Anderson, Robin | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323156 | Anderson, Robin Maria | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323156 | Anderson, Robin Maria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164999 | ANDERSON, RODNEY LAYNE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7229282 | Anderson, Ron | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7187319 | ANDERSON, RUSSELL LEONARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187319 | ANDERSON, RUSSELL LEONARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 163 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
164 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7269558 | ANDERSON, SAMMY | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7149003 | Anderson, Sandra | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7186208 | ANDERSON, SANDRA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7278860 | Anderson, Sandra | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178003 | Anderson, Sandra | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4998262 | Anderson, Scott Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008172 | Anderson, Scott Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174445 | ANDERSON, SCOTT LEE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174445 | ANDERSON, SCOTT LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312095 | Anderson, Sean Michael | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326865 | ANDERSON, SHAWN | Fox, David, Fox Law APC, 225 West Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7186656 | Anderson, Shawn Garth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186656 | Anderson, Shawn Garth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277106 | Anderson, Shawn Kenneth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178924 | Anderson, Shawna | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7328439 | Anderson, Shawna | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Dr., Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7285554 | Anderson, Sheri | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7239631 | Anderson, Simone Patrice | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207226 | Anderson, Sondra | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7158756 | Anderson, SPENCER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7158756 | ANDERSON, SPENCER | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7322430 | Anderson, Stanton | Law offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7148160 | Anderson, Sylver | Dave Fox, CA 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7283598 | Anderson, Sylvia | Edelson PC, Rafey Balabanian, 123 Townsend Stree Suite100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7320190 | Anderson, Tara | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320190 | Anderson, Tara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189760 | Anderson, Terri | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476628 | Anderson, Thelma J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476628 | Anderson, Thelma J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203916 | Anderson, Tiffany | Kabateck LLP, Serena Vartazarian, 633 W 5th St, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7203916 | Anderson, Tiffany | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 5th, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7160793 | ANDERSON, TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160793 | ANDERSON, TIFFANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253032 | Anderson, Trudy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158497 | ANDERSON, WILLIAM | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7232987 | Anderson, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144777 | Anderson, William Duncan | Anderson, Eric Robert, Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144777 | Anderson, William Duncan | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7159275 | ANDERSON-HILLARD, JEREMY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159275 | ANDERSON-HILLARD, JEREMY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181557 | Anderson-Toth, Berkeley A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181557 | Anderson-Toth, Berkeley A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073777 | Andersson, Beiron | Laureti & Associates, APC, Anthony Laureti, Esq/ SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073777 | Andersson, Beiron | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073777 | Andersson, Beiron | The Kane Law Firm, Bonnie E. Kane Esq. SBN:167700, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7219895 | Andersson, Beiron | The Kane Law Firm, Bonnie E. Kane, Esq. , Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074003 | Andersson, Christian | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074003 | Andersson, Christian | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 61670 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7175536 | Andes Ground Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacrametno, CA 95864 |
| 7175536 | Andes Ground Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175536 | Andes Ground Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327707 | Andora Media | Gerald Singletoon, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184807 | ANDRADE, MARY | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283316 | Andrade, Mary | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164506 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184257 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184257 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | ANDRADE, SUSAN, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283073 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | Susan Andrade, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914996 | Andrae Burton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914997 | Andrae Burton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915000 | Andrae Burton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7176840 | Andre  Butler | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183590 | Andre  Butler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183590 | Andre  Butler | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904991 | Andre Epstein | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5946815 | Andre Epstein | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 165 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
166 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162591 | Andre Epstein and Neda Monshat | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7199648 | ANDRE M ROBICHAUD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199648 | ANDRE M ROBICHAUD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141331 | Andre Poulsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141331 | Andre Poulsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324781 | Andre, Elissa | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176312 | Andrea  Clopton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181032 | Andrea  Clopton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181032 | Andrea  Clopton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905555 | Andrea Allman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909014 | Andrea Allman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7192609 | Andrea Bernard | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192609 | Andrea Bernard | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953241 | Andrea Brazell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953242 | Andrea Brazell | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5953243 | Andrea Brazell | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903008 | Andrea Burns | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906954 | Andrea Burns | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140745 | Andrea Claire Neis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140745 | Andrea Claire Neis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903831 | Andrea Clopton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5915005 | Andrea Cochran | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915006 | Andrea Cochran | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915008 | Andrea Cochran | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945560 | Andrea Erwin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948636 | Andrea Erwin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7307947 | Andrea Flood and Flood Bros Cattle | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7307947 | Andrea Flood and Flood Bros Cattle | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302003 | Andrea Flood Individually and as representative of Flood Bros Cattle | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302003 | Andrea Flood Individually and as representative of Flood Bros Cattle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170127 | Andrea Gonzalez, Trustee of ROGER FIELDS TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170127 | Andrea Gonzalez, Trustee of ROGER FIELDS TRUST | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193844 | ANDREA GRONWALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193844 | ANDREA GRONWALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197677 | ANDREA GRONWALL and THOMAS GRONWALL, doing business as The Jewelweaver | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197677 | ANDREA GRONWALL and THOMAS GRONWALL, doing business as The Jewelweaver | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915009 | Andrea Hunter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915010 | Andrea Hunter | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7194753 | Andrea Joyce Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194753 | Andrea Joyce Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194753 | Andrea Joyce Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175232 | Andrea K Van Order | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175232 | Andrea K Van Order | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175232 | Andrea K Van Order | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195116 | Andrea K. Bowen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195116 | Andrea K. Bowen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195116 | Andrea K. Bowen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152987 | Andrea Kathleen Helliburton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152987 | Andrea Kathleen Helliburton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152987 | Andrea Kathleen Helliburton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953253 | Andrea Kathleen Mccoslin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953254 | Andrea Kathleen Mccoslin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184726 | Andrea Kathleen McCoslin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184726 | Andrea Kathleen McCoslin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258950 | Andrea L. Lemcke and Joyce aisenbrey, Trustees of the Lemcke-Aisenbrey Trust dated June 11, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152316 | Andrea Lui (Property titled to Andrea Turenne) | Thomas Tosdal, 678347, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5915019 | Andrea Lum | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915020 | Andrea Lum | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915021 | Andrea Lum | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187739 | Andrea Lum | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187739 | Andrea Lum | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187740 | Andrea Lynn Murphy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187740 | Andrea Lynn Murphy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140875 | Andrea Lynn Tillman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140875 | Andrea Lynn Tillman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199261 | Andrea Lynne Acosta | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199261 | Andrea Lynne Acosta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152999 | Andrea Lynne Hitt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152999 | Andrea Lynne Hitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152999 | Andrea Lynne Hitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953263 | Andrea M. Bruce | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953265 | Andrea M. Bruce | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953266 | Andrea M. Bruce | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5953267 | Andrea M. Bruce | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7198699 | Andrea Marie Lucia-Beatie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198699 | Andrea Marie Lucia-Beatie | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198699 | Andrea Marie Lucia-Beatie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187741 | Andrea Marie Sanguinet | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187741 | Andrea Marie Sanguinet | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164375 | ANDREA MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164375 | ANDREA MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200794 | Andrea Mollie Lowe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200794 | Andrea Mollie Lowe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904622 | Andrea Moran Johnson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908298 | Andrea Moran Johnson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
169 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176584 | Andrea Moran-Johnson (Brenda Warren, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181302 | Andrea Moran-Johnson (Brenda Warren, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281657 | Andrea Moran-Johnson (Brenda Warren, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194645 | Andrea Murphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194645 | Andrea Murphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194645 | Andrea Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904521 | Andrea Pike-Stilwell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946468 | Andrea Pike-Stilwell | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176633 | Andrea Pike-Stilwell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181351 | Andrea Pike-Stilwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181351 | Andrea Pike-Stilwell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175579 | Andrea S. Hillis | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175579 | Andrea S. Hillis | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175579 | Andrea S. Hillis | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5915028 | Andrea Shirley Lewis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915029 | Andrea Shirley Lewis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915030 | Andrea Shirley Lewis | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5915031 | Andrea Shirley Lewis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142743 | Andrea Shirley Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142743 | Andrea Shirley Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953273 | Andrea Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953275 | Andrea Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953276 | Andrea Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903078 | Andrea Tillman | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907006 | Andrea Tillman | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5953277 | Andrea Tong | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953278 | Andrea Tong | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953280 | Andrea Tong | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192939 | ANDREA WEAVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192939 | ANDREA WEAVER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198606 | Andrea William Ham (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198606 | Andrea William Ham (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198609 | Andrea William Ham, individually and on behalf of the 1998 Ham Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198609 | Andrea William Ham, individually and on behalf of the 1998 Ham Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915041 | Andrea Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915042 | Andrea Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5915043 | Andrea Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7140454 | Andrea Willow Harmony Burns | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140454 | Andrea Willow Harmony Burns | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142623 | Andreas  Sebastian Heiser | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142623 | Andreas  Sebastian Heiser | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953287 | Andreas Sebastian Heiser | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953288 | Andreas Sebastian Heiser | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953289 | Andreas Sebastian Heiser | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5953290 | Andreas Sebastian Heiser | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292473 | Andreas, Alisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288228 | Andreas, Arthur | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277981 | Andreas, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286973 | Andreas, Laurenil | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292021 | Andreas, Philip | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902941 | Andrei Bostan | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7161239 | ANDREONI, ADRIAN RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161239 | ANDREONI, ADRIAN RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326402 | Andres Amaru Molina | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326402 | Andres Amaru Molina | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141494 | Andres Antonio Suarez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141494 | Andres Antonio Suarez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187742 | Andres Ferrer Aviles Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187742 | Andres Ferrer Aviles Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953291 | Andres J. Cisneros | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953292 | Andres J. Cisneros | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953294 | Andres J. Cisneros | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903529 | Andres Neis | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907379 | Andres Neis | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195020 | Andres Robledo-Galvan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195020 | Andres Robledo-Galvan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7195020 | Andres Robledo-Galvan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195499 | Andres T Rondon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340141 | Andres T Rondon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7340141 | Andres T Rondon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7280713 | ANDRESEN, BRANDON | EDELSON PC, RAFEY BALABANIAN, 123 TOWNSEND STREET SUITE 100, SAN FRANCISCO, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7295225 | Andresen, Elizabeth | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7281924 | Andresen, Landon | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7291263 | Andresen, Paul | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7177286 | Andrew  Bucher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177286 | Andrew  Bucher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142718 | Andrew  Lipkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142718 | Andrew  Lipkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143447 | Andrew  Z. Munn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143447 | Andrew  Z. Munn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953296 | Andrew A. O'Dor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953297 | Andrew A. O'Dor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953299 | Andrew A. O'Dor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7155848 | Andrew and Mary Ann Poliquin as Co-Trustees of The Poliquin Family Trust Dated 8/02/2012 | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169874 | Andrew and Summer Supinger as trustees of the Supinger Family Trust dated September 2, 2015 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5915060 | Andrew Binstock, Individually | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915062 | Andrew Binstock, Individually | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915063 | Andrew Binstock, Individually | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953305 | Andrew Boone | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953306 | Andrew Boone | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953308 | Andrew Boone | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165375 | ANDREW BRAD PILLET AND MARY MATETICK PILLET, TRUSTEES OF THE PILLET LIVING TRUST DATED MARCH 2, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193167 | Andrew Bradfield, individually, and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193167 | Andrew Bradfield, individually, and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915068 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915069 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915072 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198612 | Andrew Bradfield, individually, and as Trustee of the Carol Ann Arrington Living Trust and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198612 | Andrew Bradfield, individually, and as Trustee of the Carol Ann Arrington Living Trust and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195339 | Andrew Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195339 | Andrew Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195339 | Andrew Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953314 | Andrew C Nichols | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953315 | Andrew C Nichols | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953318 | Andrew C Nichols | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915078 | Andrew C. Velasquez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915079 | Andrew C. Velasquez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915081 | Andrew C. Velasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169406 | Andrew Carr Velasquez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169406 | Andrew Carr Velasquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194418 | ANDREW CARR VELASQUEZ | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194418 | ANDREW CARR VELASQUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187743 | Andrew Charles Forbes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187743 | Andrew Charles Forbes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152402 | Andrew Clay McPherson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152402 | Andrew Clay McPherson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953324 | Andrew Cook | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953325 | Andrew Cook | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953328 | Andrew Cook | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7148676 | Andrew Coolidge as Trustee of the Stanley A. Coolidge, Jr. Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150038 | Andrew Coolidge, individually and as Successor in Interest to the Decedent, Stanley A. Colidge Jr. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903217 | Andrew Curtis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953329 | Andrew Custer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953330 | Andrew Custer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953331 | Andrew Custer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5953332 | Andrew Custer | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140995 | Andrew David Appleton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140995 | Andrew David Appleton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154224 | Andrew Earhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154224 | Andrew Earhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154224 | Andrew Earhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195625 | Andrew Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195625 | Andrew Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195625 | Andrew Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165728 | Andrew Estrada | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165728 | Andrew Estrada | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169397 | Andrew Eugene Hekman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169397 | Andrew Eugene Hekman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197591 | ANDREW FUNDERBURK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, Attorney, One Sansome, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197591 | ANDREW FUNDERBURK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176542 | Andrew G Luttringer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181260 | Andrew G Luttringer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181260 | Andrew G Luttringer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902816 | Andrew G. Luttringer | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5953333 | Andrew Garcia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953334 | Andrew Garcia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953337 | Andrew Garcia | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199906 | ANDREW H GARAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199906 | ANDREW H GARAY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165729 | Andrew J. Estrada and Lorraine E. Estrada, trustees of the Estrada Revocable Inter Vivos Trust dated February 17, 2009 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165729 | Andrew J. Estrada and Lorraine E. Estrada, trustees of the Estrada Revocable Inter Vivos Trust dated February 17, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902817 | Andrew J. Luttringer | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7152666 | Andrew James Sanders | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152666 | Andrew James Sanders | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152666 | Andrew James Sanders | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199272 | Andrew John Canales | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199272 | Andrew John Canales | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199272 | Andrew John Canales | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176541 | Andrew Joseph Luttringer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181259 | Andrew Joseph Luttringer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
175 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181259 | Andrew Joseph Luttringer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140282 | Andrew Kershaw, et al. (See attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7187744 | Andrew Kincaid | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187744 | Andrew Kincaid | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7485295 | Andrew Knud Nielsen, as Trustee of the Andrew Knud Nielsen 2016 Revocable Trust, u/d dtd 7/29/2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905547 | Andrew L. Simi | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5909006 | Andrew L. Simi | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5015287 | Andrew L. Simi, Darlena Simi and Simi Family Trust | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195995 | ANDREW LALONDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195995 | ANDREW LALONDE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143091 | Andrew Lee McFarland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143091 | Andrew Lee McFarland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142005 | Andrew Logar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142005 | Andrew Logar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902433 | Andrew Lopas | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906440 | Andrew Lopas | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905710 | Andrew Lopez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909169 | Andrew Lopez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7187745 | Andrew Louis Colenzo III | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187745 | Andrew Louis Colenzo III | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187746 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187746 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302730 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | Frantz, James P. , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187747 | Andrew Louis Colenzo Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187747 | Andrew Louis Colenzo Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141949 | Andrew Marshall Jolivette | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141949 | Andrew Marshall Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327751 | Andrew McMahan | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327751 | Andrew McMahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902449 | Andrew Mitchell Lopas | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906456 | Andrew Mitchell Lopas | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152373 | Andrew Mitchell Lopas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152373 | Andrew Mitchell Lopas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195997 | ANDREW MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195997 | ANDREW MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143332 | Andrew P Pangelina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143332 | Andrew P Pangelina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915098 | Andrew Palmquist | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915100 | Andrew Palmquist | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5915101 | Andrew Palmquist | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5905240 | Andrew Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7197603 | ANDREW RAUL ROMERO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206088 | ANDREW RAUL ROMERO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206088 | ANDREW RAUL ROMERO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165275 | Andrew Rink | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195351 | Andrew Robert Haskins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195351 | Andrew Robert Haskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195351 | Andrew Robert Haskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168898 | Andrew Roberts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168898 | Andrew Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010256 | Andrew Ruiz | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7141678 | Andrew Ryan DeRoos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141678 | Andrew Ryan DeRoos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915103 | Andrew Saunders, individually and dba 24 Hour Telephone | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915104 | Andrew Saunders, individually and dba 24 Hour Telephone | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915105 | Andrew Saunders, individually and dba 24 Hour Telephone | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915106 | Andrew Saunders, individually and dba 24 Hour Telephone | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193240 | ANDREW SCOTT HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193240 | ANDREW SCOTT HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953348 | Andrew Shaffner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953350 | Andrew Shaffner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953351 | Andrew Shaffner, individually and doing business as Express Communications | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175072 | Andrew Shepherd | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175072 | Andrew Shepherd | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175072 | Andrew Shepherd | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196893 | Andrew Skalman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196893 | Andrew Skalman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196893 | Andrew Skalman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904054 | Andrew Skolnick | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907770 | Andrew Skolnick | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912813 | Andrew Skolnick | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5953352 | Andrew Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953353 | Andrew Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5953355 | Andrew Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145654 | Andrew Steven Hanawalt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145654 | Andrew Steven Hanawalt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904696 | Andrew Supinger | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152926 | Andrew Theodore Lake | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152926 | Andrew Theodore Lake | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152926 | Andrew Theodore Lake | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189491 | Andrew Thomas Menesini | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189491 | Andrew Thomas Menesini | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177006 | Andrew Tyler Anliker | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177006 | Andrew Tyler Anliker | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154624 | Andrew Vranich, Individually, and as Trustee of the Vranich Andrew J. Jr. Family Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7195994 | ANDREW W CARNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195994 | ANDREW W CARNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195996 | ANDREW W LONGMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195996 | ANDREW W LONGMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144504 | Andrew Wagoner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144504 | Andrew Wagoner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196489 | Andrew Warren Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196489 | Andrew Warren Holroyd-Sills | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196489 | Andrew Warren Holroyd-Sills | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144075 | Andrew William Stauss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144075 | Andrew William Stauss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144223 | Andrew Willson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144223 | Andrew Willson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261154 | Andrew, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5014805 | Andrew, John | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158515 | Andrew, Jon | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7168391 | ANDREW, JON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7305408 | Andrew, Kalie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255434 | Andrew, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254744 | Andrew, Tyler | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186640 | Andrews Monticello LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186640 | Andrews Monticello LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270823 | ANDREWS, AMY | BAGDASARIAN, REGINA, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472211 | Andrews, Catherine Einzig | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472211 | Andrews, Catherine Einzig | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7306262 | Andrews, Cheryl Louis | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182323 | Andrews, Daniel Eddins | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182323 | Andrews, Daniel Eddins | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7333676 | Andrews, Frank Brian | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7300703 | Andrews, Jack Eugene | Frantz, James P, 402 West Broadway, Suite 806, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303100 | Andrews, Joshua Eugene | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182321 | Andrews, Laurie Ellen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182321 | Andrews, Laurie Ellen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7210136 | Andrews, Lorraine Margaret | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7152114 | Andrews, Mark | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7203750 | Andrews, Milo | Barr & Mudford LLP, Troy Douglas Mudford (Attorney), 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5008176 | Andrews, Richard | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5937398 | Andrews, Richard | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., BARON & BUDD, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7276129 | Andrews, Shirley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216596 | Andrews, Shirley L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7472667 | Andrews, Thomas | John C. Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472667 | Andrews, Thomas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194622 | Andrey Finholt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194622 | Andrey Finholt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194622 | Andrey Finholt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257609 | Andrey Finholt (Trust Manager) on behalf of San Francisco Trust 2003 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196895 | Andrey Finholt Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196895 | Andrey Finholt Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196895 | Andrey Finholt Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915116 | Andries Bijstra | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915117 | Andries Bijstra | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164439 | ANDRUS, CRAIG MITCHELL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7243479 | ANDUJAR, JACQUELINE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145279 | Andy B Kenyon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145279 | Andy B Kenyon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953361 | Andy Faircloth | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953362 | Andy Faircloth | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953363 | Andy Faircloth | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953364 | Andy Faircloth | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905318 | Andy Guy | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908830 | Andy Guy | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140586 | Andy Guy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140586 | Andy Guy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953366 | Andy Oropeza | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953367 | Andy Oropeza | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5953368 | Andy Oropeza | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904222 | Aneal Shah | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907926 | Aneal Shah | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5903685 | Anecita Burquez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162901 | Anett Edington Alvarado | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162901 | Anett Edington Alvarado | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164602 | Anett K. Edington, Trustee of The Edington Irrevocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164602 | Anett K. Edington, Trustee of The Edington Irrevocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198301 | ANETTE RAQUEL TILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198301 | ANETTE RAQUEL TILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904019 | Angel Arnold | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946000 | Angel Arnold | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5950998 | Angel Arnold | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5904730 | Angel Arteaga | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199548 | ANGEL BESS HAWLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199548 | ANGEL BESS HAWLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153330 | Angel Chang | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153330 | Angel Chang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153330 | Angel Chang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905656 | Angel Gonzalez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909115 | Angel Gonzalez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7197560 | Angel Sousa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197560 | Angel Sousa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462612 | Angel Sousa | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462612 | Angel Sousa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168393 | ANGEL, BARBARA JOAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187329 | ANGEL, DAVID W | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187329 | ANGEL, DAVID W | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168392 | ANGEL, JAMES MARSHALL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7257879 | Angel, Kelly Jean | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257879 | Angel, Kelly Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187330 | ANGEL, LORRAINE J | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187330 | ANGEL, LORRAINE J | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7171952 | Angel, Wayne | Wilcoxen Calaham LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7455481 | Angel, Wayne | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7143871 | Angela  Denise Rioux | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143871 | Angela  Denise Rioux | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199266 | Angela  Maile Askerlund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199266 | Angela  Maile Askerlund | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199266 | Angela  Maile Askerlund | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176804 | Angela  Wynacht | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181520 | Angela  Wynacht | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181520 | Angela  Wynacht | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204811 | Angela & Gerald McDougal OBO Devils Den Ranch LLC | James P. Frantz, 402 W  Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953370 | Angela A. Chapman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953371 | Angela A. Chapman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953372 | Angela A. Chapman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5953373 | Angela A. Chapman | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144086 | Angela Bennett Morris | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144086 | Angela Bennett Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197202 | Angela Brandt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197202 | Angela Brandt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197202 | Angela Brandt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193559 | ANGELA BURROWS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193559 | ANGELA BURROWS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141152 | Angela Christine Price | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141152 | Angela Christine Price | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915135 | Angela Coker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915136 | Angela Coker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915138 | Angela Coker | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192671 | ANGELA DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192671 | ANGELA DAILY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953379 | Angela Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953381 | Angela Davis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953382 | Angela Davis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187748 | Angela Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187748 | Angela Davis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258486 | Angela Davis | Frantz Law Group, APLC, James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187749 | Angela Dee Hornbeck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187749 | Angela Dee Hornbeck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194237 | ANGELA DOUGLASS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194237 | ANGELA DOUGLASS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184390 | Angela F Rubio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184390 | Angela F Rubio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196490 | Angela Fay Hinton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196490 | Angela Fay Hinton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196490 | Angela Fay Hinton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915146 | Angela Gaitan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915147 | Angela Gaitan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915150 | Angela Gaitan | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7200234 | ANGELA GAY FREY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200234 | ANGELA GAY FREY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153744 | Angela Hong Phan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153744 | Angela Hong Phan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153744 | Angela Hong Phan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199863 | ANGELA J. DOUGLAS, SPOUSE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199863 | ANGELA J. DOUGLAS, SPOUSE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144142 | Angela Lee Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144142 | Angela Lee Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142294 | Angela Lee Avery | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142294 | Angela Lee Avery | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194365 | ANGELA LILLIE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194365 | ANGELA LILLIE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953389 | Angela Loo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953390 | Angela Loo | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5953391 | Angela Loo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953392 | Angela Loo | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7145967 | Angela Loo | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145967 | Angela Loo | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7185313 | Angela Loo | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7185313 | Angela Loo | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7143031 | Angela Lopez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143031 | Angela Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193023 | Angela Louise England | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193023 | Angela Louise England | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193023 | Angela Louise England | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187750 | Angela Lynn Price | James B. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187750 | Angela Lynn Price | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184432 | Angela Marie Alford-Clarke | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184432 | Angela Marie Alford-Clarke | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142388 | Angela Marie Howard-Rogers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142388 | Angela Marie Howard-Rogers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189458 | Angela McDougal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189458 | Angela McDougal | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187751 | Angela Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187751 | Angela Murray | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193434 | ANGELA NANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 183 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
184 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193434 | ANGELA NANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194219 | ANGELA OROZCO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194219 | ANGELA OROZCO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177096 | Angela Patricia Guevara | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177096 | Angela Patricia Guevara | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154227 | Angela Paulette Kincaid | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154227 | Angela Paulette Kincaid | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154227 | Angela Paulette Kincaid | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905251 | Angela Perez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908769 | Angela Perez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7189492 | Angela Pofahl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327120 | Angela Pofahl | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192863 | ANGELA POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192863 | ANGELA POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193335 | ANGELA POWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193335 | ANGELA POWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142479 | Angela R Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194525 | Angela R Ellis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194525 | Angela R Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194525 | Angela R Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169372 | Angela R. Meli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169372 | Angela R. Meli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 184 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
185 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195143 | Angela Rochelle Meli | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195143 | Angela Rochelle Meli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195143 | Angela Rochelle Meli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905790 | Angela Rode | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947508 | Angela Rode | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7176941 | Angela Rose Howard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176941 | Angela Rose Howard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142291 | Angela Terry Villalba | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142291 | Angela Terry Villalba | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143798 | Angela Walters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143798 | Angela Walters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915155 | Angela Welch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915156 | Angela Welch | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5915157 | Angela Welch | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7193103 | Angela Wong Gong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193103 | Angela Wong Gong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904826 | Angela Wynacht | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946676 | Angela Wynacht | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7154028 | Angela Y Dodge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154028 | Angela Y Dodge | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154028 | Angela Y Dodge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140814 | Angelena Marie Ruffoni | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140814 | Angelena Marie Ruffoni | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903353 | Angelena Ruffoni | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907237 | Angelena Ruffoni | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142377 | Angelica Andrade-Silverman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142377 | Angelica Andrade-Silverman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902522 | Angelica Castillo Rizo | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944783 | Angelica Castillo Rizo | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140803 | Angelica Castillo Rizo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140803 | Angelica Castillo Rizo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145345 | Angelica Gabriel Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 185 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
186 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145345 | Angelica Gabriel Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197304 | Angelica Marie Jam | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197304 | Angelica Marie Jam | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197304 | Angelica Marie Jam | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176805 | Angelina  Yarnal (Jennifer Yarnal, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181521 | Angelina  Yarnal (Jennifer Yarnal, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199508 | ANGELINA BORRERO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199508 | ANGELINA BORRERO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915159 | Angelina Hung | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915160 | Angelina Hung | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5915162 | Angelina Hung | Russell Reiner Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5953401 | Angelina Kohler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953402 | Angelina Kohler | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5953404 | Angelina Kohler | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174951 | Angelina Kohler | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174951 | Angelina Kohler | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174951 | Angelina Kohler | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5915167 | Angelina Murphy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915168 | Angelina Murphy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915171 | Angelina Murphy | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7187752 | Angelina Patterson (Amanda Hill, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187752 | Angelina Patterson (Amanda Hill, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311337 | Angelina Patterson (Amanda Hill, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141574 | Angelina Theresa Gutierrez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141574 | Angelina Theresa Gutierrez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903967 | Angelina Yarnal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7275662 | Angelina Yarnal (Jennifer Yarnal, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275662 | Angelina Yarnal (Jennifer Yarnal, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162247 | Angeline, Leslie | Murray Law Firm, Jessica W. Hayes, 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905563 | Angelique Antonich | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909021 | Angelique Antonich | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7256383 | Angell, Charles | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266750 | Angell, Larry | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143190 | Angella McCurdy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143190 | Angella McCurdy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184454 | Angello Austin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184454 | Angello Austin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | Laureti & Associates, APC, The Kane Law Firm, Anthony Laureti, Bonnie E. Kane, Steven S. Kane, , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5902297 | Angelo Bellizi | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906309 | Angelo Bellizi | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5013712 | Angelo Bellizzi and Angelo M. Bellizzi as Trustee of Maria Isabella Bellizzi 2007 Revocable Trust | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167799 | ANGELO BELLIZZI AND IRINA BELLIZZI AS TRUSTEES OF THE MARIA ISABELLA BELLIZZI 2007 REVOCABLE TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167799 | ANGELO BELLIZZI AND IRINA BELLIZZI AS TRUSTEES OF THE MARIA ISABELLA BELLIZZI 2007 REVOCABLE TRUST | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143264 | Angelo Pero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143264 | Angelo Pero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915172 | Angelo Snead | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915173 | Angelo Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915174 | Angelo Snead | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915175 | Angelo Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187753 | Angelo Snead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187753 | Angelo Snead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193569 | ANGIE BUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193569 | ANGIE BUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187754 | Angie Haynes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187754 | Angie Haynes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141828 | Angie Liles Job | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141828 | Angie Liles Job | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953415 | Angie Orrego-Razo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953415 | Angie Orrego-Razo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194552 | Angie Wallen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194552 | Angie Wallen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241123 | Anglen, Danny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250865 | Anglen, Jeanette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186209 | ANGLIN, STEVEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7290213 | Anglin, Steven | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7178812 | Anguiano, Carolyn | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7205071 | Anguiano, Dario | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170349 | ANGUIANO, MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170349 | ANGUIANO, MARIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174460 | ANGULO, ADDY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174460 | ANGULO, ADDY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998367 | Angulo, Addy (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008232 | Angulo, Addy (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7319962 | Angulo, Richard | Frantz, James P, 402 West Broadway Suite  860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915183 | Angus Fisher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915185 | Angus Fisher | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915187 | Angus Fisher | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166825 | Angus, Karen | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905129 | Anh Nguyet Huynh | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946949 | Anh Nguyet Huynh | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140623 | Anh Nguyet Huynh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140623 | Anh Nguyet Huynh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169734 | Aniah M Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 188 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 189 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169734 | Aniah M Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169734 | Aniah M Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199219 | Anida Marie Zelsdorf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199219 | Anida Marie Zelsdorf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944860 | Anil Arora | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948181 | Anil Arora | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7187568 | Anila Stevenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187568 | Anila Stevenson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902536 | Animo L.P. | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7181540 | ANIMO L.P. | Bill Robbins III, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7181540 | ANIMO L.P. | Bill Robbins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5009379 | Animo, LP | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5009379 | Animo, LP | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904161 | Anish Khiroya | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907873 | Anish Khiroya | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910619 | Anish Khiroya | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177188 | Anita Boucher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183936 | Anita Boucher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183936 | Anita Boucher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195725 | Anita Lynn Minto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340151 | Anita Lynn Minto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340151 | Anita Lynn Minto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176824 | Anita Sanders | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183574 | Anita Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183574 | Anita Sanders | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953424 | Anita Anderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953426 | Anita Anderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953429 | Anita Anderson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5915194 | Anita Crandall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5915196 | Anita Crandall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915197 | Anita Crandall | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142764 | Anita Diann Boothe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142764 | Anita Diann Boothe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953435 | Anita Freeman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953436 | Anita Freeman | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7187755 | Anita Grey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187755 | Anita Grey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915202 | Anita Jean Martin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915203 | Anita Jean Martin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915204 | Anita Jean Martin | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5915205 | Anita Jean Martin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142576 | Anita Jean Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142576 | Anita Jean Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169040 | Anita Joyce Koehler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169040 | Anita Joyce Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142523 | Anita King | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142523 | Anita King | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150658 | Anita Lorraine McKone and Timothy Edward McKone | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, SBN 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7150658 | Anita Lorraine McKone and Timothy Edward McKone | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7154382 | Anita M Aguilar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195919 | Anita M Aguilar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462480 | Anita M Aguilar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462480 | Anita M Aguilar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177211 | Anita Mae Burris | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183959 | Anita Mae Burris | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183959 | Anita Mae Burris | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197317 | Anita Maija Glocksen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197317 | Anita Maija Glocksen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197317 | Anita Maija Glocksen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198971 | Anita Marie Wurm | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198971 | Anita Marie Wurm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213770 | Anita N. Wolfson and Glenn T. Osen, Individuals and as Trustee of Wolfson-Osen Family Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7485287 | Anita R. Mainz Trustee of the Anita R.Mainz Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236861 | Anita R. Mainz, Trustee of the Anita R. Mainz Trust dated September 3, 1996 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234103 | Anita Raye, as Trustee of the Anita Raye Family Trust U/A dated January 29, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5953443 | Anita Romano | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953444 | Anita Romano | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953447 | Anita Romano | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199511 | ANITA TOWSLEE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199511 | ANITA TOWSLEE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142892 | Anja Grimes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142892 | Anja Grimes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183756 | Anliker, Andrew Tyler | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276524 | Anliker, Andrew Tyler | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276524 | Anliker, Andrew Tyler | James P. Frantz (Attorney), Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183757 | Anliker, Matthew Steven | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183757 | Anliker, Matthew Steven | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272428 | Anliker, Matthew Steven | Regina Bagdasarian, Attorney, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915211 | Ann A. Hankes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915212 | Ann A. Hankes | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5915214 | Ann A. Hankes | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168610 | Ann and Robert Lyman as trustees of Ann H. and Robert J. Lyman Trust dated May 21, 2010 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198206 | Ann and Thomas McGinley Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198206 | Ann and Thomas McGinley Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165651 | Ann Anderson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165651 | Ann Anderson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 191 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
192 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953452 | Ann Blythe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953454 | Ann Blythe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953456 | Ann Blythe | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7162955 | ANN BROWN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162955 | ANN BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195999 | ANN CASNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195999 | ANN CASNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153830 | Ann Charlene Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153830 | Ann Charlene Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153830 | Ann Charlene Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153982 | Ann Cox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195759 | Ann Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195759 | Ann Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195759 | Ann Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164278 | ANN DAMEWOOD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164278 | ANN DAMEWOOD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144407 | Ann E Duncan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144407 | Ann E Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198202 | ANN ELIZABETH MCGINLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198202 | ANN ELIZABETH MCGINLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169411 | Ann Elizabeth Phillippe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169411 | Ann Elizabeth Phillippe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142755 | Ann F. Wing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142755 | Ann F. Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153061 | Ann Fuller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153061 | Ann Fuller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153061 | Ann Fuller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480710 | Ann Fuller Revocable Trust Dated 2017 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480710 | Ann Fuller Revocable Trust Dated 2017 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166055 | Ann H. Peden, Trustee of the Ann H. Peden 2003 Inter Vivos Trust Agreement | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
193 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166055 | Ann H. Peden, Trustee of the Ann H. Peden 2003 Inter Vivos Trust Agreement | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915220 | Ann I. Holmes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915221 | Ann I. Holmes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915222 | Ann I. Holmes | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915223 | Ann I. Holmes | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194692 | Ann Imbrie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194692 | Ann Imbrie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194692 | Ann Imbrie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153846 | Ann Karen Goodman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153846 | Ann Karen Goodman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153846 | Ann Karen Goodman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187756 | Ann Marguerite Reynolds | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187756 | Ann Marguerite Reynolds | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953463 | Ann Marie August | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953464 | Ann Marie August | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953465 | Ann Marie August | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141476 | Ann Marie Eberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141476 | Ann Marie Eberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327967 | Ann Marie Foley individually and as Trustee of the Herman & Foley Family Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903766 | Ann Marie Heidingsfelder | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907506 | Ann Marie Heidingsfelder | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7169165 | Ann Marie Heidingsfelder dba Partner 4 Success | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5953466 | Ann Marie Imbrie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953467 | Ann Marie Imbrie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953469 | Ann Marie Imbrie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184122 | Ann Marie Luce | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184122 | Ann Marie Luce | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197190 | Ann Marie Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 193 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197190 | Ann Marie Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197190 | Ann Marie Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915234 | Ann Martin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915235 | Ann Martin | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5915237 | Ann Martin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175038 | Ann Martin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175038 | Ann Martin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175038 | Ann Martin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7073143 | Ann Moakley, an individual, and on behalf of the Murphy Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7145595 | Ann Montanez Tonarell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145595 | Ann Montanez Tonarell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165267 | Ann Peden | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7340113 | Ann R. Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340113 | Ann R. Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165837 | Ann Scowsmith | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165837 | Ann Scowsmith | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140910 | Ann Sno Weigt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140910 | Ann Sno Weigt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165672 | Ann Sullivan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165672 | Ann Sullivan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187757 | Ann Walker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187757 | Ann Walker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906023 | Ann Weigt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909428 | Ann Weigt | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197640 | ANN WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197640 | ANN WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153787 | Anna  Marie Goodnight | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153787 | Anna  Marie Goodnight | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153787 | Anna  Marie Goodnight | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176832 | Anna Reiber | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183582 | Anna Reiber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183582 | Anna Reiber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196492 | Anna Belle Villarreal | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196492 | Anna Belle Villarreal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196492 | Anna Belle Villarreal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176434 | Anna Berit Hill (Adam Hill, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181152 | Anna Berit Hill (Adam Hill, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256929 | Anna Berit Hill (Adam Hill, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256929 | Anna Berit Hill (Adam Hill, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197646 | ANNA BURNS POPE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197646 | ANNA BURNS POPE | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140757 | Anna Consuelo Ortega | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140757 | Anna Consuelo Ortega | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152665 | Anna Eileen Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152665 | Anna Eileen Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152665 | Anna Eileen Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953474 | Anna Georgieva | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953476 | Anna Georgieva | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5953477 | Anna Georgieva | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184397 | Anna Gutierrez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184397 | Anna Gutierrez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205963 | Anna Hambardzumyah | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7205963 | Anna Hambardzumyah | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903856 | Anna Hill | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5953482 | Anna Janko | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953484 | Anna Janko | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953485 | Anna Janko | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196000 | ANNA JEAN BLEVINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196000 | ANNA JEAN BLEVINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189493 | Anna Jeanne Maylan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189493 | Anna Jeanne Maylan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192779 | ANNA KARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192779 | ANNA KARP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142302 | Anna Kirsten Larsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142302 | Anna Kirsten Larsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915248 | Anna L Jones | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915249 | Anna L Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915252 | Anna L Jones | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7146054 | Anna L. Spirlock, individually/trustee of the Anna L. Spirlock Revocable Living Trust | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145275 | Anna Lee Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145275 | Anna Lee Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187758 | Anna Linder | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187758 | Anna Linder | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184305 | Anna Lou Nordstrom Dise | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220054 | Anna Lou Nordstrom Dise | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209396 | Anna Lou Nordstrom Dise, individually and as succesor-in-interest to Gordon Robert Dise | James P. Frantz, 402 W Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953491 | Anna M Vargas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953492 | Anna M Vargas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953495 | Anna M Vargas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5915258 | Anna M. Getz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915259 | Anna M. Getz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915260 | Anna M. Getz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915261 | Anna M. Getz | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142802 | Anna Maguire | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142802 | Anna Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196491 | Anna Maria Randall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196491 | Anna Maria Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196491 | Anna Maria Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141135 | Anna Marie Freeman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141135 | Anna Marie Freeman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164308 | ANNA MARSH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164308 | ANNA MARSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7336646 | Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336646 | Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326117 | Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326117 | Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187759 | Anna O'Rourke | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187759 | Anna O'Rourke | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903071 | Anna Ortega | John Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945271 | Anna Ortega | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192860 | ANNA PLAZOLA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192860 | ANNA PLAZOLA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152927 | Anna R. Kinney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152927 | Anna R. Kinney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152927 | Anna R. Kinney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196001 | ANNA SAU KUEN HONG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196001 | ANNA SAU KUEN HONG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915262 | Anna Spirlock | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915263 | Anna Spirlock | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5915264 | Anna Spirlock | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153807 | Anna Sue Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153807 | Anna Sue Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153807 | Anna Sue Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 197 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
198 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163237 | ANNA TRAHMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163237 | ANNA TRAHMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184520 | Annabelle Lexner (Jeff Lexner, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184520 | Annabelle Lexner (Jeff Lexner, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281158 | Annabelle Lexner (Jeff Lexner, Parent) | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953505 | Annabelle Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953506 | Annabelle Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953507 | Annabelle Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187760 | Annabelle Smith (Mark Smith, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308151 | Annabelle Smith (Mark Smith, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193333 | ANNAHY PERALES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193333 | ANNAHY PERALES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184596 | Annalisa Renee Porter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184596 | Annalisa Renee Porter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187761 | Annalisa Stalnaker (Joseph Stalnaker, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308423 | Annalisa Stalnaker (Joseph Stalnaker, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915272 | Annamarie Haemmerle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915273 | Annamarie Haemmerle | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5915274 | Annamarie Haemmerle | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7141854 | AnnaMarie Lucatorto Nelson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141854 | AnnaMarie Lucatorto Nelson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200249 | ANNASTASIA WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200249 | ANNASTASIA WHITE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174960 | Ann-Chi Chen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174960 | Ann-Chi Chen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174960 | Ann-Chi Chen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141753 | Anne Aileen Gautschin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141753 | Anne Aileen Gautschin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953513 | Anne Binstock, Individually | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953515 | Anne Binstock, Individually | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5953516 | Anne Binstock, Individually | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904708 | Anne Brisgel | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184531 | Anne Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184531 | Anne Clark | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903271 | Anne Elizabeth Dahlgren | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907173 | Anne Elizabeth Dahlgren | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175635 | Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Weaver, Trustee | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175635 | Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Weaver, Trustee | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7326000 | Anne Goodwin, individually and as trustee of the Anne A Goodwin Revocable Trust | Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198613 | Anne Graver | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198613 | Anne Graver | Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904768 | Anne K. Matthews | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946642 | Anne K. Matthews | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915281 | Anne Kidd | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915282 | Anne Kidd | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915283 | Anne Kidd | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7153232 | Anne Kramasz Hays | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153232 | Anne Kramasz Hays | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153232 | Anne Kramasz Hays | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468596 | Anne L. Dovre Revocable Inter Vivos Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Dr. Suite 100, Chico, CA 95928 |
| 7468596 | Anne L. Dovre Revocable Inter Vivos Trust | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Dr. Suite 100, Chico, CA 95928 |
| 7194956 | Anne Leida Dovre | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194956 | Anne Leida Dovre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194956 | Anne Leida Dovre | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7463789 | Anne Lorraine Duckett Individually & as a successor in interest to Mark Duckett | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153874 | Anne Lynn Affonso | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153874 | Anne Lynn Affonso | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153874 | Anne Lynn Affonso | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953523 | Anne M Thompson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953524 | Anne M Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5953525 | Anne M Thompson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903582 | Anne M. Goris | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014323 | Anne M. Goris; Michael L. Goris; Michael L. Goris and Anne MarieGoris as Trustees of the Revocable Trust for Community Property and Separate Property | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7198285 | ANNE MARIE BARBOUR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198285 | ANNE MARIE BARBOUR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198286 | Anne Marie Barbour Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198286 | Anne Marie Barbour Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169852 | Anne Marie McEligot as trustee The Anne Marie McEligot Trust Dated December 16, 2011 | Robins III Bill, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163132 | Anne Matthews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163132 | Anne Matthews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163140 | ANNE MCKAMEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163140 | ANNE MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197144 | Anne Oline Regan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197144 | Anne Oline Regan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187762 | Anne Pace | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187762 | Anne Pace | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7148891 | Anne Snow, Kayla Janie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7142057 | Anne Syl Kim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142057 | Anne Syl Kim | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903507 | Anne Tondow | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945627 | Anne Tondow | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141242 | Anne Tondow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141242 | Anne Tondow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198973 | Anne Vierra | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198973 | Anne Vierra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905377 | Anne W. Oliver | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908876 | Anne W. Oliver | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7156190 | Anne W. Oliver/Steven G. Johnson individually/trustees of the Oliver-Johnson Family Revocable Trust Dated December 28, 1998 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7206186 | Anne Winfried and Charles Stark 2016 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206186 | Anne Winfried and Charles Stark 2016 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7073647 | Anne, Deborah | The Kane Law Firm, Steven S. Kane, Esq., 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7170251 | Anneli L. Kousa, Trustee, Survivor's Trust under the Paavo T. Kousa and Anneli L. Kousa Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170251 | Anneli L. Kousa, Trustee, Survivor's Trust under the Paavo T. Kousa and Anneli L. Kousa Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189494 | Anneliese Pearl Rauscher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189494 | Anneliese Pearl Rauscher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187763 | Anneliese Rauscher (Savannah Rauscher, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253782 | Anneliese Rauscher (Savannah Rauscher, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953528 | Annelise B Huppert | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953529 | Annelise B Huppert | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953532 | Annelise B Huppert | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5915295 | Annelle C. Flores | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915296 | Annelle C. Flores | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915298 | Annelle C. Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189495 | Annemarie Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189495 | Annemarie Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193111 | Anne-Marie Evans | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193111 | Anne-Marie Evans | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153900 | Annett Francis Kerr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153900 | Annett Francis Kerr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153900 | Annett Francis Kerr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
202 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187477 | Annette  Cole | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187477 | Annette  Cole | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140792 | Annette Baril Randol | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140792 | Annette Baril Randol | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205989 | ANNETTE CARPENTIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205989 | ANNETTE CARPENTIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953540 | Annette Estes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953542 | Annette Estes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953546 | Annette Estes | Scott Summwny (Pro Hac Vice Pending Texas Bar NO. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5953547 | Annette Estes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7140886 | Annette Gayle Tuggle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140886 | Annette Gayle Tuggle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176747 | Annette Gayle Tuggle | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181463 | Annette Gayle Tuggle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181463 | Annette Gayle Tuggle | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328852 | Annette Granstedt, Trustee of the Annette Granstedt Revocable Living Trust dated February 25, 2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199262 | Annette Hazelle Gale | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199262 | Annette Hazelle Gale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143782 | Annette Lee Mercer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194779 | Annette Lee Mercer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462164 | Annette Lee Mercer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462164 | Annette Lee Mercer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187764 | Annette Lynn O'Hair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187764 | Annette Lynn O'Hair | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142474 | Annette M Friendshuh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142474 | Annette M Friendshuh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915310 | Annette Peters | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915311 | Annette Peters | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 202 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915313 | Annette Peters | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905101 | Annette Randol | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946919 | Annette Randol | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143427 | Annette Sorensen Zakrzewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143427 | Annette Sorensen Zakrzewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903076 | Annette Tuggle | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5904468 | Annette Tuggle | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5907004 | Annette Tuggle | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5908146 | Annette Tuggle | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7192562 | ANNETTE TURNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192562 | ANNETTE TURNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200231 | ANNETTE TURNER, doing business as Coddingtown Mobile Home Estates | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200231 | ANNETTE TURNER, doing business as Coddingtown Mobile Home Estates | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953553 | Annie Brodie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953554 | Annie Brodie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953557 | Annie Brodie | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7175652 | Annie K. Carrasca | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175652 | Annie K. Carrasca | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175652 | Annie K. Carrasca | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199457 | ANNIE MILLAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199457 | ANNIE MILLAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199817 | Annie Millar Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199817 | Annie Millar Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326636 | Annie Vigil   aka Ann Vigil | Arnold Law Firm, Joshua H. Watson, 835 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7326636 | Annie Vigil   aka Ann Vigil | Joshua H Watson, Arnold Law Firm, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5915320 | Annika Noelle Muser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915321 | Annika Noelle Muser | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 203 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
204 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915322 | Annika Noelle Muser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187765 | Annika Noelle Muser | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187765 | Annika Noelle Muser | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144090 | Annika Rebecca Christie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144090 | Annika Rebecca Christie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187766 | Annika Turner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187766 | Annika Turner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177030 | Anothony Zand | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177030 | Anothony Zand | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303766 | Ansaldo, Robert John | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196863 | Ansel Craig | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196863 | Ansel Craig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196863 | Ansel Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165432 | ANSHU VASHISHTHA MD INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165408 | ANSHU VASHISHTHA, AS TRUSTEE OF THE RK WAY REVOCABLE TRUST DATED AUGUST 25, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159199 | ANSPACH, CYNTHIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159199 | ANSPACH, CYNTHIA | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190530 | Anspach, Cynthia L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190530 | Anspach, Cynthia L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255296 | Answered Prayer Home Healthcare | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5953563 | Antanas (Tony) Audronis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953564 | Antanas (Tony) Audronis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953567 | Antanas (Tony) Audronis | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7177213 | Anthony Cape (Anthony Cape Jr., Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177213 | Anthony Cape (Anthony Cape Jr., Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183961 | Anthony Cape (Anthony Cape, Jr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183961 | Anthony Cape (Anthony Cape, Jr., Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177215 | Anthony Cape Jr. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183963 | Anthony Cape Jr. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183963 | Anthony Cape Jr. | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169566 | Anthony Gene Hamilton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195375 | Anthony Gene Hamilton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195375 | Anthony Gene Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195375 | Anthony Gene Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195798 | Anthony John Silva | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195798 | Anthony John Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195798 | Anthony John Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187501 | Anthony Matteri | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187501 | Anthony Matteri | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143356 | Anthony Ruggeri | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143356 | Anthony Ruggeri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176704 | Anthony Smith | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176971 | Anthony Yarnal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183721 | Anthony Yarnal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183721 | Anthony Yarnal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143147 | Anthony A Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143147 | Anthony A Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165391 | ANTHONY A. SHOEMAKER AND PARRY D. SHOEMAKER, TRUSTEES OF THE SHOEMAKER FAMILY TRUST DATED NOVEMBER 28, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143077 | Anthony Allen Hobson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143077 | Anthony Allen Hobson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184370 | Anthony Allen Turner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184370 | Anthony Allen Turner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169013 | Anthony Amato | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169013 | Anthony Amato | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155780 | Anthony and Gloria Post as Co-Trustees of the Anthony & Gloria Post Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190790 | Anthony and Jean Sawyer Living Trust | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7273884 | Anthony and Jean Sawyer Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7273884 | Anthony and Jean Sawyer Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915329 | Anthony Aranda | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915331 | Anthony Aranda | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915332 | Anthony Aranda | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187767 | Anthony Aranda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187767 | Anthony Aranda | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953574 | Anthony Bairos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953575 | Anthony Bairos | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5953576 | Anthony Bairos | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7173670 | Anthony Bairos, Julie Bairos | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906608 | Anthony Caruso | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909928 | Anthony Caruso | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5903309 | Anthony Celentano | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945467 | Anthony Celentano | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7326345 | Anthony Cimino | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326345 | Anthony Cimino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199860 | ANTHONY COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199860 | ANTHONY COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164607 | ANTHONY DEALCUAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164607 | ANTHONY DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196002 | ANTHONY DUFFY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196002 | ANTHONY DUFFY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193709 | ANTHONY DUNCAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193709 | ANTHONY DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196495 | Anthony Edward Lindsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196495 | Anthony Edward Lindsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196495 | Anthony Edward Lindsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196003 | ANTHONY ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196003 | ANTHONY ESCANDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915338 | Anthony Figueroa | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915339 | Anthony Figueroa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915341 | Anthony Figueroa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903462 | Anthony Flores | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945589 | Anthony Flores | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5953584 | Anthony Flores | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953586 | Anthony Flores | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953587 | Anthony Flores | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7162093 | Anthony Flores, individually and doing business as Full Metal Jacket Gunsmithing | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193775 | ANTHONY FUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193775 | ANTHONY FUNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903494 | Anthony Ganter | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015464 | Anthony Gantner and Anthony Gantner dba Anthony Gantner Vineyard | Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168235 | ANTHONY GANTNER DBA ANTHONY GANTNER VINEYARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196493 | Anthony Gene Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196493 | Anthony Gene Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196493 | Anthony Gene Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152763 | Anthony George Stefanetti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152763 | Anthony George Stefanetti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152763 | Anthony George Stefanetti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187769 | Anthony Ghimenti | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187769 | Anthony Ghimenti | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317727 | Anthony Goelz dba Goelz Bros Roofing | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903704 | Anthony Gomez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5902428 | Anthony Harris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906435 | Anthony Harris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 238447, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7184653 | Anthony Holochwost | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184653 | Anthony Holochwost | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196004 | Anthony J &Barbara E Duffy Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196004 | Anthony J &Barbara E Duffy Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194505 | ANTHONY J. DEMARIA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194505 | ANTHONY J. DEMARIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195584 | Anthony James Tickle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195584 | Anthony James Tickle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195584 | Anthony James Tickle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915347 | Anthony James Worthington | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915348 | Anthony James Worthington | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5915350 | Anthony James Worthington | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142556 | Anthony John Fiandaca | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142556 | Anthony John Fiandaca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953592 | Anthony Johnson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953593 | Anthony Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5953594 | Anthony Johnson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915357 | Anthony Kang | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915358 | Anthony Kang | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5915360 | Anthony Kang | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174922 | Anthony L Garza | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174922 | Anthony L Garza | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174922 | Anthony L Garza | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192798 | ANTHONY LEAF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192798 | ANTHONY LEAF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197505 | Anthony Lee Restad | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197505 | Anthony Lee Restad | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197505 | Anthony Lee Restad | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195950 | Anthony Leigh Zavala | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195950 | Anthony Leigh Zavala | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462486 | Anthony Leigh Zavala | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462486 | Anthony Leigh Zavala | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140469 | Anthony Louis Celentano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140469 | Anthony Louis Celentano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953601 | Anthony M. Salzarulo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953602 | Anthony M. Salzarulo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953604 | Anthony M. Salzarulo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187770 | Anthony Marino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187770 | Anthony Marino | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915366 | Anthony Medway | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915367 | Anthony Medway | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915370 | Anthony Medway | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7143057 | Anthony Michael Rubino | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143057 | Anthony Michael Rubino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194180 | ANTHONY MURPHY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194180 | ANTHONY MURPHY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184166 | Anthony Musco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184166 | Anthony Musco | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953611 | Anthony N. Spencer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953612 | Anthony N. Spencer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953614 | Anthony N. Spencer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905028 | Anthony Narducci | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908573 | Anthony Narducci | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7197840 | ANTHONY NICHOLAS CORKILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197840 | ANTHONY NICHOLAS CORKILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7338036 | Anthony Niel | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144395 | Anthony Owen Burtman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194905 | Anthony Owen Burtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462237 | Anthony Owen Burtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462237 | Anthony Owen Burtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141670 | Anthony Paul Gourd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141670 | Anthony Paul Gourd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906366 | Anthony Paul Lopez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947974 | Anthony Paul Lopez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7187771 | Anthony Paul Romero | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187771 | Anthony Paul Romero | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193332 | ANTHONY PEARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193332 | ANTHONY PEARSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906841 | Anthony Perliss | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910134 | Anthony Perliss | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5953616 | Anthony R Terrano | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953617 | Anthony R Terrano | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953620 | Anthony R Terrano | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192339 | ANTHONY R. SANCHEZ DDS, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5915382 | Anthony Rosa | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915383 | Anthony Rosa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915385 | Anthony Rosa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198016 | ANTHONY ROY KOLDA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198016 | ANTHONY ROY KOLDA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953625 | Anthony Rudick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953626 | Anthony Rudick | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5953628 | Anthony Rudick | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 210 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
211 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174961 | Anthony Rudick | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174961 | Anthony Rudick | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174961 | Anthony Rudick | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904092 | Anthony Sanchez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907808 | Anthony Sanchez | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912851 | Anthony Sanchez | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5904256 | Anthony Sarto | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946230 | Anthony Sarto | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7181558 | Anthony Sarto 2010 Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181558 | Anthony Sarto 2010 Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141481 | Anthony Sawyer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141481 | Anthony Sawyer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144661 | Anthony Scott Brey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144661 | Anthony Scott Brey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328273 | Anthony Sharp | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904463 | Anthony Smith | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908141 | Anthony Smith | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181420 | Anthony Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181420 | Anthony Smith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142420 | Anthony Stremel Greenwell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142420 | Anthony Stremel Greenwell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197817 | ANTHONY SUTTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197817 | ANTHONY SUTTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7072802 | Anthony Symmes, an individual, and on behalf of the Anthony and Renette Symmes Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5953629 | Anthony Tree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953630 | Anthony Tree | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5953632 | Anthony Tree | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153618 | Anthony Tull | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153618 | Anthony Tull | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7153618 | Anthony Tull | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915396 | Anthony Tyler Musco | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915397 | Anthony Tyler Musco | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915398 | Anthony Tyler Musco | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905839 | Anthony Valencia | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947554 | Anthony Valencia | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5915400 | Anthony Villasana | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915402 | Anthony Villasana | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915404 | Anthony Villasana | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7192938 | ANTHONY WATERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192938 | ANTHONY WATERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6029284 | Anthony, Brenda | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7239056 | Anthony, Brenda B. | Arnold Law Firm, Joshua H. Watson , 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7158460 | Anthony, Phillip | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7204604 | Antipa, Billie | Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324555 | Antipa, Corinne | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187772 | Antipaz Mayo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187772 | Antipaz Mayo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280481 | Antiques, Sunnee Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200945 | Antje Bojarsky | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200945 | Antje Bojarsky | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154052 | Antoinette K Lindquist | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154052 | Antoinette K Lindquist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154052 | Antoinette K Lindquist | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197092 | Antoinette Louise Tarabbia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197092 | Antoinette Louise Tarabbia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197092 | Antoinette Louise Tarabbia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902901 | Antoinette Tarkhanian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945132 | Antoinette Tarkhanian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7187773 | Anton Axelsson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7187773 | Anton Axelsson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329713 | Anton Axelsson OBO Old Barn Kitchen | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337066 | Anton Axelsson OBO Old Barn Milk Paint | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329709 | Anton Axelsson OBO Old Barn Milk Painting | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327095 | Anton Nguyen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327095 | Anton Nguyen | 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915405 | Anton Terence Ryan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915406 | Anton Terence Ryan | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915407 | Anton Terence Ryan | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915408 | Anton Terence Ryan | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291089 | Antonaros, Daniel | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269177 | Antonaros, Faith | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205945 | Antone Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205945 | Antone Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161712 | ANTONE, ADRIENNE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7235575 | Antonette Jones | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5953647 | Antoni Jacob | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953648 | Antoni Jacob | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953651 | Antoni Jacob | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144400 | Antonia Lynn Caler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144400 | Antonia Lynn Caler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194408 | ANTONIA TAYLOR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194408 | ANTONIA TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5005019 | Antonich, Angelique | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181559 | Antonich, Angelique Andree Guilhot | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181559 | Antonich, Angelique Andree Guilhot | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459324 | Antonietta M. D'Orazi, Trustee of The D'Orazi Revocable Family Trust dtd 11/29/1989 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169000 | Antonietta Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194857 | Antonietta Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462217 | Antonietta Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462217 | Antonietta Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181231 | Antonio  Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152446 | Antonio Alejandro Maldonado-Pulido | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152446 | Antonio Alejandro Maldonado-Pulido | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187774 | Antonio Batres (Luis Batres, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302810 | Antonio Batres (Luis Batres, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145758 | Antonio Bustamante | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145758 | Antonio Bustamante | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184735 | Antonio D. Olvera | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184735 | Antonio D. Olvera | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187775 | Antonio David Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187775 | Antonio David Sanchez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190882 | Antonio Decolen and Maria Dicolen Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190882 | Antonio Decolen and Maria Dicolen Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176671 | Antonio Fj Sanchez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181387 | Antonio Fj Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181387 | Antonio Fj Sanchez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470116 | Antonio FJ Sanchez individually and dba Napa Paw Spa | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141636 | Antonio Gonzalez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141636 | Antonio Gonzalez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915413 | Antonio Griego | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915415 | Antonio Griego | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 214 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915417 | Antonio Griego | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187776 | Antonio Griego | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187776 | Antonio Griego | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198510 | Antonio Lee Wong (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198510 | Antonio Lee Wong (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904416 | Antonio Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946361 | Antonio Lopez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176513 | Antonio Lopez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176513 | Antonio Lopez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145508 | Antonio Martinez Brandi | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145508 | Antonio Martinez Brandi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176562 | Antonio Medeiros | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181280 | Antonio Medeiros | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189469 | Antonio Medeiros | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189469 | Antonio Medeiros | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219511 | Antonio Medeiros as a Trustee for Nicole and Antonio Medeiros Revocable Living Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152797 | Antonio Michael Bozzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152797 | Antonio Michael Bozzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152797 | Antonio Michael Bozzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915419 | Antonio Mojica Hernandez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905190 | Antonio Ortiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5903748 | Antonio Ramirez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907490 | Antonio Ramirez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5953658 | Antonio Ray Olvera | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953659 | Antonio Ray Olvera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184737 | Antonio Ray Olvera | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184737 | Antonio Ray Olvera | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
216 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915425 | Antonio Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904485 | Antonio Sanchez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946431 | Antonio Sanchez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5902462 | Antonio Santana Valladares | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906469 | Antonio Santana Valladares | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140887 | Antonio Santana Valladares | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140887 | Antonio Santana Valladares | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005022 | Antonioni, Dario | Singleton Law Firm APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181561 | Antonioni, Dario Cesar | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181561 | Antonioni, Dario Cesar | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187777 | Antonnette Mary Giles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187777 | Antonnette Mary Giles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902539 | Antiovich, Aubrey | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5902539 | Antiovich, Aubrey | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 6180139 | Antiovich, Radomir L. & Deanna J. | Michael S. Feinberg , Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180139 | Antiovich, Radomir L. & Deanna J. | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7183669 | Anunea Rapozo (Jonathan Rapozo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183669 | Anunea Rapozo (Jonathan Rapozo, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289726 | Anunea Rapozo (Jonathan Rapozo, parent) | Regina Bagdasarian, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5907432 | Anutha TKO Productions | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910452 | Anutha TKO Productions | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7271890 | Anwarzai, Mahmoud | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205327 | Anwarzai, Morris | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162950 | ANYSE WITTE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162950 | ANYSE WITTE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7460629 | Anzelone, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229805 | Anzelone, Jason | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7228630 | Anzelone, Shea | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5904718 | Anzhela Nelson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 216 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
217 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158758 | AOCHI, STEVEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158758 | AOCHI, STEVEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7297772 | Aoki, Jake | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262475 | Apatoff, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180256 | Apatoff, Michael | Michael Apatoff, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297666 | Apatoff, Monique | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238720 | APCT INC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464332 | Apel, Brittney Leeann | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159281 | APEL, KRISTA MIKELYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159281 | APEL, KRISTA MIKELYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271384 | APEL, RANDAL | REGINA BAGDASARIAN, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6029285 | Apel, Randall | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7233094 | Apel, Randall | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 6029286 | Apel, Terrance | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7229893 | Apel, Terrance M. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7269772 | Aperture Cellars, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7340273 | Apgar, Gerald | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340272 | Apgar, Jesse | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340274 | Apgar, Karen | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7299197 | Aplanalp, Allida Anne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305140 | Aplanalp, Allida Mignon | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273990 | Aplet, Richard | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273990 | Aplet, Richard | James P. Frantz , 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184868 | Apodaca Enterprises, Inc. / Kentucky Fried Chicken | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184868 | Apodaca Enterprises, Inc. / Kentucky Fried Chicken | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7299405 | Apodaca, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189424 | APODACA, CARMEN | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7483095 | APODACA, CARMEN | William A. Kershaw , 401 Watt Ave., Sacramento , CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7182899 | Apodaca, Frank Timoteo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182899 | Apodaca, Frank Timoteo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186598 | APODACA, HANK | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7477144 | Apodaca, Hank | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5905188 | Apolinar Reyes | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7462393 | Apolinar, Rosa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462393 | Apolinar, Rosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 217 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
218 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7217136 | Apollo Credit Strategies Master Fund Ltd. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7192605 | APOLONIA BARRIENTOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192605 | APOLONIA BARRIENTOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161682 | APPEL, DANIEL MARTIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161682 | APPEL, DANIEL MARTIN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161683 | APPEL, REBECCA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161683 | APPEL, REBECCA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7462833 | Apple Ridge Carpet and Upholstery Cleaning | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462833 | Apple Ridge Carpet and Upholstery Cleaning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157607 | Apple Tree Village, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915426 | Apple Tree Village, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915427 | Apple Tree Village, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5915428 | Apple Tree Village, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7213463 | Apple, Charles D | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7222747 | Apple, Sharon Rae | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7074358 | Applebaum, Michael | Laureti & Associates, APC, Anthony Laureti, Esq. SBN:147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074358 | Applebaum, Michael | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074358 | Applebaum, Michael | The Kane Law Firm, Steven S. Kane, Esq. SBN:61670, Bonnie E. Kane Esq. SBN:167700, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7319987 | Appleby Jr, Ronald Eugene | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288536 | Appleby, Cheryl | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7314899 | Appleby, Ronald Eugene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289705 | Appleby, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7300738 | Applehans, Ken | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194922 | Apple-Skeahan Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194922 | Apple-Skeahan Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194922 | Apple-Skeahan Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328415 | Applied Chemical Laboratories, Inc | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327696 | Applied Chemical Laboratories, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327696 | Applied Chemical Laboratories, Inc. | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192677 | APRIL A DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192677 | APRIL A DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144493 | April A. Hines | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144493 | April A. Hines | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142189 | April Ann Less | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142189 | April Ann Less | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904201 | April Axberg | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907906 | April Axberg | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7187778 | April Basbous | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187778 | April Basbous | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163265 | APRIL BEACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163265 | APRIL BEACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145384 | April Colleen Unger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145384 | April Colleen Unger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145460 | April D. Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145460 | April D. Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140413 | April Dawn Axberg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140413 | April Dawn Axberg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142981 | April Dawn Haluptzok | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142981 | April Dawn Haluptzok | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142959 | April E. Gill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142959 | April E. Gill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194163 | APRIL JAYNE MOUTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194163 | APRIL JAYNE MOUTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192385 | April Leialoha Miyazaki | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192385 | April Leialoha Miyazaki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7192385 | April Leialoha Miyazaki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167755 | April Leialoha Miyazki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7167755 | April Leialoha Miyazki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145557 | April Lipkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145557 | April Lipkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326263 | April Lynn Baxter | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326263 | April Lynn Baxter | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194097 | APRIL MANSANARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194097 | APRIL MANSANARES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904742 | April Manton | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5946625 | April Manton | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7198024 | APRIL MARIE PACK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198024 | APRIL MARIE PACK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183642 | April Marie Shimmel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183642 | April Marie Shimmel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915430 | April Mccollum | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915431 | April Mccollum | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915433 | April Mccollum | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174957 | April Melech | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174957 | April Melech | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174957 | April Melech | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905321 | April Miyazaki | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947106 | April Miyazaki | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5915435 | April Rosenstiel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915436 | April Rosenstiel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915438 | April Rosenstiel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169403 | April S. Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169403 | April S. Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953678 | April Taylor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953679 | April Taylor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953680 | April Taylor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5953682 | April Taylor | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228339 | AQUAMAXX, INC. | FOX, DAVE, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7462005 | Aquila, Zeek Edwin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462005 | Aquila, Zeek Edwin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182324 | Aquino Andrews, Kimberly Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182324 | Aquino Andrews, Kimberly Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195195 | AR & F Egg Handler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195195 | AR & F Egg Handler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7195195 | AR & F Egg Handler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184187 | Arabella Sophia Mendoza (David Mendoza, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184187 | Arabella Sophia Mendoza (David Mendoza, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264625 | Arabella Sophia Mendoza (David Mendoza, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145336 | Aracely G Cortes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145336 | Aracely G Cortes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7285961 | Aradoz, Alex | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7272443 | Aradoz, Steven | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7167555 | ARAGON, KATHY LYNN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013357 | Aragon, Steven and Kathy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167556 | ARAGON, STEVEN M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186210 | ARAIZA, BILLIE  KATHRYN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7202879 | Araiza, Donna | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7308007 | Aramark Uniform & Career Apparel, LLC | David Shimkin, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 7145107 | Arana, Carmen Belia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145107 | Arana, Carmen Belia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288974 | Aranda, Anthony | Frantz Law Group APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188051 | Aranda, Debra | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188051 | Aranda, Debra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256455 | Aranda, Debra | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288954 | Aranda, Eli | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7141674 | Arash Horbakht | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141674 | Arash Horbakht | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7233075 | Arave, Amberlie M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7214848 | ARBERMAN, DAVID | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277327 | Arbogast, Violet Shirley | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215244 | Arbogast-Alvarez, Sasheena | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
222 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175531 | Arbor A Evans | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175531 | Arbor A Evans | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175531 | Arbor A Evans | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177197 | Arcadio Pena | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183945 | Arcadio Pena | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183945 | Arcadio Pena | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196005 | ARCADIO PENA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196005 | ARCADIO PENA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198341 | ARCELIA DIAZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198341 | ARCELIA DIAZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5913074 | Arch Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913404 | Arch Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913670 | Arch Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7214503 | Arch Insurance Company, Arch Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 6118181 | Arch Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7208775 | Arch Specialty Insurance Company | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 4919648 | ARCH SPECIALTY INSURANCE COMPANY | DENENBERG TUFFLEY PLLC , ATTN: PAUL CASETTA , 28411 NORTHWESTERN HWY, STE 600 , SOUTHFIELD, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7313031 | Archer, Kayla | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313031 | Archer, Kayla | Attn: Paige C. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277945 | Archer, Norman Charles | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145553 | Archie C. Schumann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145553 | Archie C. Schumann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175459 | Archie Graham | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175459 | Archie Graham | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175459 | Archie Graham | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196006 | ARCHIE LEE HORTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196006 | ARCHIE LEE HORTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152736 | Archie Leroy Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152736 | Archie Leroy Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152736 | Archie Leroy Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268852 | Arcoleo, Katherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167789 | ARCOS, OMAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7312433 | Ard, Darlene | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312041 | Ard, Jacqueline | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158288 | ARDELL, SHARRON RUTH | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158288 | ARDELL, SHARRON RUTH | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7166074 | ARDEN BUCKLIN SPORER AS TRUSTEE OF THE KARL SPORER AND ARDEN BUCKLIN SPORER 2014 FAMILY TRUST | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187779 | Ardeth Forbes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187779 | Ardeth Forbes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193759 | ARDITH FORBES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193759 | ARDITH FORBES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161269 | ARDONO, LUIS DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161269 | ARDONO, LUIS DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198282 | ARDYS A PERRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198282 | ARDYS A PERRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325911 | ARDYS CROSBY, by VONDA LEE PERRY, POA | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325911 | ARDYS CROSBY, by VONDA LEE PERRY, POA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143413 | Ardythe M Hoffman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143413 | Ardythe M Hoffman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324964 | Arechar, Christina | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190441 | Arechar, Christina Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484084 | Arechar, Christina Louise | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304328 | Arechar, David | James P. Frantz, 402 West Broadway, Suite 600, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7486775 | Arechar, David | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484343 | Arechar, David Geronamo | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461893 | Arechar, David Geronamo | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904168 | Arein Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907880 | Arein Kumar | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910628 | Arein Kumar | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144516 | Arek Edward Borchardt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144516 | Arek Edward Borchardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285604 | Arellano, Ilse | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5009425 | Arellano, Manuel Chavira | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7185925 | ARELLANO, MARTHA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185925 | ARELLANO, MARTHA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5000790 | Arellano, Olemma | John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5009424 | Arellano, Olemma | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7282770 | Arellano, Pete | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7472743 | Arendt, Michael Duane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472743 | Arendt, Michael Duane | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7216806 | ARG Contact LLC | c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7322460 | Argel, Celeste Andrea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478774 | Argel, Nicholas | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197596 | Argent Trust, Premier Trust Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197596 | Argent Trust, Premier Trust Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199777 | Argile and Clara Chapman Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169095 | ARGLE, NICHOLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5951206 | Argo Global London | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951547 | Argo Global London | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951817 | Argo Global London | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7214360 | Argo Group | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5912985 | Argo International Holdings Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913315 | Argo International Holdings Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913582 | Argo International Holdings Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7163869 | ARGUE, DRU | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163870 | ARGUE, HEIDI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7474515 | Arguelles, Mary Helen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474515 | Arguelles, Mary Helen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7472390 | Arguelles, Susan M. | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472390 | Arguelles, Susan M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223235 | Arguello, Lupe | James P. Frantz, Esq., 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915443 | Ari Semeria | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915444 | Ari Semeria | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915445 | Ari Semeria | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915446 | Ari Semeria | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187780 | Ari Semeria | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187780 | Ari Semeria | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195861 | Ariana Rose London | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195861 | Ariana Rose London | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195861 | Ariana Rose London | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196008 | ARIANA SPENTZOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196008 | ARIANA SPENTZOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953688 | Arianna Brazell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953689 | Arianna Brazell | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5953691 | Arianna Brazell | Russell Reiner, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904565 | Arianna Raebel-Searcy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908241 | Arianna Raebel-Searcy | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176643 | Arianna Raebel-Searcy | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7181361 | Arianna Raebel-Searcy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7181361 | Arianna Raebel-Searcy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7187781 | Arianne Rice (Alicia Rice, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7187781 | Arianne Rice (Alicia Rice, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7277859 | Arianne Rice (Alicia Rice, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7277905 | Arias, Jasmine | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7283227 | Arias, Joe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 225 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 226 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903162 | Aric Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176236 | Aric Jordan Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180956 | Aric Jordan Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180956 | Aric Jordan Barrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177158 | Arie  Wilson (Alexandra Wilson, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183906 | Arie Wilson (Alexandra Wilson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269103 | Arie Wilson (Alexandra Wilson, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152390 | Ariel Ramirez Vinas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152390 | Ariel Ramirez Vinas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905300 | Ariel Vinas | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908811 | Ariel Vinas | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5915452 | Ariele Rostamo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915453 | Ariele Rostamo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915454 | Ariele Rostamo | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5915455 | Ariele Rostamo | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143208 | Ariele Rostamo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143208 | Ariele Rostamo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187782 | Arika McFall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187782 | Arika McFall | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195706 | Arin Buchien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195706 | Arin Buchien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195706 | Arin Buchien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195704 | Arisara Suwangomolkul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195704 | Arisara Suwangomolkul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195704 | Arisara Suwangomolkul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186095 | ARISTA, ANTONIO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186095 | ARISTA, ANTONIO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7215035 | Arkenberg, BJ | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7201090 | ARKENBERK FAMILY TRUST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201090 | ARKENBERK FAMILY TRUST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7201091 | Arkenberk Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201091 | Arkenberk Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198239 | ARLEEN RENEE VIRGA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206127 | ARLEEN RENEE VIRGA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206127 | ARLEEN RENEE VIRGA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904307 | Arlen Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143369 | Arlene  B Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143369 | Arlene  B Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195754 | Arlene  Ellen Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195754 | Arlene  Ellen Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195754 | Arlene  Ellen Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904000 | Arlene A. Javellana | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945984 | Arlene A. Javellana | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198775 | Arlene Gale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198775 | Arlene Gale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903617 | Arlene Greenamyre | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169918 | Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Created on June 21, 2002 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169918 | Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Created on June 21, 2002 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5915456 | Arlene Hollinghurst | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915457 | Arlene Hollinghurst | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5915459 | Arlene Hollinghurst | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163073 | Arlene Javellana | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163073 | Arlene Javellana | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140769 | Arlene Maire Phelan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140769 | Arlene Maire Phelan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905268 | Arlene Phlean | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947055 | Arlene Phlean | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903397 | Arlene Van Meter | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145574 | Arleon Max Parsons | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145574 | Arleon Max Parsons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905347 | Arline Amis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908852 | Arline Amis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7153831 | Arline Joan Beck | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153831 | Arline Joan Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153831 | Arline Joan Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166006 | Arlo E. Elsen as trustee of the Arlo E. Elsen Revocable Inter Vivos Trust dated March 1, 2006 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166006 | Arlo E. Elsen as trustee of the Arlo E. Elsen Revocable Inter Vivos Trust dated March 1, 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166004 | Arlo Elsen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166004 | Arlo Elsen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145042 | Arlon Warren Branson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145042 | Arlon Warren Branson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904680 | Armand Maaskamp | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7161589 | ARMAND MAASKAMP AND LYNN MAASKAMP FAMILY TRUST, DATED MARCH 9, 1998 | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5915460 | Armand Silva | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915461 | Armand Silva | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915464 | Armand Silva | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902849 | Armando A. Berriz | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5945096 | Armando A. Berriz | Frank M. Pit Re, State Bar No. 100077, Cotchett, Pitre & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5948389 | Armando A. Berriz | Michael A. Kelly, State Bar No. 71460, Khaldoun A. Baghdadi, State Bar No. 190111, Walkup, Melodia , Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192691 | ARMANDO DOMINGUEZ REGIS, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192691 | ARMANDO DOMINGUEZ REGIS, JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902850 | Armando J. Berriz | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5906828 | Armando J. Berriz | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910123 | Armando J. Berriz | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905446 | Armando Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5915465 | Armando Ventura | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013824 | Armantrout, Robert | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167557 | ARMANTROUT, ROBERT J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7333579 | Armas, Tony | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274981 | Armbrust, Lois | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6118182 | Armed Forces Insurance Exchange | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7185189 | ARMENTA, DARLENE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185191 | ARMENTA, ESTEBAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7234101 | Armer, Alec | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246351 | Armer, Claire | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297846 | Armfield, Jason | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7189761 | Armijo, Andrew Luis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189762 | Armijo, Joseph Benjamin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183117 | Armstead, Janea Marrie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183117 | Armstead, Janea Marrie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326730 | Armstrong , Catherine | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7255845 | Armstrong , Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196496 | Armstrong Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196496 | Armstrong Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196496 | Armstrong Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182326 | Armstrong, Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182326 | Armstrong, Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998505 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008322 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7276462 | Armstrong, Beverly | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276462 | Armstrong, Beverly | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182325 | Armstrong, Charity | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182325 | Armstrong, Charity | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169825 | ARMSTRONG, CHRISTINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189763 | Armstrong, Dennis Keith | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182900 | Armstrong, Dennis Keith | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223661 | Armstrong, Earl | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169824 | ARMSTRONG, GEORGE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7273771 | Armstrong, Grace | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 229 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 230 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183922 | Armstrong, Holly Erin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183922 | Armstrong, Holly Erin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273596 | Armstrong, Holly Erin | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6029287 | Armstrong, Kenneth | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7464105 | Armstrong, Kenneth E. | Gerald Singleton , 450 A Street, 5th Floor , San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164440 | ARMSTRONG, KIM | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186643 | Armstrong, Kyle Brandon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186643 | Armstrong, Kyle Brandon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277353 | Armstrong, Loretta | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7285702 | Armstrong, Mark | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158511 | ARMSTRONG, MATTHEW JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7182901 | Armstrong, Monica-Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182901 | Armstrong, Monica-Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186042 | ARMSTRONG, ROBERT J. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186042 | ARMSTRONG, ROBERT J. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7304575 | Armstrong, Robert Seth | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183925 | Armstrong, Taylor James | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183925 | Armstrong, Taylor James | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260402 | Armstrong, Teresa | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249404 | Armstrong, William | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182902 | Armstrong, William Lewis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182902 | Armstrong, William Lewis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998342 | Arndt, Ilona | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008221 | Arndt, Ilona | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174025 | ARNDT, ILONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174025 | ARNDT, ILONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241384 | Arney, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165840 | Arnie Quevedo | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165840 | Arnie Quevedo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165841 | Arnie Quevedo and K.V. Quevedo, Trustees of the Quevedo Family Trust, dated March 12, 1999 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165841 | Arnie Quevedo and K.V. Quevedo, Trustees of the Quevedo Family Trust, dated March 12, 1999 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7071040 | Arno Fiume Vineyards, Inc. | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7190564 | Arnold Bros | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159291 | ARNOLD BROS. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159291 | ARNOLD BROS. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482375 | Arnold G. Shelton, Trustee of the Arnold G. Shelton 2019 Revocable Inter Vivos Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152435 | Arnold Gael Climaco Garcia | John C. Cox, 70 Stony Point Rd, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152435 | Arnold Gael Climaco Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198041 | ARNOLD JOHN LOGUE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198041 | ARNOLD JOHN LOGUE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198045 | Arnold John Logue and Georgina D. Logue Revocable Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198045 | Arnold John Logue and Georgina D. Logue Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198397 | ARNOLD JOSEPH CARSTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198397 | ARNOLD JOSEPH CARSTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193019 | Arnold Louis Johnson | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193019 | Arnold Louis Johnson | John C. Cox, 70 Stony Point Rd, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193019 | Arnold Louis Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201055 | Arnold P & Maria E Barbosa Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201055 | Arnold P & Maria E Barbosa Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200812 | ARNOLD P BARBOSA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200812 | ARNOLD P BARBOSA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159284 | ARNOLD, AARON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159284 | ARNOLD, AARON MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002764 | Arnold, Angel | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7191790 | Arnold, Angel Melissa | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7181563 | Arnold, Angel Melissa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET,, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181563 | Arnold, Angel Melissa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185848 | ARNOLD, COLLEEN MAUREEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185848 | ARNOLD, COLLEEN MAUREEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158592 | ARNOLD, DOMINIC MACKENZIE | DOMINIC ARNOLD, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7276168 | Arnold, Forrest | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7292751 | Arnold, Jeremy | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185321 | ARNOLD, JESSE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159287 | ARNOLD, KATHERINE KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159287 | ARNOLD, KATHERINE KRISTINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291051 | Arnold, Kristina Marie | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948591 | Arnold, Paul | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146881 | Arnold, Paul | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7176073 | ARNOLD, SUZANNE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176073 | ARNOLD, SUZANNE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159292 | ARNOLD, THERESA LYNNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159292 | ARNOLD, THERESA LYNNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265250 | Arnold, Wanda | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195050 | Arnoldy Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195050 | Arnoldy Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195050 | Arnoldy Living Trust | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209089 | Arnott, Hana | James P. Frantz, 402 West Broadway, Suitr 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305132 | Arnott, Hana | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261376 | Arnott, Jena | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242985 | Arnott, Jena | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314108 | Arnott, Jena | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189148 | Arnott, Sylvia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243537 | Arnott, Sylvia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256958 | Arnott, Sylvia | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279233 | Arnott, Sylvia | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244095 | Arnott, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189189 | Arnott, Timothy Jon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312258 | Arnott, Timothy Jon | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182903 | Arntz, George F | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182903 | Arntz, George F | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6185234 | Arora Family Trust dated 09/17/1999 | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185779 | Arora, Anil | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185792 | Arora, Ann | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5915469 | Arpad Fejes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915470 | Arpad Fejes | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915471 | Arpad Fejes | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4949921 | Arreazola, Ismael | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6007942 | Arreazola, Ismael | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6123945 | Arreazola, Ismael | Corey Luzaich de Ghetaldi Nastari & Riddle, LLP, Amanda L. Riddle, Esq., 700 El Camino Real, PO Box 669, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6123950 | Arreazola, Ismael | Corey Luzaich de Ghetaldi Nastari & Riddle, LLP, Dario de Ghetaldi, Esq., 700 El Camino Real, PO Box 669, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6123962 | Arreazola, Ismael | Corey Luzaich de Ghetaldi Nastari & Riddle, LLP, Sumble Manzoor, Esq., 700 El Camino Real, PO Box 669, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255278 | Arreazola, Ismael | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, First Floor, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341496 | Arreazola, Ismael | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161664 | ARREGUIN, ADRIAN MATTHEW | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161665 | ARREGUIN, RALPH NIETO | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5003088 | Arriaga, Henry | Singleton Law Firm APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5003090 | Arriaga, Henry | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7181565 | Arriaga, Henry R | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181565 | Arriaga, Henry R | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181566 | Arriaga, Hilary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181566 | Arriaga, Hilary | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5915472 | Arrie Elaine Marie Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915475 | Arrie Elaine Marie Ludlow | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7320551 | Arrighi, Kimalea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289600 | Arrighi, Terry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326856 | Arrington , Joyce | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326856 | Arrington , Joyce | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328052 | Arrington , William  Robert | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328052 | Arrington , William  Robert | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296895 | Arrington, Brandon | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7300963 | Arrington, Chase G. | Chase G Arrington , Frantz, James P., 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212682 | Arrington, Cheyenne | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7212682 | Arrington, Cheyenne | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7283604 | Arrington, Joyce B | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283604 | Arrington, Joyce B | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326815 | Arrington, Larry | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326815 | Arrington, Larry | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207116 | Arrington, Stetcyn Leigh | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7207116 | Arrington, Stetcyn Leigh | Steven S. Kane, Esq., Bonnie E Kane, Esq., The Kane Law Firm, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074373 | Arrington, Steve | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074373 | Arrington, Steve | Anthony Laureti, Esq. SBN:147086, Bonnie E. Kane, Esq. SBN:167700, Steven S. Kane, Esq.SBN:61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202996 | Arrington, Steve | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202996 | Arrington, Steve | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7198025 | ARRON PACK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198025 | ARRON PACK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7273558 | Arroyo Nix, Lisa Claresie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462014 | Arroyo, Eusebio Salgado | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462014 | Arroyo, Eusebio Salgado | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151970 | Arroyo, Pedro | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184869 | ARSHAD, IQRA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189764 | Artal Living Trust Dated February 18, 2008 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186644 | Artal Living Trust Dated February 18, 2008 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186645 | Artal, John Louis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186645 | Artal, John Louis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186647 | Artal, Trini | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186647 | Artal, Trini | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5013620 | Arteaga, Angel | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167558 | ARTEAGA, ANGEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7463931 | Arteaga, Samuel Francisco | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7270148 | Arterberry, Charles | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303528 | Arterberry, Jeff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947670 | Artero, Brayden | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176234 | Arthur  Barra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180954 | Arthur  Barra | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180954 | Arthur  Barra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195349 | Arthur & Verna Moores Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195349 | Arthur & Verna Moores Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195349 | Arthur & Verna Moores Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326316 | Arthur A Hannibal | Gerald Singleton, 450 A St., 5th Floor,, San Diego, CA 92101 | Singleton Law Firm, 450 A St., 5th Floor, San Diego, CA 92101 |
| 7142905 | Arthur A Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142905 | Arthur A Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152453 | Arthur B Chaney | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152453 | Arthur B Chaney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152453 | Arthur B Chaney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904459 | Arthur Barra | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946405 | Arthur Barra | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7145905 | ARTHUR BRINCKERHOFF | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7326111 | Arthur C. Garcia | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326111 | Arthur C. Garcia | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326111 | Arthur C. Garcia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196009 | ARTHUR CAMPION | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196009 | ARTHUR CAMPION | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162983 | ARTHUR COHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162983 | ARTHUR COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193654 | ARTHUR CROSSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193654 | ARTHUR CROSSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7241803 | Arthur D. Andreas and Laurenil Rosy Andreas, Trustees of the Andreas Family Trust dated August 26, 1996 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153353 | Arthur David Figueroa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153353 | Arthur David Figueroa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153353 | Arthur David Figueroa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142869 | Arthur Franco | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194596 | Arthur Franco | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194596 | Arthur Franco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194596 | Arthur Franco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915476 | Arthur Hollinghurst | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915477 | Arthur Hollinghurst | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 235 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
236 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915479 | Arthur Hollinghurst | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5915480 | Arthur J Potter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915481 | Arthur J Potter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915484 | Arthur J Potter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7460597 | Arthur J. Larsen and Carol R. Larson, as trustees of the Larsen Family Trust dtd 5/3/2000 | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5953726 | Arthur Jenkins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953727 | Arthur Jenkins | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953728 | Arthur Jenkins | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193235 | ARTHUR L GUIDROZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193235 | ARTHUR L GUIDROZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198347 | ARTHUR MARK FRIEDFEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198347 | ARTHUR MARK FRIEDFEL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904366 | Arthur Messer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908044 | Arthur Messer | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176568 | Arthur Messer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181286 | Arthur Messer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181286 | Arthur Messer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192817 | ARTHUR MESSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192817 | ARTHUR MESSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327863 | Arthur Murray Dance School | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327869 | Arthur Murray Dance School | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5945329 | Arthur Peoples | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948545 | Arthur Peoples | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7143365 | Arthur Perez Guiling | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143365 | Arthur Perez Guiling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184799 | Arthur Quigley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184799 | Arthur Quigley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 236 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7213110 | Arthur Quigley as a Trustee for The Quigley Family trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187783 | Arthur R Ybarra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187783 | Arthur R Ybarra | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187784 | Arthur Robinson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187784 | Arthur Robinson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164391 | ARTHUR SILVERSTEIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164391 | ARTHUR SILVERSTEIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7262329 | Arthur Soares and Dianne Soares as Trustees for The Art and Dianne Soares Trust, U/A/D March 20, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234883 | Arthur, Carol | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237239 | Arthur, Joel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160562 | Artie Godfrey as Trustee of the Godfrey Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7235369 | Artigue, Jean | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163075 | ARUNA JAYARAMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163075 | ARUNA JAYARAMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159293 | ARVOLD, BRYAN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159293 | ARVOLD, BRYAN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192421 | ARYA RASOULI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192421 | ARYA RASOULI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194112 | ARYANA MARIE PHILLIPS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194112 | ARYANA MARIE PHILLIPS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164924 | AS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186577 | AS, a minor child (Christina Scott, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186577 | AS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7201116 | As.M, a minor child (Matthew Meyer, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201116 | As.M, a minor child (Matthew Meyer, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915491 | Asa Bartow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915492 | Asa Bartow | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5915494 | Asa Bartow | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7220136 | Asada, Curtis | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7467230 | Asada, Curtis | Kabateck LLP, Nineli Sarkissan, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7159992 | ASBURY II, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159992 | ASBURY II, GARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170557 | ASBURY, BRADLEY JAMES | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170557 | ASBURY, BRADLEY JAMES | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7477436 | Ascencio, Roberto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477436 | Ascencio, Roberto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301113 | Asche, Casey | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7319964 | Ascheman, Jacob | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319964 | Ascheman, Jacob | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212594 | Ascheman, Jake | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317382 | Ascheman, Tina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317382 | Ascheman, Tina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170498 | ASCOOP, JENNIFER NICHOLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170498 | ASCOOP, JENNIFER NICHOLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5912987 | Ascot Syndicate 1414 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913317 | Ascot Syndicate 1414 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913584 | Ascot Syndicate 1414 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951208 | Ascot Underwriting Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951549 | Ascot Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951819 | Ascot Underwriting Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7214423 | Ascot Underwriting Ltd. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7182757 | ASG Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182757 | ASG Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216364 | Ash, Arnold | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7221227 | Ash, Arnold D. | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272378 | Ash, Kent | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222664 | Ashbaugh, Donald Ray | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196010 | ASHBY CHADBURN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196010 | ASHBY CHADBURN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196011 | Ashdown Family Living Trust Estate | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196011 | Ashdown Family Living Trust Estate | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903906 | Ashely Osbun | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176452 | Asher Israel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181170 | Asher Israel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181170 | Asher Israel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187785 | Asher Forbes (Eleanor Forbes, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187785 | Asher Forbes (Eleanor Forbes, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308620 | Asher Forbes (Eleanor Forbes, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903183 | Asher Israel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7300133 | Ashey Claire Lipparini (Angela Guevara, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273385 | Ashford, Glen | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259470 | Ashford, Tannette | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259470 | Ashford, Tannette | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198346 | ASHISHKUMAR D. PATEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198346 | ASHISHKUMAR D. PATEL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7246409 | Ashishkumar Patel, Anastasia Patel Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of September 4, 2013 | Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187786 | Ashlan R Vega (Jessica Nickel, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310897 | Ashlan R Vega (Jessica Nickel, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144480 | Ashlee Moss | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144480 | Ashlee Moss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198634 | Ashleen Guilliams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198634 | Ashleen Guilliams | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198634 | Ashleen Guilliams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326678 | ASHLEIGH KOSKI | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326678 | ASHLEIGH KOSKI | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7177204 | Ashley  Clark | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183952 | Ashley  Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183952 | Ashley Clark | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187787 | Ashley A Rabenold | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187787 | Ashley A Rabenold | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902393 | Ashley Ahnfeldt | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7149418 | Ashley Ahnfeldt, individually and doing business as Grape & Anchor | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194047 | ASHLEY AIELLO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194047 | ASHLEY AIELLO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141287 | Ashley Brannon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141287 | Ashley Brannon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187788 | Ashley Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187788 | Ashley Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187789 | Ashley Brown (Cynthia Lango, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187789 | Ashley Brown (Cynthia Lango, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259599 | Ashley Brown (Cynthia Lango, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177097 | Ashley Claire Lipparini (Angela Guevara, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183847 | Ashley Claire Lipparini (Angela Guevara, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183847 | Ashley Claire Lipparini (Angela Guevara, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187790 | Ashley Culton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187790 | Ashley Culton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953734 | Ashley De La Rosa | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953735 | Ashley De La Rosa | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953738 | Ashley De La Rosa | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194933 | Ashley E. Estep | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194933 | Ashley E. Estep | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194933 | Ashley E. Estep | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197026 | Ashley Estep Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197026 | Ashley Estep Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 240 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 241 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7590834 | Ashley Estep Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590834 | Ashley Estep Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164301 | ASHLEY FULLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164301 | ASHLEY FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187791 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187791 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277030 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | James P Frantz, Frantz Law Group, APLC, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187792 | Ashley Lanser | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187792 | Ashley Lanser | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194042 | ASHLEY LEMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194042 | ASHLEY LEMA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192918 | ASHLEY LUIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192918 | ASHLEY LUIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193155 | ASHLEY M BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193155 | ASHLEY M BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154293 | Ashley Marie Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154293 | Ashley Marie Holmes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154293 | Ashley Marie Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145525 | Ashley Marie Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145525 | Ashley Marie Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187793 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187793 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302457 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194169 | ASHLEY MULLINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194169 | ASHLEY MULLINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142099 | Ashley Nicole Place | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142099 | Ashley Nicole Place | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189496 | Ashley Nicole Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189496 | Ashley Nicole Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
242 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176615 | Ashley Osbun | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181333 | Ashley Osbun | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181333 | Ashley Osbun | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198462 | ASHLEY RAE HAWES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198462 | ASHLEY RAE HAWES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197586 | ASHLEY RAE SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197586 | ASHLEY RAE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169395 | Ashley Renee Candler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169395 | Ashley Renee Candler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175171 | Ashley Ritza | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175171 | Ashley Ritza | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175171 | Ashley Ritza | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196012 | ASHLEY RIVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196012 | ASHLEY RIVERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142497 | Ashley Taylor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142497 | Ashley Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187794 | Ashley Wais | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187794 | Ashley Wais | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167559 | ASHLEY, LYNDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014162 | Ashley, Lynda and Michael Girard | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182904 | Ashley, Peggy Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182904 | Ashley, Peggy Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175548 | Ashlyn A. Nowlin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175548 | Ashlyn A. Nowlin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175548 | Ashlyn A. Nowlin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187795 | Ashlynn Splivalo (Tracey Danner, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187795 | Ashlynn Splivalo (Tracey Danner, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274591 | Ashlynn Splivalo (Tracey Danner,parent) | Frantz,James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191365 | Ashmore, Gael Gretchen | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 242 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
243 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142048 | Ashok R. Bapat | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142048 | Ashok R. Bapat | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141568 | Ashoo Vaid | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141568 | Ashoo Vaid | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5945666 | Ashton Legg | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948708 | Ashton Legg | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7229545 | Ashton, Aurora Sonoma | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998271 | Ashton, Julie Catherine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008177 | Ashton, Julie Catherine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937401 | Ashton, Julie Catherine | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937402 | Ashton, Julie Catherine | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174447 | ASHTON, JULIET CATHERINE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174447 | ASHTON, JULIET CATHERINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7327800 | Ashton, Justine E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7286347 | Ashton, Michael | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7159296 | ASHTON, MICHELLE ANTOINETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159296 | ASHTON, MICHELLE ANTOINETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231116 | Ashton, Sarah I. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193060 | Ashwani Bedi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193060 | Ashwani Bedi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193060 | Ashwani Bedi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7074009 | Ashwood, Erin | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5913075 | Asi Select | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913405 | Asi Select | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913671 | Asi Select | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5953740 | Asi Select Insurance Corp | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7224939 | ASI Select Insurance, Corp., American Strategic Insurance Corp. | Cozen O'Connor, c/o Kevin Bush, Esq., Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7176257 | Asia Mackenzie Bishop (Debra Bishop, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180977 | Asia Mackenzie Bishop (Debra Bishop, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272115 | Asia Mackenzie Bishop (Debra Bishop, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293040 | Asker, Brandi | Corey, Luzaich, De Ghetaldi & Riddle, LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294186 | Asker, Damion | Corey, Luzaich, De Ghetaldi & Riddle, LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163413 | ASKER, DOUGLAS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7271599 | Askin, Andrew | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7328247 | Aslin Family Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328247 | Aslin Family Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7320865 | ASM Transcriptions | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5915503 | Aspen American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951210 | Aspen Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951551 | Aspen Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951821 | Aspen Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7215349 | Aspen Insurance Company, Aspen Insurance UK Limited, Aspen American Insurance Company, Aspen Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway., Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 6118184 | Aspen Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7201061 | Aspire Financial and Insurance Solutions Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201061 | Aspire Financial and Insurance Solutions Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170854 | Assef Kassih, doing business as Discount Market | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5951211 | Associated Indemnity Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951552 | Associated Indemnity Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951822 | Associated Indemnity Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913149 | Association of California Water Agencies Joint Powers Insurance Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5913744 | Association of California Water Agencies Joint Powers Insurance Authority | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7212718 | Astorga, Christy | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329896 | Astorga, Christy | James P. Frantz, Esq., 402 W Braodway, Ste. 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192754 | ASTRID HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192754 | ASTRID HEIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325653 | Aszkin, Debra | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175257 | AT, a minor child (Parent: Teela M Baker) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175257 | AT, a minor child (Parent: Teela M Baker) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 244 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
245 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175257 | AT, a minor child (Parent: Teela M Baker) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5953744 | Atasha Bias | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953745 | Atasha Bias | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953747 | Atasha Bias | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280629 | Atchison, Matthew | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7321052 | Atchison, Matthew | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280050 | Atencio, Gilbert | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7275496 | Athanasiou, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176817 | Athena  Smurthwaite | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183567 | Athena  Smurthwaite | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183567 | Athena  Smurthwaite | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193195 | ATHENA DOSHI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193195 | ATHENA DOSHI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187796 | Athena Womack (Ashley Lanser, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187796 | Athena Womack (Ashley Lanser, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305150 | Athena Womack (Ashley Lanser, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915508 | Athenia Dunham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915509 | Athenia Dunham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915511 | Athenia Dunham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7593620 | Atherton, Christian | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593620 | Atherton, Christian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290142 | Athey, Deborah | Levin Law Group, Richard Levin, 2615 Forrest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5013986 | Ati, Ramamurthy and Syamala | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167560 | ATI, RAMAMURTHY R | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167561 | ATI, SYAMALA D | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7466682 | Atichson, Joyce | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7297977 | Atkins, Corey  Lynn | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186211 | ATKINS, III, EDWARD JAMES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7200388 | ATKINS, JUSTIN MARK | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200388 | ATKINS, JUSTIN MARK | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7200382 | ATKINS, LOURA | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7200382 | ATKINS, LOURA | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 6029283 | Atkins, Victoria | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7467574 | Atkinson, Alexis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7156983 | Atkinson, Donna | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7252905 | Atkinson, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462861 | ATKINSON, KAREN ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462861 | ATKINSON, KAREN ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189333 | ATKINSON, KAYLA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189333 | ATKINSON, KAYLA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159298 | ATKINSON, VICKY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159298 | ATKINSON, VICKY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951212 | Atlantic Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951823 | Atlantic Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5953752 | Atlantic Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7206916 | Atlantic Specialty Insurance Company, Homeland Insurance Company of New York | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7326192 | Atlas Financial Advisors, Inc. | Earley, Joseph M., 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326192 | Atlas Financial Advisors, Inc. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903657 | Atlas Peak Equipment, Inc. | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7149448 | Atlas Peak Equipment, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165228 | Atlas Peak Partners Limited Partnership | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905277 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5947062 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166098 | ATLAS PEAK WINE LAB | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7320704 | Atlas, Danielle M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320704 | Atlas, Danielle M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292589 | Atlas, Jacob S | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292589 | Atlas, Jacob S | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159302 | ATMADINATA, CHRISTINA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159302 | ATMADINATA, CHRISTINA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159303 | ATMADINATA, RENDY ROSANDY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159303 | ATMADINATA, RENDY ROSANDY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 4998273 | Atnip, Anthony Waco | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008178 | Atnip, Anthony Waco | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174123 | ATNIP, ANTHONY WACO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174123 | ATNIP, ANTHONY WACO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937403 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937404 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998285 | Atnip, Brynley Lynn (Minors, By And Through Her Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008185 | Atnip, Brynley Lynn (Minors, By And Through Her Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998275 | Atnip, Christie Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008179 | Atnip, Christie Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174124 | ATNIP, CHRISTIE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174124 | ATNIP, CHRISTIE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998277 | Atnip, Courtney Elaine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008180 | Atnip, Courtney Elaine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174125 | ATNIP, COURTNEY ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174125 | ATNIP, COURTNEY ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998287 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008186 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998283 | Atnip, Jeremiah Thomas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008184 | Atnip, Jeremiah Thomas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174129 | ATNIP, JEREMIAH THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174129 | ATNIP, JEREMIAH THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998281 | Atnip, Kayla Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008183 | Atnip, Kayla Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174130 | ATNIP, KAYLA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174130 | ATNIP, KAYLA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5975781 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7244890 | Atta, Christine Van | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7335516 | Attaway, Evan Robert | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7335516 | Attaway, Evan Robert | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7335516 | Attaway, Evan Robert | The Kane Law Firm, Bonnie E. Kane, Esq.; Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073977 | Attaway, Misty | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073977 | Attaway, Misty | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073977 | Attaway, Misty | The Kane Law Firm, Bonnie E. Kane, Esq. SBN: 167700, Steven Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7312585 | Atteberry, Erik | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5915514 | Attic Treasures | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915516 | Attic Treasures | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915517 | Attic Treasures | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7468580 | Attwood, Firouzeh | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175400 | ATW, a minor child (Parent: Karen  M.  Winchester) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175400 | ATW, a minor child (Parent: Karen  M.  Winchester) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175400 | ATW, a minor child (Parent: Karen  M.  Winchester) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187152 | ATWOOD, ALLEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186212 | ATWOOD, ROSALIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7460695 | Atwood, Rosalie | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7179283 | Au, Cressna | James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180551 | Au, Eliza | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178838 | Au, Michelle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7179110 | Au, Patrick | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7180190 | Au, Rawdon | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178178 | Au, Sharon Deborah | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7325976 | Aubert , Denise Marie | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5953758 | Aubree Hallman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953759 | Aubree Hallman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953761 | Aubree Hallman | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187797 | Aubree Lynn Sinclair (Coutney Caldwell, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300288 | Aubree Lynn Sinclair (Coutney Caldwell, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915523 | Aubree Perkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915524 | Aubree Perkins | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5915526 | Aubree Perkins | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198618 | Aubrey Anderson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198618 | Aubrey Anderson | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902540 | Aubrey Antovich | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944800 | Aubrey Antovich | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7196894 | Aubrey Nash | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196894 | Aubrey Nash | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196894 | Aubrey Nash | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953767 | Aubrey Zuccolillo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953768 | Aubrey Zuccolillo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953770 | Aubrey Zuccolillo | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7187798 | Aubrey Zuccolillo (Michael Zuccolillo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187798 | Aubrey Zuccolillo (Michael Zuccolillo, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307285 | Aubrey Zuccolillo (Michael Zuccolillo, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5913914 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5913916 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913918 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7320940 | Aubry, Dale F | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320940 | Aubry, Dale F | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175907 | AUBRY, LINDA JOANNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175907 | AUBRY, LINDA JOANNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175902 | AUBRY, ROBERT GLENN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175902 | AUBRY, ROBERT GLENN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319036 | Aubry, Steven V | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319036 | Aubry, Steven V | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 249 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
250 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7150149 | Auburt, Denise Marie | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road , Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7152281 | Aucella, Zachary Eugene | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7279120 | Auchmoody, Tierra Rain | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279120 | Auchmoody, Tierra Rain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197367 | Aud Carlsen Tunheim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197367 | Aud Carlsen Tunheim | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197367 | Aud Carlsen Tunheim | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903129 | Audel Sandoval | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945311 | Audel Sandoval | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140823 | Audel Sandoval | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140823 | Audel Sandoval | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141282 | Audelia Perez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141282 | Audelia Perez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193206 | AUDINE CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193206 | AUDINE CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176355 | Audra Dorsey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181075 | Audra Dorsey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181075 | Audra Dorsey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904835 | Audra Dorsey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908412 | Audra Dorsey | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5953772 | Audra J Lebeau | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953773 | Audra J Lebeau | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953776 | Audra J Lebeau | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199389 | AUDREY A SCHMIDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199389 | AUDREY A SCHMIDT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141466 | Audrey Bernadette Stevenson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141466 | Audrey Bernadette Stevenson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142491 | Audrey Evans | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142491 | Audrey Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141921 | Audrey Hargens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141921 | Audrey Hargens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143085 | Audrey Jane Baldwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
251 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143085 | Audrey Jane Baldwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905695 | Audrey Kwan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909154 | Audrey Kwan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7199573 | AUDREY L SAGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206222 | AUDREY L SAGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206222 | AUDREY L SAGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199602 | AUDREY LYNNE PRATT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199602 | AUDREY LYNNE PRATT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905242 | Audrey Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7199577 | Audrey Sager Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206224 | Audrey Sager Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206224 | Audrey Sager Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905890 | Audrey Stalcup | E. Elliot Adler, Brittany S. Zummer, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5909339 | Audrey Stalcup | Dave A. Fox, Joanna L. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5911298 | Audrey Stalcup | Christopher C. Sieglock, Rachel Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5903667 | Audrey Yee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945740 | Audrey Yee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904623 | Audreyana Moran Johnson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908299 | Audreyana Moran Johnson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176585 | Audreyana Moran-Johnson (Brenda Warren, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181303 | Audreyana Moran-Johnson (Brenda Warren, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238629 | Audreyana Moran-Johnson (Brenda Warren, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144709 | Audrie M. Davis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144709 | Audrie M. Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187799 | Audrina Smith-Becker (Tiffany Becker, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7304857 | Audrina Smith-Becker (Tiffany Becker, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185128 | AUDRONIS, ANTANAS VYTENIS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185129 | AUDRONIS, KAREN LEE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7294744 | Aue, Jimmy Harold | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262277 | Augello, Joseph | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239989 | Augello, Kristine | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7156790 | August , Leandro | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7250928 | August Grube, as Trustee of the August Grube Revocable Trust dated April 8, 2016 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170111 | AUGUSTO, MAUREEN T | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5007433 | Auken, Charles Van | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460181 | Auken, Charles Van | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459148 | Auken, Margot Van | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141858 | Auld Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141858 | Auld Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167129 | Aulrey-Delong, Sunshine Carrick | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7196929 | Aura Mazariegos | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196929 | Aura Mazariegos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196929 | Aura Mazariegos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7295234 | Aurandt, Gene Raymond | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246685 | Aurandt, Linda George | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6168656 | Auranen, Erik | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street / P. O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5905394 | Aureliano Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5952151 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952152 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952154 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7225818 | Aurentz, Alecia | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7266956 | Aurentz, Avonlea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186213 | AURENTZ, JAMES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7241629 | Aurentz, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217141 | Aurora Beebe, a minor | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7187800 | Aurora Chapman (Karen Neel, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187800 | Aurora Chapman (Karen Neel, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7309907 | Aurora Chapman (Karen Neel, Parent) | Frantz, Jamez P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142055 | Aurora Larue Presley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142055 | Aurora Larue Presley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915537 | Aurora Lorraine Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915540 | Aurora Lorraine Ludlow | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7185322 | AUSER, MARK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5905263 | Austen M. Peterson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189497 | Austin Alexander Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189497 | Austin Alexander Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187801 | Austin Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187801 | Austin Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189498 | Austin Borck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189498 | Austin Borck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175012 | Austin D Aiken | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175012 | Austin D Aiken | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175012 | Austin D Aiken | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169416 | Austin D. Kiraly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169416 | Austin D. Kiraly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953781 | Austin Elkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953782 | Austin Elkins | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5953783 | Austin Elkins | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7197169 | Austin Family Trust 111704 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7197169 | Austin Family Trust 111704 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197169 | Austin Family Trust 111704 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169031 | Austin Foster | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169031 | Austin Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187802 | Austin Gabb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187802 | Austin Gabb | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199139 | Austin Garber | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199139 | Austin Garber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904738 | Austin James Saffold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5908347 | Austin James Saffold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198013 | AUSTIN JAY VANKEUREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198013 | AUSTIN JAY VANKEUREN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945151 | Austin Kelsey | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948432 | Austin Kelsey | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7196014 | Austin Lely | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196014 | Austin Lely | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904867 | Austin Merritt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908438 | Austin Merritt | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910768 | Austin Merritt | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912420 | Austin Merritt | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950034 | Austin Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163281 | AUSTIN OTTO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163281 | AUSTIN OTTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905222 | Austin Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947030 | Austin Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7189499 | Austin Patrick Rhodes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189499 | Austin Patrick Rhodes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187803 | Austin Paul Beaver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187803 | Austin Paul Beaver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5908901 | Austin Richter | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910944 | Austin Richter | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5953785 | Austin Riley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953786 | Austin Riley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953787 | Austin Riley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5953788 | Austin Riley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194296 | AUSTIN RILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194296 | AUSTIN RILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902496 | Austin Sullins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906495 | Austin Sullins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7168930 | Austin Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194787 | Austin Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194787 | Austin Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194787 | Austin Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074661 | Austin, Angello | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074661 | Austin, Angello | The Kane Law Firm , Steven S. Kane, Esq, 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7291715 | Austin, Angello | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293873 | Austin, Donna | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175855 | AUSTIN, FRANK BRETT | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175855 | AUSTIN, FRANK BRETT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242157 | Austin, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469244 | Austin, Jamie Michelle | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182905 | Austin, Jamie Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182905 | Austin, Jamie Michelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197067 | AUSTIN, JENNIFER | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197067 | AUSTIN, JENNIFER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197067 | AUSTIN, JENNIFER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7259145 | Austin, Jordyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197295 | AUSTIN, LINCOLN ROBERT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197295 | AUSTIN, LINCOLN ROBERT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182906 | Austin, Linda | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182906 | Austin, Linda | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303386 | Austin, Madison | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319442 | Austin, Pete | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319442 | Austin, Pete | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197063 | AUSTIN, ROBERT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197063 | AUSTIN, ROBERT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7197063 | AUSTIN, ROBERT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247989 | Austin, Robert L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307254 | Austin, SaraLyn B | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307254 | Austin, SaraLyn B | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073712 | Austin, Shiloh | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7159306 | AUSTIN, SHILOH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159306 | AUSTIN, SHILOH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185837 | AUSTIN, SHILOH NICOLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185837 | AUSTIN, SHILOH NICOLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141935 | Austreberta Cendejas De Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141935 | Austreberta Cendejas De Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7203996 | Autio, Annette | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7204413 | AUTIO, KEVIN | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204413 | AUTIO, KEVIN | Kabateck, LLP. Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7169117 | Autodistributors Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187804 | Autumn Cassidy spoolman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187804 | Autumn Cassidy spoolman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152901 | Autumn Cotton-Wray | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152901 | Autumn Cotton-Wray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152901 | Autumn Cotton-Wray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143634 | Autumn LeeAnn Eddy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143634 | Autumn LeeAnn Eddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197850 | AUTUMN MARIE JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197850 | AUTUMN MARIE JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953789 | Autumn Rios | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953790 | Autumn Rios | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953791 | Autumn Rios | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5953792 | Autumn Rios | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915553 | Autumn Vogelbacher | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915554 | Autumn Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915555 | Autumn Vogelbacher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915556 | Autumn Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187805 | Autumn Vogelbacher (Jason Vogelbacher, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187805 | Autumn Vogelbacher (Jason Vogelbacher, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953800 | Auturo Cesena | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953801 | Auturo Cesena | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953802 | Auturo Cesena | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953803 | Auturo Cesena | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374), Ian J. Barlow (State Bai Nu. 262213), Kershaw, Cook & Talley PC, 40 l Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5915565 | Av A Deckman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915566 | Av A Deckman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915567 | Av A Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189500 | Ava Anne Whitehouse | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189500 | Ava Anne Whitehouse | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187806 | Ava Ryan Hutts (Ryan Hutts, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299832 | Ava Ryan Hutts (Ryan Hutts, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953809 | Ava Schnurr | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953810 | Ava Schnurr | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5953811 | Ava Schnurr | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7187807 | Ava Whitehouse (Cord Whitehouse, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307892 | Ava Whitehouse (Cord Whitehouse, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184478 | Ava Wilson (Kayla Wilson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282585 | Ava Wilson (Kayla Wilson, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462328 | Avakian, Gail | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462328 | Avakian, Gail | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159119 | Avalon Barbershop | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7184354 | Avalon Eleanor Putney | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184354 | Avalon Eleanor Putney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274141 | Avalon Eleanor Putney | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998992 | Avalon Jeffers, Laycee Kae | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008595 | Avalon Jeffers, Laycee Kae | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7298998 | Avalos, Andrew Leo | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7298998 | Avalos, Andrew Leo | Paige N. Bolt, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6124616 | Avalos, Jose | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124625 | Avalos, Jose | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124635 | Avalos, Jose | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7146564 | Avalos, Jose | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7220351 | Avedovech, Gary | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161763 | AVERILL, MICHAEL O | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161764 | AVERILL, SHELLY J | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5915573 | Avery Garcia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915574 | Avery Garcia | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5915576 | Avery Garcia | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5953817 | Avery Page | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953818 | Avery Page | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5953820 | Avery Page | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187808 | Avery Sutter (Baylee Sutter, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187808 | Avery Sutter (Baylee Sutter, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283995 | Avery Sutter (Baylee Sutter, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189501 | Avi Michelle Mellars Halstead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189501 | Avi Michelle Mellars Halstead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999270 | Avila, Amanda Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008756 | Avila, Amanda Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174245 | AVILA, AMANDA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174245 | AVILA, AMANDA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999274 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008758 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5014472 | Avila, et al., Norberto | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7255450 | Avila, Jose Mario | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169652 | AVILA, JOSEFINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud, LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999276 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008759 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999272 | Avila, Marc Richard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008757 | Avila, Marc Richard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174248 | AVILA, MARC RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174248 | AVILA, MARC RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290215 | Avila, Monique Eunise Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320825 | Avila, Monique Eunise Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5015632 | Avila, Norberto | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud, LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168394 | AVILA, NORBERTO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud, LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165645 | AVILA, PATRICIA LYNETTE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7183349 | Avila, Sabrina Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183349 | Avila, Sabrina Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185233 | AVILA, SHAWN David | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7310198 | Avila, Shawn David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310198 | Avila, Shawn David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999278 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008760 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165644 | AVILA, THOMAS RAYMOND | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7306197 | Aviles Jr, Andres Ferrer | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159307 | AVILES, ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159307 | AVILES, ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144980 | Aviles, Andrew Ralph | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144980 | Aviles, Andrew Ralph | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159310 | AVILES, CARLOS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159310 | AVILES, CARLOS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7339487 | Aviles, Jefferey | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159311 | AVILES, JUSTIN ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159311 | AVILES, JUSTIN ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189153 | Aviles, Tammy Waller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189153 | Aviles, Tammy Waller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183855 | Avilez, Emma | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183855 | Avilez, Emma | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292926 | Avilez, Emma | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183858 | Avilez, Martin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183858 | Avilez, Martin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287794 | Avilez, Martin | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287794 | Avilez, Martin | c/o James P. Frantz at Frantz Law Group APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259277 | Avilla, Daniel | c/o Regina Bagdasarian, 402 West Broadway Ste 860, San Diego, CA 62101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261727 | Avilla, Delline | 402 West Broadway Suite 860, Regina Bagdasarian, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315826 | Avilla, Delline Sue | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7315826 | Avilla, Delline Sue | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7464281 | Avram, Trevor | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7160412 | AVRAM-SKAHILL, MILO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160412 | AVRAM-SKAHILL, MILO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338578 | Avtek Manufacturing, Inc | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189425 | AWAD, CHRIS | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7285954 | Await, Kyla | Frantz Law Group APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459674 | Awalt, Duane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297889 | Awalt, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285872 | Awalt, Rusty | Frantz Law Group, APLC, James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270670 | Awan, Anesha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230949 | Awan, Asif | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186997 | Awanya | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186997 | Awanya | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321506 | Awe Family Trust dated 4/12/1989 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321506 | Awe Family Trust dated 4/12/1989 | Paige N. Boldt, 2561 California Park Drive, Ste .100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003297 | Axberg, April | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5003294 | Axberg, Todd | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7279480 | Axelsson, Anton | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320800 | Axelsson, Benedikta | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259482 | Axelsson, Henar | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 260 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
261 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7293201 | Axelsson, Henar | Frantz, James P., 402 West Broadway Suit 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7311399 | Axelsson, Odinn | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307077 | Axelsson, Sawyer | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310264 | Axelsson, Sawyer | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299708 | Axelsson, Sebastian | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311136 | Axelsson, Viktor | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265207 | Axis Security, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7593258 | Axis Specialty Europe SE; Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN 1700079 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5915581 | Axton Bartow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915582 | Axton Bartow | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5915584 | Axton Bartow | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7462091 | Ayala, Gena | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462091 | Ayala, Gena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233844 | Ayala, Grace | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5953825 | Ayden Evans (Minor) | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953827 | Ayden Evans (Minor) | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953829 | Ayden Evans (Minor) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7237471 | Ayden Stockwell, (LeAndra Stockwell as Conservator) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5017001 | Ayers, Brian | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168395 | AYERS, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7292073 | Ayers, Craig Warren | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286268 | Ayers, Liesl Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164997 | AYERS, ROB | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159314 | AYERS, RONALD BRUCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159314 | AYERS, RONALD BRUCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165000 | AYERS, TERRA LYNN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189176 | Ayers, Theresa | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283373 | Ayers, Theresa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152940 | Ayla Raion Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 261 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
262 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152940 | Ayla Raion Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152940 | Ayla Raion Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194367 | AYLA SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194367 | AYLA SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205935 | AYLAN M LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205935 | AYLAN M LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176845 | Ayleen  Rincon (Lilliana Rincon, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183595 | Ayleen  Rincon (Lilliana Rincon, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288978 | Ayleen Rincon (Lilliana Rincon, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326491 | Ayling, Korey | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195395 | Aylssa Rose Edington | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195395 | Aylssa Rose Edington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195395 | Aylssa Rose Edington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206864 | Ayon, Joanne | Gerald Singleton, 450 A St, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197544 | Ayoub Lachgar | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197544 | Ayoub Lachgar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197544 | Ayoub Lachgar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167791 | AYQUIPA, MONICA K | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167791 | AYQUIPA, MONICA K | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7263688 | Ayres, Adrianne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140319 | AYRES, BRENDA LOUISE | Shounak Dharap,,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140319 | AYRES, BRENDA LOUISE | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7461985 | Ayres, Don Ray | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461985 | Ayres, Don Ray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461986 | Ayres, Maylene | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461986 | Ayres, Maylene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185422 | A-Z Handyman (sole proprietorship) | Fredric Walter Forbes dba A-Z Handyman, Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7183637 | Azalea  Morninglight (Tucker Morninglight, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261886 | Azalea Morninglight (Tucker Morninglight, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164593 | AZARA MOVASSAGHI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164593 | AZARA MOVASSAGHI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7471118 | Azari, Ali | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471118 | Azari, Ali | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170225 | AZARIAN, THE ESTATE OF MICHEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 262 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
263 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170225 | AZARIAN, THE ESTATE OF MICHEL | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7228638 | Azarnoff, Kathleen Marie | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7158760 | AZBILL, PATRICIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7158760 | AZBILL, PATRICIA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7192556 | AZEB TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192556 | AZEB TEKLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7307448 | Azevedo , Debra  Ann | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307448 | Azevedo , Debra  Ann | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222330 | Azevedo, Chad Steven | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158762 | AZEVEDO, DEBORAH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7267046 | Azevedo, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279416 | Azevedo, Deborah Jean | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6182831 | Azevedo, Melanie | Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7159315 | AZEVEDO, MITCHELL EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159315 | AZEVEDO, MITCHELL EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159319 | AZEVEDO, RONALD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159319 | AZEVEDO, RONALD WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163534 | AZEVEDO, STEVE ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159320 | AZEVEDO, SUSAN ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159320 | AZEVEDO, SUSAN ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142067 | Azhar Ayub Khan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142067 | Azhar Ayub Khan | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915590 | Azriel McCluskey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915591 | Azriel McCluskey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915594 | Azriel McCluskey | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7184743 | Azriel O. McCluskey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184743 | Azriel O. McCluskey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192646 | AZURE CATRAMBONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192646 | AZURE CATRAMBONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7480887 | Azzam, Kandi | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480887 | Azzam, Kandi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466724 | Azzam, Kandi Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466724 | Azzam, Kandi Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192340 | B & B COCKTAIL LOUNGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304713 | B and L Mobile Home Park | Fox, Dave, 225 W. Plaza street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7232789 | B and L MOBILEHOME | FOX, DAVE, 225 W. Plaza Street, Suite 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 263 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170698 | B Quick Logistics, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170698 | B Quick Logistics, Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170698 | B Quick Logistics, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175947 | B&G Group, Inc. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199750 | B&K ENTERPRISES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199750 | B&K ENTERPRISES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195017 | B&N Appraisals | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195017 | B&N Appraisals | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195017 | B&N Appraisals | Paige N. Boldt, 70 Stony Point Road, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165705 | B. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165705 | B. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165675 | B. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165675 | B. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185466 | B. B., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185466 | B. B., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190091 | B. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190091 | B. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164586 | B. C. (Dan Condiotti, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164586 | B. C. (Dan Condiotti, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185573 | B. C., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185573 | B. C., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190080 | B. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190080 | B. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164055 | B. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170781 | B. D., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170781 | B. D., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182471 | B. D., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182471 | B. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160811 | B. ELLIS PARROTT DDS INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160811 | B. ELLIS PARROTT DDS INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182531 | B. F., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181748 | B. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182531 | B. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326561 | B. F., minor child (Joseph and Susan Forbes, parents) | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326561 | B. F., minor child (Joseph and Susan Forbes, parents) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7163837 | B. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163890 | B. G. (Nick Grudzien, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170249 | B. G. (Sanna Hyvarinen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170249 | B. G. (Sanna Hyvarinen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185585 | B. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185585 | B. G., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7206142 | B. G., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206142 | B. G., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190085 | B. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7190085 | B. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7462714 | B. G., minor child (Douglas J. Goebel) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462714 | B. G., minor child (Douglas J. Goebel) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176134 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462730 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462730 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486942 | B. G., minor child (Linda Nguyen Gardner, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486942 | B. G., minor child (Linda Nguyen Gardner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164065 | B. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165740 | B. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165740 | B. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165086 | B. H. (Kristin Holden, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182995 | B. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182995 | B. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170737 | B. I., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170737 | B. I., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170737 | B. I., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190089 | B. J., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190089 | B. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197882 | B. Jagged Concept | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197882 | B. Jagged Concept | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340869 | B. K., a minor child (Kaitlynn Snow, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163809 | B. L. (Corinne Labat, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164558 | B. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164558 | B. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165851 | B. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165851 | B. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7325337 | B. M. minor child (James Molina, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325337 | B. M. minor child (James Molina, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462516 | B. M., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462516 | B. M., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462873 | B. M., minor child (Casandra Hill, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190961 | B. M., minor child (Erica Hail, Parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190961 | B. M., minor child (Erica Hail, Parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486932 | B. M., minor child (Janel L. Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486932 | B. M., minor child (Janel L. Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176180 | B. M., minor child (Pamela Martin, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176180 | B. M., minor child (Pamela Martin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, Law Offices of Joseph M. Earley III, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319782 | B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | Joseph M Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319782 | B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | Paige N. Bolt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220150 | B. P., a minor child (Jeremy Pflaum, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220150 | B. P., a minor child (Jeremy Pflaum, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189919 | B. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | John C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593652 | B. P., minor child (Sherry Parker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593652 | B. P., minor child (Sherry Parker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166202 | B. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166202 | B. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189310 | B. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189310 | B. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190655 | B. R., minor child (Dawn Russell, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190655 | B. R., minor child (Dawn Russell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164010 | B. S. (Cathleen Stafford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176167 | B. S., minor child | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176167 | B. S., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190612 | B. S., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190612 | B. S., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186841 | B. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186841 | B. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486948 | B. S., minor child (Kevin Scott, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486948 | B. S., minor child (Kevin Scott, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190087 | B. T., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190087 | B. T., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340237 | B. T., minor child (David Taylor, parent) | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7324852 | B. T., minor child (William Lee Taylor, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324852 | B. T., minor child (William Lee Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190833 | B. W., minor child (Suzanne White, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190833 | B. W., minor child (Suzanne White, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163260 | B. Z. (Denise & Scott Zaleski, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163260 | B. Z. (Denise & Scott Zaleski, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190081 | B. Z., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190081 | B. Z., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266262 | B.A., a minor child (Cody Anderson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310163 | B.A., a minor child (Kelsey Anderson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270528 | B.A., a minor child (Shelley Brady, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196031 | B.A., a minor child (YOVAN AVILA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196031 | B.A., a minor child (YOVAN AVILA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250884 | B.A., a minor child, (Nichol Carnegie, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160899 | B.A.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160899 | B.A.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160166 | B.A.H-Q., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160166 | B.A.H-Q., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160941 | B.A.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160941 | B.A.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161280 | B.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161280 | B.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7277423 | B.B a minor child (Tanya Yelenskaya, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7156381 | B.B. (2), a minor child (John Bettencourt, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7159953 | B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159953 | B.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197131 | B.B., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197131 | B.B., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462541 | B.B. a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462541 | B.B. a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309926 | B.B. a minor child (Andrew Boone, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144945 | B.B. a minor child (Ashley Brannon, parent) | John C. Cox, 70 Stony Point Rd, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144945 | B.B. a minor child (Ashley Brannon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7260586 | B.B. a minor child (Ashley Tomlin, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483596 | B.B. a minor child (Bryan Beard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266311 | B.B. a minor child (Daryl Butts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153509 | B.B. a minor child (Jasmin Blanc, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153509 | B.B. a minor child (Jasmin Blanc, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153509 | B.B. a minor child (Jasmin Blanc, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7283857 | B.B. a minor child (Joshua Destiny, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194210 | B.B., a minor child (KELLY ANN OLSEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194210 | B.B., a minor child (KELLY ANN OLSEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6185595 | B.B., a minor child (Korin Baber, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7194507 | B.B., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194507 | B.B., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258902 | B.B., a minor child (Kyle Brock, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185237 | B.B., a minor child (Lindsay Benson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7322275 | B.B., a minor child (Marissa Burton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196027 | B.B., a minor child (MARK BREINING, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196027 | B.B., a minor child (MARK BREINING, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144056 | B.B., a minor child (Mary Banks, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144056 | B.B., a minor child (Mary Banks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169436 | B.B., a minor child (Nicole Beene, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169436 | B.B., a minor child (Nicole Beene, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199848 | B.B., a minor child (PAMELA HOWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199848 | B.B., a minor child (PAMELA HOWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258329 | B.B., a minor child (Robert Bruner, parent) | Corey, Luzaich, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193564 | B.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193564 | B.B., a minor child (ROHIT S. BURTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325811 | B.B., a minor child (Stephanie and Jay Berkowitz, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325811 | B.B., a minor child (Stephanie and Jay Berkowitz, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256287 | B.B., a minor child (Taylor Baker, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277096 | B.B., a minor child (Thaddeus Greene, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459828 | B.B., a minor child (Tiffany Brouchard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311351 | B.B., a minor child (Tiffany Brouhard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144732 | B.B., a minor child (Victoria Borchardt, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144732 | B.B., a minor child (Victoria Borchardt, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248320 | B.B., a minor child, (Brandon Bakke and Samantha Bakke, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149311 | B.B., minor child (John Bettencourt, Parent) | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7455630 | B.C. (Michael Coronado Jr, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236482 | B.C. a minor child (Amy Morris, Parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184282 | B.C. Strickland | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184282 | B.C. Strickland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174258 | B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174258 | B.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253375 | B.C., a minor child (Blake Salado, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270394 | B.C., a minor child (Bud Cooper, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194020 | B.C., a minor child (LINK COLVARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194020 | B.C., a minor child (LINK COLVARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234833 | B.C., a minor child (Parents Jesse and Gloria Connolly) | Fox, Dave, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7193591 | B.C., a minor child (RYAN JAMES CASHMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193591 | B.C., a minor child (RYAN JAMES CASHMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200162 | B.C., a minor child (TYLER COOMES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200162 | B.C., a minor child (TYLER COOMES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144733 | B.C., a minor child (Victoria Borchardt, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144733 | B.C., a minor child (Victoria Borchardt, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185606 | B.C., a minor child, (Emily Conway, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7593539 | B.C.W., minor child (Lisa Wahnon, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7593539 | B.C.W., minor child (Lisa Wahnon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7180591 | B.D., a minor | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St., 5th Floor, San Diego, CA 92101 |
| 7588816 | B.D., a minor (Carmela Farris, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7588816 | B.D., a minor (Carmela Farris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199894 | B.D., a minor child (Barbara and Shane Dishon, guardians) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199894 | B.D., a minor child (Barbara and Shane Dishon, guardians) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193681 | B.D., a minor child (BRANDON DAY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193681 | B.D., a minor child (BRANDON DAY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198942 | B.D., a minor child (Brittany Renee Anne Taylor, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198942 | B.D., a minor child (Brittany Renee Anne Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287316 | B.D., a minor child (Joshua Destiny, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142617 | B.D., a minor child (Julie Fairbanks, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142617 | B.D., a minor child (Julie Fairbanks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142488 | B.D., a minor child (Keith DeCastro, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142488 | B.D., a minor child (Keith DeCastro, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141786 | B.D., a minor child (Liduvina Moya Sanchez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141786 | B.D., a minor child (Liduvina Moya Sanchez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143346 | B.D., a minor child (Lorna Downham, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143346 | B.D., a minor child (Lorna Downham, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168339 | B.D., a minor child (Robert DeLuca, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168339 | B.D., a minor child (Robert DeLuca, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7486903 | B.D., a minor child (Stephen Decker, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7486903 | B.D., a minor child (Stephen Decker, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165005 | B.D., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159381 | B.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159381 | B.D.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277380 | B.D.R., a minor child (Tanya Ross-Harp, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 270 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
271 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206212 | B.E. Carlson Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206212 | B.E. Carlson Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206212 | B.E. Carlson Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141662 | B.E., a minor child (Angela England, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141662 | B.E., a minor child (Angela England, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199889 | B.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199889 | B.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7254791 | B.E., a minor child (Jason Van Eck, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142948 | B.E., a minor child (Melissa Sandoval, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142948 | B.E., a minor child (Melissa Sandoval, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303684 | B.E., a minor child (Parent Magaly Espinoza) | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7160548 | B.E.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160548 | B.E.B.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159771 | B.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159771 | B.E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144917 | B.E.W., minor child (Miriah Williams, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7167900 | B.F. (Monica Ruiz) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167900 | B.F. (Monica Ruiz) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165038 | B.F., a minor child (Barton Foster, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7247359 | B.F., a minor child (Cory Farris, parent) | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159000 | B.F., a minor child (Nicole Bristo, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159769 | B.F.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159769 | B.F.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216867 | B.G, a minor child (Raymond Geimer, parent) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7338516 | B.G. (Hillary Christine Gutierrez, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170037 | B.G. (Katherine See-Gordon) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170037 | B.G. (Katherine See-Gordon) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170361 | B.G. (Kathleen Glattfelder) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170361 | B.G. (Kathleen Glattfelder) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7467576 | B.G. A Minor (Jennifer Cramer) | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7298013 | B.G., a minor child (Amber and Ben Greenwald, parents) | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7144567 | B.G., a minor child (Bobby Gordon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144567 | B.G., a minor child (Bobby Gordon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200067 | B.G., a minor child (BRIEN GREGG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200067 | B.G., a minor child (BRIEN GREGG, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7267242 | B.G., a minor child (Daniel Goupil, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7240874 | B.G., a minor child (Dawn Gray, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144280 | B.G., a minor child (Kelli Gordon, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144280 | B.G., a minor child (Kelli Gordon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143250 | B.G., a minor child (Malina Grosvenor, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143250 | B.G., a minor child (Malina Grosvenor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320018 | B.G., a minor child (Michelle Gavin, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292475 | B.G., a minor child (Nancy McIntosh, grandparent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7279283 | B.G., a minor child (Sara Morales, parent) | Corey, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276191 | B.G., a minor child (Thaddeus Greene, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264577 | B.G., a minor child (Travis Grosse, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164753 | B.H., a minor child (Christian Homer, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7198905 | B.H., a minor child (Brittany Huggins, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198905 | B.H., a minor child (Brittany Huggins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193258 | B.H., a minor child (ERIK M HOUSH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193258 | B.H., a minor child (ERIK M HOUSH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193249 | B.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193249 | B.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7285957 | B.H., a minor Child (Matthew Hyatt and Joanna Burdo, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7199194 | B.H., a minor child (Michael Hovey, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462807 | B.H., a minor child (Michael Hovey, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462807 | B.H., a minor child (Michael Hovey, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319815 | B.H., a minor child (Michelle Hess, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199832 | B.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199832 | B.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247276 | B.H., a minor child (Tristan Harper, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159770 | B.I.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159770 | B.I.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169147 | B.J. (Brian Jackson) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159266 | B.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159266 | B.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291755 | B.J., A Minor Child (Misty Black, Mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7235597 | B.J., a minor, (Parent, Jerry O'Kelley) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7161624 | B.J.B., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167677 | B.J.P. (Crystal Pankey) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167677 | B.J.P. (Crystal Pankey) | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161091 | B.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161091 | B.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | John C. Cox, 70 Stony Point Road, A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142999 | B.K., a minor child (Brooke Keroulas, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142999 | B.K., a minor child (Brooke Keroulas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142965 | B.K., a minor child (Heidi Kinney, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142965 | B.K., a minor child (Heidi Kinney, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278305 | B.K., a minor child (Jennifer Fuller, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194384 | B.K., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194384 | B.K., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7156028 | B.K., a minor child (Kaitlynn Snow, parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7262246 | B.K., a minor child (Patricia Kolodziejczyk, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170147 | B.L. (Gary LeKander) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170147 | B.L. (Gary LeKander) | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7252571 | B.L. minor child (James Lowe, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160523 | B.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160523 | B.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199924 | B.L., a minor child (BARON L LONG, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199924 | B.L., a minor child (BARON L LONG, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193715 | B.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193715 | B.L., a minor child (LEILA EASTMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234851 | B.L., a minor child (Lisa F. Scardino and Dan A. Lowe, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7202485 | B.L., a minor child (Loren Lighthall, parent) | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7460263 | B.L., a minor child (Mary Banks, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289240 | B.L., a minor child (Patience Prestridge Luiz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316878 | B.L., a minor child (Vanessa Zucker, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 273 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174127 | B.L.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174127 | B.L.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160912 | B.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160912 | B.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159722 | B.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159722 | B.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153543 | B.M., a minor child (Ashley Mitchell, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153543 | B.M., a minor child (Ashley Mitchell, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153543 | B.M., a minor child (Ashley Mitchell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169539 | B.M., a minor child (Benjamin Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169539 | B.M., a minor child (Benjamin Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459393 | B.M., a minor child (Cassandra Hill, parent) | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7225808 | B.M., a minor child (Debbie Turnbow, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200221 | B.M., a minor child (DESTINY MALONE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200221 | B.M., a minor child (DESTINY MALONE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143336 | B.M., a minor child (Jamie Chapman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143336 | B.M., a minor child (Jamie Chapman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309759 | B.M., a minor child (John McNeilly, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206004 | B.M., a minor child (JUDY LALONDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206004 | B.M., a minor child (JUDY LALONDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144124 | B.M., a minor child (Matthew Morris, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144124 | B.M., a minor child (Matthew Morris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289722 | B.M., a minor child (Michael Mendes, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145670 | B.M., a minor child (Roylene Mahic, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145670 | B.M., a minor child (Roylene Mahic, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145162 | B.M., a minor child (Russell Moore, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145162 | B.M., a minor child (Russell Moore, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199254 | B.M., a minor child (Shannon Magpusao, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199254 | B.M., a minor child (Shannon Magpusao, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273591 | B.M., a minor child (Stanley Miller, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325726 | B.M., minor child (James Molina, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325726 | B.M., minor child (James Molina, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593559 | B.M., minor child (Pamela Martin, parent) | Joseph M. Earley, III, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593559 | B.M., minor child (Pamela Martin, parent) | Paige N. Boldt, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475660 | B.M., minor child (Sheila Moran, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 274 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
275 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7475660 | B.M., minor child (Sheila Moran, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160244 | B.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160244 | B.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168700 | B.M.R. (Abraham Munoz Gonzalez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168700 | B.M.R. (Abraham Munoz Gonzalez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160944 | B.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160944 | B.M.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160499 | B.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160499 | B.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174526 | B.N., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174526 | B.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7266840 | B.N., a minor child (Cal Norton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143707 | B.N., a minor child (Candace Hamilton, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143707 | B.N., a minor child (Candace Hamilton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200109 | B.N., a minor child (KRYSTAL NUNEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200109 | B.N., a minor child (KRYSTAL NUNEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205936 | B.N., a minor child (LAWRENCE NORCIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205936 | B.N., a minor child (LAWRENCE NORCIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159742 | B.N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159742 | B.N.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469753 | B.O, a minor child (Aaron Otten, father) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7337506 | B.O. (Ashley Nicole Brown, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141024 | B.O., a minor child (Adriana Castillo, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141024 | B.O., a minor child (Adriana Castillo, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199919 | B.O., a minor child (HAILEY A OLHISER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199919 | B.O., a minor child (HAILEY A OLHISER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7270088 | B.O., a minor child (Jessica Pearson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161137 | B.O.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161137 | B.O.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159346 | B.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159346 | B.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265754 | B.P., a minor child (Amanda Lynn Pitera, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle          , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141204 | B.P., a minor child (Mark Pedersen, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141204 | B.P., a minor child (Mark Pedersen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196024 | B.P., a minor child (MATTHEW PERAZZO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196024 | B.P., a minor child (MATTHEW PERAZZO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325790 | B.P., a minor child (Robin Louise Porter, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325790 | B.P., a minor child (Robin Louise Porter, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268497 | B.P., a minor child (Sha Hindery, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170181 | B.R. (CHRISTOPHER RAKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170085 | B.R. (JONATHAN RAMOS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170085 | B.R. (JONATHAN RAMOS) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CO 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176142 | B.R. (Nick Reed) | REED, BLAKE, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176142 | B.R. (Nick Reed) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7333844 | B.R. (Ricky Allen Rash, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250880 | B.R., a minor child (Alicia Rogers, parent) | Carey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173959 | B.R., a minor child (Amy Rohrer, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173959 | B.R., a minor child (Amy Rohrer, parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7142408 | B.R., a minor child (Charlie Robles, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142408 | B.R., a minor child (Charlie Robles, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143040 | B.R., a minor child (Kimberly Rosendin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143040 | B.R., a minor child (Kimberly Rosendin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323423 | B.R., a minor child (Michael Ryan, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7261527 | B.R., a minor child (Nick Reed, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206253 | B.R., a minor child (OSWALDO RIVERA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206253 | B.R., a minor child (OSWALDO RIVERA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200233 | B.R., a minor child (RYAN RIVERA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200233 | B.R., a minor child (RYAN RIVERA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7583965 | B.R., minor child (Justin Dean Reynolds, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583965 | B.R., minor child (Justin Dean Reynolds, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174353 | B.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 276 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
277 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174353 | B.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159892 | B.R.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159892 | B.R.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327706 | B.R.H.P., a minor child | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160628 | B.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160628 | B.R.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7464287 | B.S. (Cheyene Sanders, parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174716 | B.S., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174716 | B.S., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199886 | B.S., a minor child (BEATRICE KAHOONEI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199886 | B.S., a minor child (BEATRICE KAHOONEI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200188 | B.S., a minor child (BRUCE MERADITH CRITSER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200188 | B.S., a minor child (BRUCE MERADITH CRITSER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7248652 | B.S., a minor child (Cynthia Smith, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141607 | B.S., a minor child (Grant Stephens, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141607 | B.S., a minor child (Grant Stephens, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7246818 | B.S., a minor child (Hunter Rutledge, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209931 | B.S., a minor child (Kanani Kahoonei, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7209931 | B.S., a minor child (Kanani Kahoonei, guardian) | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145282 | B.S., a minor child (Kevin Scott, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145282 | B.S., a minor child (Kevin Scott, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250476 | B.S., a minor child (Kyle Smith, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236340 | B.S., a minor child (Lisa Shaw, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145120 | B.S., a minor child (Megan Duchi, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145120 | B.S., a minor child (Megan Duchi, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317820 | B.S., a minor child (Nicole Stimson, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141593 | B.S., a minor child (Steven Sutcliffe, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141593 | B.S., a minor child (Steven Sutcliffe, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199830 | B.S., a minor child (STEVEN TODD STUART, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199830 | B.S., a minor child (STEVEN TODD STUART, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200134 | B.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200134 | B.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328135 | B.S., a minor child (Trina Denise Smith, parent) | John C Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328135 | B.S., a minor child (Trina Denise Smith, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143388 | B.S., a minor child (Zachary Schweninger, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143388 | B.S., a minor child (Zachary Schweninger, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325774 | B.S., minor child (Donald Steggal) | James C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325774 | B.S., minor child (Donald Steggal) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161623 | B.S.B., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174146 | B.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174146 | B.S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7464009 | B.S.M. (Johnny Middleton, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194410 | B.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194410 | B.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191022 | B.T., a minor child (Kayla Jacobs, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257709 | B.T., minor child (Stacey Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159285 | B.T.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159285 | B.T.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159543 | B.T.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159543 | B.T.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170060 | B.V. (Christopher Vivan) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170060 | B.V. (Christopher Vivan) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173919 | B.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7302258 | B.V., a minor child (Jessica Vander Eyk, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161643 | B.V., a minor child (Whitney Bosque, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7300873 | B.W. a minor child (Aikeonna Dragonwells, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7281246 | B.W. a minor child (Dustin Wandtke, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7283766 | B.W. minor child (Howard Wintermantel parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199950 | B.W., a minor child (BRANDT TYLOR WILSON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199950 | B.W., a minor child (BRANDT TYLOR WILSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235459 | B.W., a minor child (Carla Albert, parent) | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141251 | B.W., a minor child (Ronald Ward, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141251 | B.W., a minor child (Ronald Ward, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145634 | B.W., a minor child (William Wegener, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145634 | B.W., a minor child (William Wegener, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160942 | B.W.F.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160942 | B.W.F.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267525 | B.Z., a minor child (Daniel Zlamal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187400 | B2HN doing business as Crazy Horse Saloon | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187400 | B2HN doing business as Crazy Horse Saloon | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008187 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975784 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975785 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7281470 | Babcock Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7158764 | BABCOCK, ANGELA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7583864 | Babcock, Angela | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583864 | Babcock, Angela | Camp Fire Clients' Special Trust Account, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583864 | Babcock, Angela | The Kane Law Firm, c/o Bonnie E. Kane, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7158765 | BABCOCK, DAVID | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7583900 | Babcock, David | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583900 | Babcock, David | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583900 | Babcock, David | The Kane Law Firm, Bonnie E. Kane Esq, Steven S. Kane Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7186648 | Babcock, David Antonio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186648 | Babcock, David Antonio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7583894 | Babcock, Dylan | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583894 | Babcock, Dylan | Camp Fire Clients' Special Trust Account, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583894 | Babcock, Dylan | The Kane Law Firm, Bonnie E. Kane Esq, Steven S. Kane Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7158766 | BABCOCK, HUNTER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7583890 | Babcock, Hunter | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583890 | Babcock, Hunter | Camp Fire Clients' Special Trust Account, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583890 | Babcock, Hunter | The Kane Law Firm, c/o Bonnie E. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7187642 | BABCOCK, JILL CHRISTINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187642 | BABCOCK, JILL CHRISTINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286868 | Babcock, John H | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 6185549 | Baber Family Trust 2015 dated 09/02/2015 | Welty, Waver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6686021 | Baber, Abigail | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4948115 | Baber, Bradley P. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7070936 | Baber, Korin B. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7177084 | Babette Allcock | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177084 | Babette Allcock | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163907 | BABU, NINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7150754 | Baca, Carmen Frances | Murray Law Firm , Jessica W Hayes , Louisiana 28927, 650 Poydras Street, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7217999 | Baca, Michael | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 , Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7327912 | Bach, Nichole | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296321 | Bach, Nicole | Frantz Law Group, APLC, Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318914 | Bach, Nicole | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182328 | Bachman, Alyisha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182328 | Bachman, Alyisha | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182329 | Bachman, Donald Gene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182329 | Bachman, Donald Gene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215192 | Bachman, Dylan | Corey, Luzaich de Ghetaldi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242502 | Bachman, Kyndal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005025 | Bachman, Melinda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181567 | Bachman, Melinda | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
281 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181567 | Bachman, Melinda | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216853 | Backbone Vineyard and Winery, LLC | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7073091 | Backstrom, Ryan Michael | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, CA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7324721 | BACO Realty Corporation c/o Nicholas Mitchell, CFO | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182330 | Bacon, Brandon J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182330 | Bacon, Brandon J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158767 | BACON, DEBRA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7477912 | Bacon, Dylan | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477912 | Bacon, Dylan | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6172012 | Bacon, Lisa Marie | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182331 | Bacon, Lisa Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182331 | Bacon, Lisa Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7269808 | Bacon, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185546 | BACUS, JUDY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185546 | BACUS, JUDY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7235771 | Bad Bunny Farm | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7310361 | Bad Bunny Farms, LLC | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7163508 | BADARACCO, FOREST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163510 | BADARACCO, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187643 | BADDELL, MALLORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187643 | BADDELL, MALLORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146825 | Baden, Fonda Ray | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146825 | Baden, Fonda Ray | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146825 | Baden, Fonda Ray | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7190854 | BADER, ELAINA RENEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190854 | BADER, ELAINA RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169055 | Badertscher, SHONNA RAE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183350 | Badger, Arnold Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183350 | Badger, Arnold Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5906601 | Badgett, Justin | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7167088 | Badgett, Justin | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7327229 | Badiali , Steve | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469899 | Badiali, Marco R. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469899 | Badiali, Marco R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259664 | Badiali, Nicholas Gian | Nicholas Gian Badiali, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259284 | Badiali, Vincent | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259284 | Badiali, Vincent | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317976 | Badour, Lorrie Bee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317976 | Badour, Lorrie Bee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198167 | BADROL JOOYANDEH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198167 | BADROL JOOYANDEH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186214 | BAER, RAEANN D. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7148612 | Baer, Robert Don | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7180440 | Baer, Robert Don | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7149273 | Baer, Tammy Elaine | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7208689 | Baer, Tammy Elaine | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7263807 | Baeza, Saul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237710 | Bagattin, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145928 | BAGGA, SHALU | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7164744 | BAGGETT, ENID E. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173924 | BAGGETT, ENID E. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173924 | BAGGETT, ENID E. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173924 | BAGGETT, ENID E. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7169563 | BAGGETT, JOSEPH W. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169563 | BAGGETT, JOSEPH W. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7169563 | BAGGETT, JOSEPH W. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 6183139 | Bagley, Jennifer | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7185944 | BAGLEY, KAREN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185944 | BAGLEY, KAREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7146635 | Bagley, Sheri L | Michael S Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146635 | Bagley, Sheri L | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7146635 | Bagley, Sheri L | Sheri L. Bagley, Tosdal Law Firm, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7228049 | Bagley, Tim | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7145927 | BAGRI, RAJINDER SINGH | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190934 | BAGUIO, NEDJULA PAULINE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190934 | BAGUIO, NEDJULA PAULINE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205017 | Bahar, Samuel G. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159203 | BAIDENMANN, JESSICA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 282 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
283 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7224157 | Baier, Andrew | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 880, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229125 | Baier, Holly | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231493 | Baier, Jeffery | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163554 | BAIER, KENDALL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7158413 | BAIER, VANESSA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7230469 | Bail, Richard A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189502 | Bailee Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189502 | Bailee Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176769 | Bailee Mae Arya White (Myra Wallace, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181485 | Bailee Mae Arya White (Myra Wallace, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247541 | Bailee Mae Arya White (Myra Wallace, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903192 | Bailee White | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7325459 | Bailes, Brenda Chole | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325459 | Bailes, Brenda Chole | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074166 | Bailey 1993 Trust dated 4/7/1993 | Jack W. Weaver (Welty, Weaver & Curie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7198619 | Bailey Anderson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198619 | Bailey Anderson | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197838 | BAILEY BARBARA-JOAN GROVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197838 | BAILEY BARBARA-JOAN GROVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144000 | Bailey Belle Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144000 | Bailey Belle Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902187 | Bailey Carr | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906207 | Bailey Carr | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7152738 | Bailey Pew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152738 | Bailey Pew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152738 | Bailey Pew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187809 | Bailey Ramey (Jamie Ramey, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187809 | Bailey Ramey (Jamie Ramey, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283513 | Bailey Ramey (Jamie Ramey, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915595 | Bailey Salez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915596 | Bailey Salez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915599 | Bailey Salez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7161019 | BAILEY SALEZ TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161019 | BAILEY SALEZ TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184162 | Bailey Samson-Smets (Jeremiah Samson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301981 | Bailey Samson-Smets (Jeremiah Samson, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265272 | Bailey, Amy L. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213496 | Bailey, Barbara Jean | Gerald Singleton, 450 A Street, 5th Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306766 | Bailey, Bonnie | Corey, Luziach de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159321 | BAILEY, BRAD ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159321 | BAILEY, BRAD ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281474 | Bailey, Charles Arthur | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281474 | Bailey, Charles Arthur | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160897 | BAILEY, DIANA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160897 | BAILEY, DIANA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240123 | Bailey, Doris | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310157 | Bailey, Earlene | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475238 | Bailey, Frangee M | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475238 | Bailey, Frangee M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7214648 | Bailey, Gaile | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino del Mar, Del Mar, CA 92014 |
| 7159322 | BAILEY, JAMES DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159322 | BAILEY, JAMES DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321137 | Bailey, James Earl | James Earl Bailey, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321610 | Bailey, James Earl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321610 | Bailey, James Earl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185574 | BAILEY, JUSTIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185574 | BAILEY, JUSTIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159324 | BAILEY, LEETTA MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159324 | BAILEY, LEETTA MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185157 | BAILEY, LEIGH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7280959 | Bailey, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246774 | Bailey, Pamela A. | Corey, Luzaich, de Ghetaldi and Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145940 | BAILEY, REBECCA | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145940 | BAILEY, REBECCA | LEXI J HAZAM , 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7215265 | Bailey, Rebecca | Gerald Singleton, Singleton Law Firm, 450 A St , 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7074353 | Bailey, Scott | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074353 | Bailey, Scott | Steven S. Kane, Esq. SBN:167700, Bonnie E. Kane, Esq. SBN:61670, Anthony Laureti, Esq. SBN:147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073656 | Bailey, Stephen | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7277615 | Bailey, Tameena | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7073675 | Bailey, Vicki | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7159325 | BAILEY, WAYNE VERNON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159325 | BAILEY, WAYNE VERNON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6171976 | Bailie IV, Gilbert H | Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181568 | Bailie IV, Gilbert Hunt | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181568 | Bailie IV, Gilbert Hunt | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003008 | Bailie, Gilbert | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181572 | Bailie, Yunueon Hidalgo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181572 | Bailie, Yunueon Hidalgo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304120 | Baily, Carol | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299472 | Baily, Leshmir | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242647 | Bain, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230960 | Bain, Heather | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304357 | Bain, Linda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4998291 | Bainard, Jamie D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008188 | Bainard, Jamie D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937413 | Bainard, Jamie D. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937414 | Bainard, Jamie D. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174352 | BAINARD, JAMIE D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174352 | BAINARD, JAMIE D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158450 | Bainbridge Antiques | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158451 | BAINBRIDGE, ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7244017 | Baines, Grant | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253204 | Baines, Kasey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167769 | BAIRD, BARBARA | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167769 | BAIRD, BARBARA | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173171 | Baird, Jonathan | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7169802 | BAIRD, LINDA MAE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169801 | BAIRD, STEPHEN ANTHONY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999186 | Baird-Martin, Shannon | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008712 | Baird-Martin, Shannon | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174301 | BAIRD-MARTIN, SHANNON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th, San Diego, CA 92101 |
| 7174301 | BAIRD-MARTIN, SHANNON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159015 | Bairos, Haley | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7184871 | BAIS, DONNA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189151 | Baiz, Tamera Mae | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313610 | Baiz, Tamera Mae | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181576 | Baker - Kang, Noah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181576 | Baker - Kang, Noah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178950 | Baker , John R. | Laureti & Associates, APC, Anthony Laureti, Esq, 402 West Broadway Suite 2500, San Diego , CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7178950 | Baker , John R. | Camp Fire Clients' Special Trust Account, Steven S. Kane, 402  W. Broadway, Suite 2500, San Diego , CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7178950 | Baker , John R. | The Kane Law Firm, Bonnie E. Kane Esq, Steven S. Kane, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 4947061 | Baker Stark, Marlyn Jenvey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner, Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152065 | Baker, Agata | Jack W. Weaver (Welty,Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7232104 | Baker, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462507 | BAKER, ANNA NICOLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462507 | BAKER, ANNA NICOLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341510 | Baker, Ashley | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7236338 | Baker, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152299 | Baker, Bradley E. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7282088 | Baker, Bruce | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7278526 | BAKER, BRYSON PATRICK | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203922 | Baker, Carol | Kabateck, LLP, Serena Vartazarian, 633 W. 5th street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7474165 | Baker, Chase Penn | Gerald Singleton, 450 A Street, 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341278 | Baker, Chelsea | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7277589 | Baker, Chelsie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7209709 | Baker, Christina | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7149187 | Baker, Cindy | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7193894 | Baker, Cody | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7274650 | Baker, Dennis Howard | Joseph M. Earley III, 2561 California Park drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274650 | Baker, Dennis Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
287 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325400 | Baker, Devina Acevedo | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325400 | Baker, Devina Acevedo | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177949 | Baker, Dwan | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7477220 | Baker, Genesis Melissa | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477220 | Baker, Genesis Melissa | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338568 | Baker, Gwendolyn Carole | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338568 | Baker, Gwendolyn Carole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304750 | Baker, Heavenlea | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295043 | Baker, Holly Sue | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270201 | BAKER, JACOB | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159326 | BAKER, JAE PAULINE D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159326 | BAKER, JAE PAULINE D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073745 | Baker, Janet | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073745 | Baker, Janet | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073745 | Baker, Janet | Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7159204 | BAKER, JESSE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7074366 | Baker, John R. | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074366 | Baker, John R. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074366 | Baker, John R. | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7159327 | BAKER, JOSHUA LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190130 | Baker, Joshua Lawrence | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159327 | BAKER, JOSHUA LAWRENCE | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190130 | Baker, Joshua Lawrence | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264513 | Baker, Julia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6172064 | Baker, Justin | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street / P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7265963 | Baker, Karla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225365 | Baker, Kelly Wayne | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225365 | Baker, Kelly Wayne | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275085 | Baker, Kirsten-Grace | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182335 | Baker, Laura | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182335 | Baker, Laura | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7252211 | Baker, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310958 | Baker, Lorraine | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187357 | BAKER, MICHAEL VINCENT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187357 | BAKER, MICHAEL VINCENT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7274419 | Baker, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321443 | Baker, Nicholas | James P. Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159328 | BAKER, PAUL ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159328 | BAKER, PAUL ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170044 | BAKER, RACHEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170044 | BAKER, RACHEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184045 | BAKER, RICKY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7149292 | Baker, Ricky Lee | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7475358 | Baker, Ricky Paul | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5003140 | Baker, Robert | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181573 | Baker, Robert Wesley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181573 | Baker, Robert Wesley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189334 | BAKER, RYAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189334 | BAKER, RYAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7172995 | Baker, Sandra | Skikos, Crawford, Skikos & Joseph, LLP, Greg Sikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7240084 | Baker, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279992 | Baker, Shyenne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159329 | BAKER, SHYENNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159329 | BAKER, SHYENNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005028 | Baker, Steve | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181574 | Baker, Steven Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181574 | Baker, Steven Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189138 | Baker, Summer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302116 | Baker, Summer | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310309 | Baker, Summer | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270630 | Baker, Taylor | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947982 | Baker, Teela | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7191923 | Baker, Teela | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 288 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7215108 | Baker, Terry | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7074059 | Baker, Thomas | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7461606 | Baker, Thomas | Wilcoxen Callaham, LLP, Drew. M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7182334 | Baker, Timothy Keith | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7182334 | Baker, Timothy Keith | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7213722 | Baker, Tina | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7225620 | Baker, Tracielee | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225620 | Baker, Tracielee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483586 | Baker, Virginia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7297726 | Baker, Wayne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302233 | Baker, Wayne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341502 | Baker, William | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7326407 | Baker-Kang , Adrian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326407 | Baker-Kang , Adrian | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181575 | Baker-Kang, Laural | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181575 | Baker-Kang, Laural | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252633 | Bakke, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239324 | Bakke, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903859 | Bala Iyer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7167069 | Balan, Lara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189426 | BALANCE, CATRINA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7299992 | Balanesi, Gary M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299992 | Balanesi, Gary M. | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242347 | Balaoro-Ranney, Jennette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167528 | Balas, Lara | Dreyer Babich Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7289396 | Balasek, Jerome Milton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185323 | BALASEK, TINA LOUISE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7176457 | Balasubramanian V Iyer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181175 | Balasubramanian V Iyer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181175 | Balasubramanian V Iyer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166118 | BALATTI, JANET | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 289 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
290 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166119 | BALATTI, PAUL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5014864 | Balaz, Maria | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168397 | BALAZ, MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169972 | Balazs, Nicholas James | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169972 | Balazs, Nicholas James | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7228466 | Balcaon, Leontine | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175821 | BALCH, STEVEN EUGENE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175821 | BALCH, STEVEN EUGENE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175821 | BALCH, STEVEN EUGENE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197047 | Balder Krishan Vohra | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197047 | Balder Krishan Vohra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197047 | Balder Krishan Vohra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7276690 | Balderston, Bette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261507 | Balderston, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459336 | Balderston, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243352 | Balderston, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252494 | Balderston, Jr., Carrel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250277 | Balderston, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160462 | BALDWIN, SHIRLEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160462 | BALDWIN, SHIRLEY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190121 | Baldwin, Suzannah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190121 | Baldwin, Suzannah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009805 | Baldwin, Suzette | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174199 | BALDWIN, SUZETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317943 | Balen, Mark Lane | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317943 | Balen, Mark Lane | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306980 | Balen, Roberta  She | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249610 | Bales, Albert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463816 | Bales, Robert D. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463816 | Bales, Robert D. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175917 | BALES, SAM E | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468338 | Bales, Sam Emilio | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468338 | Bales, Sam Emilio | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175158 | Baljit S Heer | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175158 | Baljit S Heer | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175158 | Baljit S Heer | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7301678 | Balka , Erin | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301678 | Balka , Erin | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141657 | Balkar Singh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141657 | Balkar Singh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | Eric J Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7257214 | Ball, Lester | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186215 | BALL, LINDA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7259562 | Ball, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948920 | Ball, Mary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158768 | BALL, MARY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4948923 | Ball, Matthew | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158769 | BALL, MATTHEW | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7473517 | Ball, Peter J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473517 | Ball, Peter J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266240 | Ball, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328356 | Ballance, Jeffrey V. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328356 | Ballance, Jeffrey V. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180519 | Ballantine Jr., Trenton | James P. Frantz, 402 W. Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181577 | Ballantine, Dolores Alice | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181577 | Ballantine, Dolores Alice | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267657 | Ballantine, Trenton | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181578 | Ballantine-Elliott, Jillian Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181578 | Ballantine-Elliott, Jillian Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325285 | Ballard, Diane Rae | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325285 | Ballard, Diane Rae | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998293 | Ballard, Gina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008189 | Ballard, Gina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174763 | Ballard, Gina | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174763 | BALLARD, GINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937415 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937417 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7243772 | Ballard, Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998295 | Ballard, Jeff | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008190 | Ballard, Jeff | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174764 | BALLARD, JEFF | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174764 | BALLARD, JEFF | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159111 | BALLARD, MARLENE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7263679 | Ballard, Noah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246294 | Ballard, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235012 | Ballejos, Adam | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7234438 | Ballejos, Gabriel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228138 | Ballejos, Monica | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5007742 | Ballejos, Naomi | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7230259 | Ballejos, Naomi | Sieglock Law, APC, Chrlstopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186652 | Ballenger, Heather | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477678 | Ballenger, James | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145152 | Baller, Sheila  M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145152 | Baller, Sheila M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159331 | BALLESTAD, NEAL BRADLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159331 | BALLESTAD, NEAL BRADLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003394 | Ballesteros, Jose | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181579 | Ballesteros, Jose V. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181579 | Ballesteros, Jose V. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003397 | Ballesteros, Maria | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181580 | Ballesteros, Maria E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181580 | Ballesteros, Maria E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231261 | Ballestrasse, Aaron | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291983 | Ballew, Randi Sue | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271532 | Ball-Goderum, Rebecca Ruth | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273138 | Balliet, Simonetta | John C. Cox , 70 Stony Point Road, Suite A, Santa Rosa, CA  95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7273138 | Balliet , Simonetta | Paige N. Boldt , 70 Stony Point Road, Suite A, Santa Rosa , CA  95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa , CA 95401 |
| 7305026 | Balliet, Theodore | John C. Cox, 70 Stony Point Road, Suite. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7158473 | Ballinger, Pamela | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158473 | Ballinger, Pamela | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7145131 | Ballou, Bruce Daniel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145131 | Ballou, Bruce Daniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176071 | BALLOU, JESSE MATTHEW | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176071 | BALLOU, JESSE MATTHEW | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462293 | Ballou, Kathleen Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462293 | Ballou, Kathleen Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486569 | Ballou, Mike and Connie, Individuals and as Trustees of the Michael S. Ballou and Connie J. Ballou Revocable Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7159333 | BALLOU, QUINN A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159333 | BALLOU, QUINN A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481318 | Balogh, Adam | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4948801 | Balowin, Erick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7266545 | Balsamo III, Louis  W. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7276853 | Balsamo, Jr. , Louis  W. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5902432 | Baltazar Javier Cruz | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906439 | Baltazar Javier Cruz | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152364 | Baltazar Javier Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152364 | Baltazar Javier Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270475 | Balthasar, Pamela | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245129 | Baltierra, Charlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282797 | Baltierra, Elaine Maxine | James P Frantz, 402 WEST BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247673 | Baltierra, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276451 | Baltierra, Robert Timothy | Jame P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915600 | Bambi Knapp Ruud | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915601 | Bambi Knapp Ruud | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915602 | Bambi Knapp Ruud | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915603 | Bambi Knapp Ruud | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187645 | Bamboo Boutique | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187645 | Bamboo Boutique | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159335 | BAN, JULIUS JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159335 | BAN, JULIUS JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159334 | BAN, TAMRA PAULETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159334 | BAN, TAMRA PAULETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6029288 | Banash, Darlene | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7312774 | Banash, John | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7216610 | Banc of America Credit Products, Inc. | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7318969 | Banchio, Mari | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271757 | Bancroft Somerby, Randall | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271757 | Bancroft Somerby, Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252781 | Bancroft, Gordon | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459247 | Bancroft, Gordon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159336 | BANCROFT, GORDON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159336 | BANCROFT, GORDON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196016 | BANDI MAXWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196016 | BANDI MAXWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185324 | BANDY, JACK MARTIN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7295863 | Bangor Feed | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7283906 | Bangor Ranch Winery | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5912991 | Bankers Standard Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913588 | Bankers Standard Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5915605 | Bankers Standard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5975794 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua, Howard D. Maycon, COZEN O'CONNOR, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5937418 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California; Certain Underwriter's at Lloyd's London | Peerless Insurance Company; Metropolitan Property and Casua, Kevin D. Bush, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7338887 | Banks, Clayton | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190332 | Banks, Laurie Wynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190332 | Banks, Laurie Wynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293160 | Banks, Mary | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324478 | Banks, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7211105 | Banks, Mary | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486703 | Banks, Mary E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243987 | Banks, Mary H. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190333 | Banks, William Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190333 | Banks, William Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146416 | Bankston, Larry | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7232168 | Bann Companies LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 294 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 295 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7238791 | Banner Mountain Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175994 | BANNISTER, BARBARA JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175994 | BANNISTER, BARBARA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278243 | Bannister, Haley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284136 | Bannister, Stuart | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250311 | Bannister, Terrie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186216 | BANNOW, ASHLEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7226606 | Banovich, Jody | Greg Skikos, One Sansome St. Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7220375 | Banovich, trustee, Jody | Greg Skikos, One Sansome Street, #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163970 | BANSAL, SANJAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7142435 | Banschri Digvijay Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142435 | Banschri Digvijay Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189205 | Banstra, Trenton Tyler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321837 | Banstra, Trenton Tyler | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247765 | Banta, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174131 | BANTTARI TRUST DATED JANUARY 28, 2004 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174131 | BANTTARI TRUST DATED JANUARY 28, 2004 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998299 | Banttari, Joel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008192 | Banttari, Joel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174132 | BANTTARI, JOEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174132 | BANTTARI, JOEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937420 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937422 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174133 | BANTTARI, MONICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174133 | BANTTARI, MONICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998301 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008193 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169743 | BANTUM, DONALD CRAIG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195964 | BANTUM, JUDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195964 | BANTUM, JUDY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7341006 | Bantum, Ronald & Camilla | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 295 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
296 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7341006 | Bantum, Ronald & Camilla | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7158685 | BANUELOS, CHARLOTTE MARIE | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158685 | BANUELOS, CHARLOTTE MARIE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158688 | BANUELOS, DANIEL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158689 | BANUELOS, DANIEL | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158689 | BANUELOS, DANIEL | Mary E. Alexander, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158684 | BANUELOS, DANIEL JACOB | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158684 | BANUELOS, DANIEL JACOB | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7182337 | Banuelos, John Daniel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182337 | Banuelos, John Daniel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158771 | BANWELL, JAYA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7226151 | Banwell, Shannon | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste.120, Chico, CA 95929 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7216356 | Baptist, Sr., Leon | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7216356 | Baptist, Sr., Leon | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7479376 | Baptista, Kelly | Bill Robbins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159337 | BAPTISTA, KELLY KIMMEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159337 | BAPTISTA, KELLY KIMMEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6172066 | Baptiste, Leslie A. | Singleton Law firm, APC, Gerald Singleton, 208783, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182338 | Baptiste, Leslie Adrian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182338 | Baptiste, Leslie Adrian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182339 | Baptiste, Melanie Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182339 | Baptiste, Melanie Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186781 | Barajaf, Nyah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186781 | Barajaf, Nyah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235278 | BARAJAS, ELFEGO | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7170496 | BARAJAS, HERLINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170496 | BARAJAS, HERLINDA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7181581 | Barajas, Magdalena | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181581 | Barajas, Magdalena | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310439 | Barajas, Monica Maria | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7191816 | Barajas, Phillip Aguilar | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7230435 | Barajas, Roger | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7301585 | Barajas, Roger Gabriel | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7167563 | BARAJAS, ROSENDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015433 | Barajas, Rosendo et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7172249 | Barajas, Tammie Lee | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186814 | Baranov, Christine K | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186814 | Baranov, Christine K | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304671 | Barba, Alberto | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906702 | Barba, Pedro | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, San Diego, CA 92127 |
| 7177289 | Barbara  Belletto | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176356 | Barbara  Duchon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181076 | Barbara  Duchon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181076 | Barbara  Duchon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153713 | Barbara  L Reber | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153713 | Barbara  L Reber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153713 | Barbara  L Reber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196500 | Barbara  Mae Menefee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196500 | Barbara  Mae Menefee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196500 | Barbara  Mae Menefee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181362 | Barbara  Rael | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177069 | Barbara  Smoak | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183819 | Barbara  Smoak | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183819 | Barbara  Smoak | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177040 | Barbara  Weare | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177040 | Barbara  Weare | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175270 | Barbara  West | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175270 | Barbara  West | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175270 | Barbara  West | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183631 | Barbara  Winestock | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183631 | Barbara  Winestock | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190595 | Barbara & Cal Richardson Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190595 | Barbara & Cal Richardson Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153168 | Barbara A Blair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195396 | Barbara A Blair | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195396 | Barbara A Blair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195396 | Barbara A Blair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301119 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305865 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953845 | Barbara A Robinson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953846 | Barbara A Robinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953849 | Barbara A Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143318 | Barbara A Sams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143318 | Barbara A Sams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182211 | Barbara A Spengler Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182211 | Barbara A Spengler Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483963 | Barbara A. Buhrz Trust | Sieglock Law, P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175454 | Barbara A. Davis | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175454 | Barbara A. Davis | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175454 | Barbara A. Davis | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7459005 | Barbara A. Vlamis, Trustee of the Barbara A. Vlamis 2015 Trust dated October 20, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906132 | Barbara Abbott | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909520 | Barbara Abbott | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7167965 | BARBARA AND RALPH LASSA TRUSTEES OF THE BARBARA JEAN LASSA AND RALPH E LASSA II TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196499 | Barbara Ann Beers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196499 | Barbara Ann Beers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196499 | Barbara Ann Beers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199025 | Barbara Ann Bradley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199025 | Barbara Ann Bradley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197155 | Barbara Ann Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462546 | Barbara Ann Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462546 | Barbara Ann Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198100 | BARBARA ANN JONES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 298 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
299 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198100 | BARBARA ANN JONES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152732 | Barbara Ann Juede-Santos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152732 | Barbara Ann Juede-Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152732 | Barbara Ann Juede-Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142375 | Barbara Ann King | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142375 | Barbara Ann King | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198166 | BARBARA ANN MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198166 | BARBARA ANN MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184192 | Barbara Ann Ramsey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184192 | Barbara Ann Ramsey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198386 | BARBARA ANNETTE WILSON NICHOLS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198386 | BARBARA ANNETTE WILSON NICHOLS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169458 | Barbara Avis Beals | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169458 | Barbara Avis Beals | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7072908 | Barbara Beach, as an individual, and on behalf of the Barbara Beach Revocable Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7483154 | Barbara Beach, Individually and as trustee of the Barbara Beach Revocable Inter Vivos Trust | Law Offices of Larry S Buckley, Larry S Buckley , 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7143923 | Barbara Beaver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143923 | Barbara Beaver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187416 | Barbara Belletto | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187416 | Barbara Belletto | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193494 | BARBARA BENAVIDEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193494 | BARBARA BENAVIDEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902883 | Barbara Bevier | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945120 | Barbara Bevier | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905575 | Barbara Bjornstad | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909034 | Barbara Bjornstad | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462569 | Barbara Bodle-Pedersen Separate Property Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462569 | Barbara Bodle-Pedersen Separate Property Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 299 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
300 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953850 | Barbara Bowen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953852 | Barbara Bowen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953854 | Barbara Bowen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193176 | BARBARA BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193176 | BARBARA BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184543 | Barbara Cardin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184543 | Barbara Cardin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187810 | Barbara Caridad Ely | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187810 | Barbara Caridad Ely | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187811 | Barbara Caridad Ely as a trustee for the Ely family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303298 | Barbara Caridad Ely as a trustee for the Ely family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915616 | Barbara Carlton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915617 | Barbara Carlton | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5915618 | Barbara Carlton | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7193554 | BARBARA CARLTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193554 | BARBARA CARLTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906140 | Barbara Colleen Cotton | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947785 | Barbara Colleen Cotton | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193187 | BARBARA COREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193187 | BARBARA COREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903194 | Barbara Coverse | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907102 | Barbara Coverse | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953860 | Barbara Crisp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
301 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953861 | Barbara Crisp | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953864 | Barbara Crisp | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199058 | Barbara Crouse | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199058 | Barbara Crouse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915626 | Barbara Cruise | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915627 | Barbara Cruise | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915629 | Barbara Cruise | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7153237 | Barbara Deal Russell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153237 | Barbara Deal Russell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153237 | Barbara Deal Russell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187812 | Barbara Decker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187812 | Barbara Decker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201029 | Barbara Dishon | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201029 | Barbara Dishon | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904562 | Barbara Duchon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946508 | Barbara Duchon | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7193708 | BARBARA DUFFY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193708 | BARBARA DUFFY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198879 | Barbara Dunivan-Elder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198879 | Barbara Dunivan-Elder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140430 | Barbara E. Bevier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140430 | Barbara E. Bevier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152708 | Barbara Ellen Matthews | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152708 | Barbara Ellen Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152708 | Barbara Ellen Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144497 | Barbara Ellen Wert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144497 | Barbara Ellen Wert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142973 | Barbara G. Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142973 | Barbara G. Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326214 | Barbara Gale Baxter | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326214 | Barbara Gale Baxter | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198501 | Barbara Gallagher | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198501 | Barbara Gallagher | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200037 | Barbara Gallagher, individually and on behalf of the Robert S. Gallagher and Barbara D. Gallagher Trust dated 12/17/2013 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200037 | Barbara Gallagher, individually and on behalf of the Robert S. Gallagher and Barbara D. Gallagher Trust dated 12/17/2013 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902494 | Barbara Garibaldi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906493 | Barbara Garibaldi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953870 | Barbara Gyles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953871 | Barbara Gyles | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953874 | Barbara Gyles | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5915636 | Barbara Haddox | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915637 | Barbara Haddox | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915639 | Barbara Haddox | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144559 | Barbara Hayes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144559 | Barbara Hayes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184573 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184573 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289930 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902303 | Barbara Henderson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906314 | Barbara Henderson | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5014986 | Barbara Henderson and Barbara Henderson as Trustee of the Barbara Susan Henderson | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169160 | BARBARA HENDERSON AS TRUSTEE OF THE BARBARA SUSAN HENDERSON DECLARATION OF TRUST DATED JULY 9, 1993 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169160 | BARBARA HENDERSON AS TRUSTEE OF THE BARBARA SUSAN HENDERSON DECLARATION OF TRUST DATED JULY 9, 1993 | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154317 | Barbara J Kirby-Rosamond | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154317 | Barbara J Kirby-Rosamond | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154317 | Barbara J Kirby-Rosamond | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144472 | Barbara J Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144472 | Barbara J Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175455 | Barbara J Gleason | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175455 | Barbara J Gleason | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175455 | Barbara J Gleason | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196017 | Barbara J Robertson Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196017 | Barbara J Robertson Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175413 | Barbara J Thomas | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175413 | Barbara J Thomas | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175413 | Barbara J Thomas | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145519 | Barbara J. Kolle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145519 | Barbara J. Kolle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165389 | BARBARA J. SCIAMBRA, TRUSTEE OF THE CARL SCIAMBRA AND BARBARA J. SCIAMBRA FAMILY TRUST, DATED JUNE 30, 1993 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5915640 | Barbara J. Wright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915641 | Barbara J. Wright | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5915642 | Barbara J. Wright | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143542 | Barbara Jane Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143542 | Barbara Jane Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143804 | Barbara Jane Krupocki | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143804 | Barbara Jane Krupocki | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177249 | Barbara Jean Abbott | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183997 | Barbara Jean Abbott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183997 | Barbara Jean Abbott | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143505 | Barbara Jean Burton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143505 | Barbara Jean Burton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154059 | Barbara Jean Crisp | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154059 | Barbara Jean Crisp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154059 | Barbara Jean Crisp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905176 | Barbara Jean Cunningham | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947000 | Barbara Jean Cunningham | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140498 | Barbara Jean Cunningham | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140498 | Barbara Jean Cunningham | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194393 | BARBARA JEAN HEYWOOD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194393 | BARBARA JEAN HEYWOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197156 | Barbara Jean Johnson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197156 | Barbara Jean Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197156 | Barbara Jean Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168978 | Barbara Jean Lund | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194853 | Barbara Jean Lund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462214 | Barbara Jean Lund | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462214 | Barbara Jean Lund | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326003 | Barbara Jean Reynolds | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154229 | Barbara Jean Robertson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154229 | Barbara Jean Robertson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154229 | Barbara Jean Robertson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194776 | Barbara Jewel Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462161 | Barbara Jewel Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462161 | Barbara Jewel Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141746 | Barbara Jo Ann Locke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141746 | Barbara Jo Ann Locke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140750 | Barbara Joan Nowacki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140750 | Barbara Joan Nowacki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184571 | Barbara Joanne Haynes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184571 | Barbara Joanne Haynes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154240 | Barbara Joy Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154240 | Barbara Joy Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154240 | Barbara Joy Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194549 | Barbara K Lannom | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194549 | Barbara K Lannom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194549 | Barbara K Lannom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915644 | Barbara K. Lannom | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915645 | Barbara K. Lannom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915646 | Barbara K. Lannom | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5915647 | Barbara K. Lannom | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145232 | Barbara Kay Doty | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145232 | Barbara Kay Doty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154053 | Barbara Kay Persinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154053 | Barbara Kay Persinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154053 | Barbara Kay Persinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192507 | BARBARA KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192507 | BARBARA KAYSER | Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462648 | BARBARA KING LAWLER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462648 | BARBARA KING LAWLER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906007 | Barbara Klementz | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5915650 | Barbara Kramer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915651 | Barbara Kramer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915652 | Barbara Kramer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953892 | Barbara Krumins | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5915654 | Barbara L Brazzi | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915655 | Barbara L Brazzi | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915658 | Barbara L Brazzi | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193368 | BARBARA L SHENEFIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193368 | BARBARA L SHENEFIEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175672 | Barbara L. Kaas Torres | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175672 | Barbara L. Kaas Torres | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175672 | Barbara L. Kaas Torres | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902292 | Barbara Lassa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906304 | Barbara Lassa | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153898 | Barbara Lee Gregory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153898 | Barbara Lee Gregory | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153898 | Barbara Lee Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143602 | Barbara Lee Hartman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143602 | Barbara Lee Hartman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175264 | Barbara Lee Williams | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacarmetno, CA 95864 |
| 7175264 | Barbara Lee Williams | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175264 | Barbara Lee Williams | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5915659 | Barbara Lindsay | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915660 | Barbara Lindsay | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915661 | Barbara Lindsay | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915662 | Barbara Lindsay | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5953902 | Barbara Lynne Battaglia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953903 | Barbara Lynne Battaglia | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacarmetno, CA 95864 |
| 5953905 | Barbara Lynne Battaglia | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904720 | Barbara Malone | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7151339 | Barbara Manson, individually and doing business as Treasures From Paradise Mall | Dreyer Babich Buccola Wood Campora LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle., Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141169 | Barbara Martha Daly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141169 | Barbara Martha Daly | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206027 | Barbara Maypark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206027 | Barbara Maypark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194138 | BARBARA MCKAMPSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194138 | BARBARA MCKAMPSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473664 | Barbara McWhirter, Individually and as Successor in Interest to Guy E. Duffey | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164354 | BARBARA MERCURIO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164354 | BARBARA MERCURIO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953907 | Barbara Murray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953909 | Barbara Murray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 306 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
307 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953910 | Barbara Murray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7143255 | Barbara Nielsen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143255 | Barbara Nielsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199245 | Barbara Norene Pew | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462815 | Barbara Norene Pew | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462815 | Barbara Norene Pew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902979 | Barbara Nowacki | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906933 | Barbara Nowacki | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7459353 | Barbara Peltola as Trustee of the 2003 Barbara Peltola Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198450 | BARBARA PHYLLIS BENNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198450 | BARBARA PHYLLIS BENNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200925 | BARBARA R IRELAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200925 | BARBARA R IRELAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904961 | Barbara Rael | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946785 | Barbara Rael | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176644 | Barbara Rael | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176644 | Barbara Rael | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484925 | Barbara Ramsey, Individually, and of behalf of the Barbara Ramsey Revocable Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5915672 | Barbara Robinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915674 | Barbara Robinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5915675 | Barbara Robinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904996 | Barbara Roman-Montgomery | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5946817 | Barbara Roman-Montgomery | Robrt S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7157708 | Barbara Ruhman, by and through her guardian, Richard Ruhman | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 5915676 | Barbara Ryan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915677 | Barbara Ryan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915679 | Barbara Ryan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460580 | Barbara Ryan DBA Salon Concepts | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144402 | Barbara Sawyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144402 | Barbara Sawyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192886 | BARBARA SCHULZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192886 | BARBARA SCHULZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915680 | Barbara Smiley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915681 | Barbara Smiley | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5915683 | Barbara Smiley | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7205000 | Barbara Solors, Individual and A.D., a minor (Barbara Solors as Guardian) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5905814 | Barbara Spangler | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947531 | Barbara Spangler | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7197833 | BARBARA SUE BRUNO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197833 | BARBARA SUE BRUNO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168923 | Barbara Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168923 | Barbara Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141951 | Barbara Suzanne Barling | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141951 | Barbara Suzanne Barling | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905939 | Barbara Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909375 | Barbara Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7224997 | Barbara Thoreson, individually and on behalf of Thoreson Family Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164407 | BARBARA TRIEBSWETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164407 | BARBARA TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953924 | Barbara Uradzionek | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953925 | Barbara Uradzionek | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 308 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5953926 | Barbara Uradzionek | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cottchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cottchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915689 | Barbara Van Deutekom | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915690 | Barbara Van Deutekom | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915691 | Barbara Van Deutekom | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5915692 | Barbara Van Deutekom | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7187813 | Barbara Vlamis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187813 | Barbara Vlamis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145257 | Barbara Vrooman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145257 | Barbara Vrooman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301892 | BARBARA W THOMPSON REVOCABLE LIVING TRUST | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL , MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465487 | Barbara W. Thompson, Trustee of the Barbara W. Thompson Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143896 | Barbara Wallin | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194798 | Barbara Wallin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194798 | Barbara Wallin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194798 | Barbara Wallin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209720 | Barbara Weare as a Trustee for The Barbara L. Weare Revocable Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906028 | Barbara Weinberg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915693 | Barbara West | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915694 | Barbara West | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5915696 | Barbara West | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5953936 | Barbara Wieland | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198391 | Barbara Wilson and Curtis Nichols Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198391 | Barbara Wilson and Curtis Nichols Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328079 | Barbara Yore Nichols | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328079 | Barbara Yore Nichols | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906128 | Barbara Zoellner | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909518 | Barbara Zoellner | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175123 | Barbara Zumwalt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175123 | Barbara Zumwalt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175123 | Barbara Zumwalt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7229416 | Barbara, David | SIEGLOCK LAW, A.P.C., CHRISTOPHER SIEGLOCK, 1221 CAMINO DEL MAR, DEL MAR, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7272510 | Barbara, Dominic | Sieglock Law, A.P.C, Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7274068 | Barbara, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7214135 | Barbara, Sandra | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5005031 | Barbata, Joseph | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181582 | Barbata, Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181582 | Barbata, Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319069 | Barber, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281066 | Barber, Denise | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183752 | Barber, Richard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274088 | Barber, Richard | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179955 | Barber, Ruthie  C. | Laureti & Associates, APC , Anthony Laureti, Esq. SBN: 147086 , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7179955 | Barber, Ruthie  C. | Camp Fire Clients' Special Trust Account , Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 , San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7179955 | Barber, Ruthie  C. | The Kane Law Firm , Bonnie E. Kane Esq., Steven S. Kane, The Kane Law Firm , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7216076 | Barbican Managing Agency Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7461334 | Barbieri, Anne Griffith | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7214489 | Barbour, Frank | Singleton Law Firm, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251250 | Barbour, Wacy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169850 | Barbra Jean Baldwin Malone as trustee of the Sharon K. Scott Trust, dated September 29, 1994 | Bill Robins III, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142799 | Barbra Maguire | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142799 | Barbra Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213186 | Barchus, Kerry | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7186217 | BARCHUS, NICHOLE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7146653 | Barchus, Nichole Marie | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5902688 | Barclay Beattie | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944946 | Barclay Beattie | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180144 | Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | Michael S. Feinberg, APLC, Michael S. Feinberg , Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180144 | Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7476739 | Barclay, Casey D. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476739 | Barclay, Casey D. | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315960 | Barclay, Jamis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315960 | Barclay, Jamis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462713 | BARCUS, SHANE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462713 | BARCUS, SHANE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186839 | Bardone, David Lorence | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186839 | Bardone, David Lorence | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7339757 | Bare, Chandra | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7244269 | Bare, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179854 | Bare, Diane | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7233213 | Bare, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304510 | Barefield, Dannette | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159759 | BAREFIELD, DANNETTE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159759 | BAREFIELD, DANNETTE LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163886 | BARGETZI, GWEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163885 | BARGETZI, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199395 | BARI M HOLLAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199395 | BARI M HOLLAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7292457 | Barickman, Fred | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7291024 | Barickman, Maeva | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462375 | Barker, Amy Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462375 | Barker, Amy Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159340 | BARKER, ASHLEY RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159340 | BARKER, ASHLEY RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178368 | Barker, Casey | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200804 | BARKER, CURTIS | JOHN G ROUSSAS, ATTORNEY, CUTTER LAW, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7200804 | BARKER, CURTIS | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185982 | BARKER, HEATHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185982 | BARKER, HEATHER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185921 | BARKER, HOLLY JAYNA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185921 | BARKER, HOLLY JAYNA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185935 | BARKER, JEREMY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185935 | BARKER, JEREMY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 , San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7294448 | Barker, Joyce | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185923 | BARKER, KENNETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185923 | BARKER, KENNETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186218 | BARKER, LACEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7287900 | Barker, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279595 | Barker, Mark | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7148747 | Barker, Michelle Dawn | Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7252835 | Barker, Timothy | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252835 | Barker, Timothy | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292444 | Barker, Tyler | James P Frantz, 402 West Broadway Suite 860, San Diego, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213023 | Barkey, Robert Joseph | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7213023 | Barkey, Robert Joseph | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7172194 | Barkley, Andrea Lee | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7325616 | Barkley, Ed | Ed Barkley, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178775 | Barkley, Llewellyn Steven | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7250283 | Barkowski, Sharon | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476887 | Barkowski, Sheryl | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 6178259 | Barkus, Varenia | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7174809 | BARLETT, JAMES | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165600 | BARLETT, MIA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7181583 | Barlow, Carleone | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181583 | Barlow, Carleone | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242486 | Barlow, Douglas | Corey, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277055 | Barlow, Nicole Rene | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7148926 | Barnard, Melissa Rae | Baum Hedlund Aristei Goldman , Ronald Goldman, 10940 Wilshire Blvd. , 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7340264 | Barnard, Patti Diane | Randall E Strauss, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7242919 | Barnes II, Gregory | Corey, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186219 | BARNES, ANGELA MARIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7231532 | Barnes, Bret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
313 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7249774 | Barnes, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269529 | Barnes, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189427 | BARNES, CIARA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7281464 | Barnes, Cynthia | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169573 | Barnes, Diane Susan | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169572 | Barnes, Donald Lee | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169189 | BARNES, GEORGE E. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173986 | BARNES, GEORGE R. AND COTT, JEANETTE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185267 | BARNES, GEORGE R. AND COTT, JEANETTE | COTT, JEANETTE, John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185267 | BARNES, GEORGE R. AND COTT, JEANETTE | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7242527 | Barnes, Grace | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185554 | BARNES, JAMES COLLINS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185554 | BARNES, JAMES COLLINS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160987 | BARNES, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160987 | BARNES, JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259343 | Barnes, Jr., James Albert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259343 | Barnes, Jr., James Albert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252349 | Barnes, Karma | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7146444 | Barnes, Lisa Ann | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169190 | BARNES, LOIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7477658 | Barnes, Nancy Marie | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477658 | Barnes, Nancy Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478710 | Barnes, Rollie | Corey, Luzaich, deGhetaldi & Riddle LLP, Amanda Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167115 | Barnes, Shellie | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7271680 | Barnes, Sherry | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182980 | Barnes, Travis Vaughn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182980 | Barnes, Travis Vaughn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265364 | Barnes, Will | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275146 | Barnett , Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300760 | Barnett, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187336 | BARNETT, ANGELA LEIGH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187336 | BARNETT, ANGELA LEIGH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7297528 | Barnett, Christopher M | Frantz Law Group APLC, James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159342 | BARNETT, DEBRA S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159342 | BARNETT, DEBRA S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159343 | BARNETT, DEREK J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159343 | BARNETT, DEREK J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159344 | BARNETT, JAMES ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159344 | BARNETT, JAMES ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158763 | BARNETT, JOEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7261351 | Barnett, Joel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312015 | Barnett, Joseph | Corey, Luzaich, De Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189345 | BARNETT, JOSEPH TERRY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189345 | BARNETT, JOSEPH TERRY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998303 | Barnett, Joshua | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008194 | Barnett, Joshua | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174452 | BARNETT, JOSHUA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174452 | BARNETT, JOSHUA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975800 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975801 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7145180 | Barnett, Kaitlin Briana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145180 | Barnett, Kaitlin Briana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316382 | Barnett, Lakeisha | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7159341 | BARNETT, LAKEISHA WANDA AMBER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159341 | BARNETT, LAKEISHA WANDA AMBER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159345 | BARNETT, LOIS MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159345 | BARNETT, LOIS MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216096 | Barnett, Michael | Gerald Singleton, 405 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472456 | Barnett, Patti Susan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472456 | Barnett, Patti Susan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166236 | BARNETT, RICHARD EVAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166236 | BARNETT, RICHARD EVAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948926 | Barnett, Ryan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158772 | BARNETT, RYAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7327077 | Barney O'Rourke's Bar & Grill | Gerald Singleton, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141316 | Barney Oldfield Waters | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141316 | Barney Oldfield Waters | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199775 | BARNEY WATERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199775 | BARNEY WATERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7293533 | Barney, Doarthy | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7284366 | Barney, Douglas | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7287360 | Barney, Matthew | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286742 | Barney, Vanessa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7486923 | Barnhart, Joy Summers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486923 | Barnhart, Joy Summers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185049 | Barnhisel, Linda | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7246152 | Barnreiter, Harold | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6183916 | Barns, Bruce and Carol | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 6184115 | Barns, Jake | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7327381 | Barns, Michael | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327381 | Barns, Michael | Michael Barns, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281635 | Barocio, Gregorio | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252314 | Baron , Bonita | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7199658 | BARON L LONG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199658 | BARON L LONG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7273090 | Baron, Burr | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7266920 | Baron, Carl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140181 | Baron, Elise | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140181 | Baron, Elise | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140181 | Baron, Elise | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180879 | Baron, Evan | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180879 | Baron, Evan | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180879 | Baron, Evan | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7143019 | Barouir Avakian | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143019 | Barouir Avakian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203042 | Barquero, Richard | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7301090 | Barr, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316529 | Barr, Joann | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459432 | Barr, Loudean | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216527 | Barr, Susan Rae | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278574 | Barra, Arthur | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170559 | BARRAGAN, FELIPE ANTONIO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7170559 | BARRAGAN, FELIPE ANTONIO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7336382 | Barragan, Sandy | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166231 | Barraza, Federico | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166231 | Barraza, Federico | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241003 | BARRAZA, FEDERICO | ENGSTROM LIPSCOMB & LACK, WHALEN, DANIEL G , 10100 SANTA MONICA BOULEVARD, SUITE 1200, LOS ANGELES, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7186883 | Barrera Rosiles Mota, Marco Antonio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186883 | Barrera Rosiles Mota, Marco Antonio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239338 | Barrera, Alissa | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200351 | BARRERA, JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200351 | BARRERA, JAMES | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200348 | BARRERA, VICKIE GAIL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200348 | BARRERA, VICKIE GAIL | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164540 | BARRERAS, BRUNO | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7238760 | Barreras, Bruno | Daniel G. Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles , CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5013976 | Barreras, Celso | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168398 | BARRERAS, CELSO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185579 | BARRERAS, CELSO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185579 | BARRERAS, CELSO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170741 | BARRETO, DANIEL SANTIAGO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170741 | BARRETO, DANIEL SANTIAGO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7252365 | Barreto, Franco | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190894 | BARRETO, KIMBERLY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190894 | BARRETO, KIMBERLY | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190894 | BARRETO, KIMBERLY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170742 | BARRETO, TRICIA KELSEY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170742 | BARRETO, TRICIA KELSEY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7287039 | Barrett , Felicia | Frantz Law Group, APLC , James P. Frantz , 402 West Broadway, Suite 860 , San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7287039 | Barrett , Felicia | Regina Bagdasarian , 402 West Broadway, Suite 860 , San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292237 | Barrett, Aaron | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271724 | Barrett, Aric Jordan | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290386 | Barrett, Bella | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276401 | Barrett, Bryon | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293054 | Barrett, Damien | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
317 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297668 | Barrett, Emily | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7272990 | Barrett, Jessica Evelyn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272990 | Barrett, Jessica Evelyn | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187226 | BARRETT, JOSHUA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187226 | BARRETT, JOSHUA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7157712 | Barrett, Kathryn Viola | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7238663 | Barrett, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318750 | Barrett, Nathan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288129 | Barrett, Pennie | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306080 | Barrett, Robert Allan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278317 | Barrett, Robin  Lynn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247032 | Barrett, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299841 | Barrett, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7157632 | Barrett, Thomas Allen | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 4945987 | Barrett, Tommy D. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7273525 | Barrett, Vicky Ann | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273525 | Barrett, Vicky Ann | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249302 | Barretto, Lawrence | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008198 | Barretto, Lawrence S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008199 | Barretto, Lawrence S. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937426 | Barretto, Lawrence S. & Lydia I. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937427 | Barretto, Lawrence S. & Lydia I. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7299686 | Barretto, Lydia | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008200 | Barretto, Lydia I. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008201 | Barretto, Lydia I. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7240694 | Barrie, John | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185772 | BARRIENTOS, DAVID ESPARZA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185772 | BARRIENTOS, DAVID ESPARZA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159348 | BARRIENTOS, NORMA JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159348 | BARRIENTOS, NORMA JACQUELINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185773 | BARRIENTOS, PATRICIA RENAE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185773 | BARRIENTOS, PATRICIA RENAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7278961 | Barriga, Elena | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6183125 | Barrington, Beau Evan | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq, 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 6183131 | Barrington, James Edward | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq, 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5906339 | Barrington, Jayden | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 6183159 | Barrington, Kristine | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq, 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7257552 | Barrion, Noddie Noel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7484680 | Barro, Louis | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7313140 | Barroga, Jenevin | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466561 | Barroga, Jenevin | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7322276 | Barron, Bryce | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7139933 | Barron, Greg | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139933 | Barron, Greg | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139933 | Barron, Greg | The Kane Law Firm, Bonnie E. Kane, Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201391 | Barron, Jacob Frederick | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7308074 | Barron, Jaime | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7335950 | Barron, Jaime R. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288031 | Barron, Linda | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318081 | Barron, Linda | James P Frantz , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275018 | Barron, Wendy | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200064 | BARROW JUDGE & BONNIE LIVING TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200064 | BARROW JUDGE & BONNIE LIVING TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164791 | BARROW, BARBARA J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185071 | BARROW, BARBARA J | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185071 | BARROW, BARBARA J | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7176141 | BARROW, KALEY MICHELLE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 318 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176141 | BARROW, KALEY MICHELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176147 | BARROW, SPENCER CHRISTOPHER | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176147 | BARROW, SPENCER CHRISTOPHER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287787 | Barrozo, Jr., Frank | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176194 | Barry & Deborah as Trustees of Sbragia Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176194 | Barry & Deborah as Trustees of Sbragia Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175245 | Barry A.  Nelson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175245 | Barry A.  Nelson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175245 | Barry A.  Nelson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906821 | Barry Ben-Zion | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910120 | Barry Ben-Zion | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7143065 | Barry Berryhill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143065 | Barry Berryhill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175131 | Barry C Knowles | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175131 | Barry C Knowles | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175131 | Barry C Knowles | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168977 | Barry David Kibler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168977 | Barry David Kibler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142982 | Barry Guy Hollenbeck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142982 | Barry Guy Hollenbeck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193866 | BARRY L HARPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193866 | BARRY L HARPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141469 | Barry Layne Wagner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141469 | Barry Layne Wagner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153323 | Barry Lee Bunte | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153323 | Barry Lee Bunte | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153323 | Barry Lee Bunte | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195106 | Barry Lee Mack | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195106 | Barry Lee Mack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195106 | Barry Lee Mack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187536 | Barry M Hong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187536 | Barry M Hong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187537 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273329 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273329 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165751 | Barry M. Southard and Roshni R. Southard as Trustees of The Southard Revocable Trust initially created on March 9, 2015. | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165751 | Barry M. Southard and Roshni R. Southard as Trustees of The Southard Revocable Trust initially created on March 9, 2015. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905015 | Barry Morris | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5908783 | Barry Pierce | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910860 | Barry Pierce | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153441 | Barry Pratt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153441 | Barry Pratt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153441 | Barry Pratt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265532 | Barry R. Wenner and Patricia Louise Wenner, Trustees of the Barry and Patty Wenner Trust dated December 27, 2010 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200772 | BARRY ROBERT SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200772 | BARRY ROBERT SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953938 | Barry Rosengrant | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953939 | Barry Rosengrant | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953940 | Barry Rosengrant | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5953941 | Barry Rosengrant | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144275 | Barry Scott Cunningham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144275 | Barry Scott Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194631 | Barry Scougale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194631 | Barry Scougale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462082 | Barry Scougale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462082 | Barry Scougale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200771 | BARRY SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200771 | BARRY SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 320 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
321 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200156 | BARRY SMITH, doing business as BARRET AND SONS POOL SERVICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200156 | BARRY SMITH, doing business as BARRET AND SONS POOL SERVICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162899 | BARRY SOUTHARD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162899 | BARRY SOUTHARD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915703 | Barry Wenner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915704 | Barry Wenner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915706 | Barry Wenner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308517 | Barry, Chester Brooke | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215874 | Barry, Edith | Greg Skikos, Skikos Crawford Skikos & Joseph, One Sansome Street Ste 2830, San Francisco, CA 94014 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158474 | BARRY, JAIME | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7275222 | Barry, Jerelynn | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275222 | Barry, Jerelynn | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312955 | Barry, Lavera Verna | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286074 | Barry-Federman, Ernie | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286074 | Barry-Federman, Ernie | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318773 | Barsotti, Elaine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318773 | Barsotti, Elaine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241971 | Barstrow, Margaret Jeane | Corey, Luzaich, de Ghetaldi and Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166252 | Bart E. Jones Trust of February 27, 2003 | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5953947 | Bart G. Bubeck | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5953948 | Bart G. Bubeck | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953950 | Bart G. Bubeck | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187111 | Bartek, Aimee | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7326129 | Bartek, Susan E. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326129 | Bartek, Susan E. | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326129 | Bartek, Susan E. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261567 | Bartelman, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 215221, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 321 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
322 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243267 | Bartels-Bedner, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221085 | Barth, Christy | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7218029 | Barth, Cory | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274444 | Barth, Cynthia Lou | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274343 | Barth, Kevin Henry | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274343 | Barth, Kevin Henry | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222973 | Barth, Laurie | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272627 | Bartholomew , David | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272627 | Bartholomew , David | Regina Bagdasarian, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190141 | Bartholomew, Michelle Danielle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190141 | Bartholomew, Michelle Danielle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183351 | Bartholow, Calvin Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183351 | Bartholow, Calvin Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183352 | Bartholow, Robin Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183352 | Bartholow, Robin Michelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183353 | Bartholow, Samantha Jane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183353 | Bartholow, Samantha Jane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183354 | Bartholow, Wesley Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183354 | Bartholow, Wesley Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303195 | Bartle, Harry | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7276455 | Bartlett, Cliff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264128 | Bartlett, Donald | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251826 | Bartlett, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285056 | Bartlett, Elizabeth Jane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266221 | Bartlett, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173984 | BARTLETT, JOSHUA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173984 | BARTLETT, JOSHUA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7294414 | Bartlett, Joshua | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5915712 | Bartok Louis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915713 | Bartok Louis | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5915715 | Bartok Louis | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 322 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
323 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7214109 | Bartok Louis and Elizabeth J. Revocable Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7071847 | Bartok, Joseph | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7228999 | Bartok-Klein, Elizabeth J | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905684 | Barton Kaplan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947408 | Barton Kaplan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7252457 | Barton, Alfred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998315 | Barton, Amber C. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008204 | Barton, Amber C. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174022 | BARTON, AMBER C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174022 | BARTON, AMBER C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258120 | Barton, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7481296 | Barton, David | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481296 | Barton, David | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460367 | Barton, Denice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187096 | Barton, James | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186220 | BARTON, JOSEPH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7073933 | Barton, Linda Jean | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073933 | Barton, Linda Jean | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073933 | Barton, Linda Jean | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201809 | Barton, Linda Jean | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7327287 | Barton, Lucretia | Lyssa A. Roberts, Panish Shea & Boyle, 11111 Santa Monica Blvd Ste 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7185325 | BARTON, LUCRETIA L | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7281254 | Barton, Lynn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4998313 | Barton, Paula K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008203 | Barton, Paula K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174023 | BARTON, PAULA K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174023 | BARTON, PAULA K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311624 | Barton, Ronda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185326 | BARTON, SUSANNE K | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4998311 | Barton, Timothy T. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008202 | Barton, Timothy T. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174024 | BARTON, TIMOTHY T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174024 | BARTON, TIMOTHY T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937428 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937429 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7468442 | Barton, Trevor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468442 | Barton, Trevor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322197 | Barton, Valerie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322197 | Barton, Valerie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212743 | BARTOS, TODD | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212743 | BARTOS, TODD | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4947100 | Bartow, Adia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947103 | Bartow, Asa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947106 | Bartow, Axton | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947094 | Bartow, Deidre | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947097 | Bartow, Luke | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5002772 | Barwick, Gerald | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6172332 | Barwick, Gerald D. | Singleton Law Firm, APC, Gerald Singleton, 208783, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181584 | Barwick, Gerald Daniel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181584 | Barwick, Gerald Daniel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187647 | BARZOLOSKI, DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187647 | BARZOLOSKI, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306675 | Basbous, April | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338224 | Basbous, April | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212932 | Bascom, Dave | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212932 | Bascom, Dave | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7466553 | Basden, Steve | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466553 | Basden, Steve | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159353 | BASFORD, ADRIEANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159353 | BASFORD, ADRIEANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937431 | Basford, Richard | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164655 | BASFORD, RICHARD | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164655 | BASFORD, RICHARD | Engstrom Lipscomb Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7268297 | BASFORD, RICHARD | Engstrom Lipscomb & Lack, Warren, Daniel G, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7270967 | Basham, Kaelyn | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270967 | Basham, Kaelyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140922 | Basho Dharmapala Williams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140922 | Basho Dharmapala Williams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906122 | Basho Williams | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947768 | Basho Williams | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7237105 | Basile , Jon-Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243388 | Basile, Terry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5915716 | Basillia Macias | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164213 | BASINGER, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195210 | Basket Case | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195210 | Basket Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195210 | Basket Case | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462372 | Basket Case | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462372 | Basket Case | Roy E. Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246456 | Baslow, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190102 | Baslow, Benjamin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190102 | Baslow, Benjamin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268813 | Baslow, Olivia | Corey Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161561 | BASS, CONNIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7462193 | Bass, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462193 | Bass, David | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159357 | BASS, ERIC RON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159357 | BASS, ERIC RON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187230 | BASS, LESLIE ALLISON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187230 | BASS, LESLIE ALLISON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7463818 | Bass, Mark | John N Demas, 701 Howe Ave. Ste A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7463818 | Bass, Mark | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7287295 | Bass, Rodney F | Rodney F Bass, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7212209 | Bass, Wayne | Kabateck LLP, Serena Vartazarian , 633 W. 5th Street Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212209 | Bass, Wayne | Kabateck LLP Client Trust Fund, Serena Vartazarian , 633 W. 5th Street Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7159724 | BASSANI, THOMAS WILBUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159724 | BASSANI, THOMAS WILBUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074295 | Bassett, Carol | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074295 | Bassett, Carol | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7216053 | Bassett, Ivan | Kabateck, LLP, Serena Vartazarian , 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7460032 | BASSETT, IVAN | KABATECK LLP , NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7183493 | Bassett, Mariha R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183493 | Bassett, Mariha R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159358 | BASSETT, SARA SALENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159358 | BASSETT, SARA SALENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303848 | Bassett, Sean | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315899 | Bassett, Sean | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184872 | BASTIANI, EDMUND | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7195398 | Baston Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195398 | Baston Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195398 | Baston Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175784 | BASTON, AMANDA ROSE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175784 | BASTON, AMANDA ROSE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173805 | BASUINO, IAN | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173805 | BASUINO, IAN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461241 | Basuino, Ian | John G. Roussas, Egypt, Beatrix Basuino, 401 Watt Ave, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7254171 | Batchelder, Duy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248895 | Batchelder, Garry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7139962 | Batchelder, Mark | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139962 | Batchelder, Mark | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139962 | Batchelder, Mark | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7159364 | BATCHLEY, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159364 | BATCHLEY, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159366 | BATCHLEY, ELISSA JASMINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159366 | BATCHLEY, ELISSA JASMINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159365 | BATCHLEY, RITA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159365 | BATCHLEY, RITA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250642 | Bateman, Hailey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005034 | Batemon, Edward | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287219 | Bateman, Edward | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6167900 | Bateman, Edward Guy | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181585 | Bateman, Edward Guy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181585 | Bateman, Edward Guy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327032 | Bates , Linda K | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7310284 | Bates, Bob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462401 | Bates, Ezekiel Riley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462401 | Bates, Ezekiel Riley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158774 | BATES, GARY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947112 | Bates, Jacee | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144906 | Bates, Jacob | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947109 | Bates, Jacob Ian | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190472 | Bates, Janice Kay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190472 | Bates, Janice Kay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158518 | BATES, JESSICA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7319682 | Bates, Jessica | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7290337 | Bates, Linda Louise | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7463637 | Bates, Patricia K. | Earley, Joseph M., 2561 California Park Drive,  Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463637 | Bates, Patricia K. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7156001 | Bates, Sarah Joanne | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7156001 | Bates, Sarah Joanne | Diane Marger Moore, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7161659 | BATES, TAMMY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7474077 | Bates, Taylor Mariah | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160775 | BATEY, BRENDA GAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160775 | BATEY, BRENDA GAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190274 | Batey, David L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190274 | Batey, David L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190271 | Batey, Sharon L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190271 | Batey, Sharon L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475200 | Batie, Charles Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475200 | Batie, Charles Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948929 | Batin, M.D., Ronald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161707 | BATIN, RONALD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165628 | Batoosingh Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5000020 | Batoosingh, George | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140347 | BATOOSINGH, GEORGE DHYAN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5000016 | Batoosingh, Patricia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185958 | BATRES, LUIS E | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185958 | BATRES, LUIS E | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312987 | Batres, Luis S | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001145 | Batson, Nancy Roberts | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162741 | BATSON, NANCY ROBERTS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7177749 | Batson, Steven | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7147024 | Battaglia, Mary | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7158776 | BATTAGILA, BARBARA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7222850 | Battaglia, Barbara L. | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947664 | Battaglia, Barbara Lynne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7243770 | Battaglia, Sheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301299 | Battaglini Estate Winery | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7230762 | Battaglini, Dino J | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7307143 | Battaglini, Giuseppe J | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7303950 | Battaglini, Lucia E | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7230627 | Battaglini, Monica L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230150 | Battaglini, Olivia L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229278 | Battaglini, Valentino D. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164895 | BATTERBURY, PAUL ALAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 6183245 | Batterton, Thomas | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7486944 | Batth, Navroop Kaur | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7486944 | Batth, Navroop Kaur | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291149 | Battistelli, Yanick | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa , CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7155334 | Battle, Theresa | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7341288 | Battle, Theresa | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 6184329 | Batts, Joel | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7294104 | Batts, Richard | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7071775 | Baty, Johnnie | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7292603 | Baucum, Danny | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7276829 | Baucum, Victoria | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186654 | Bauer Family 1998 Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186654 | Bauer Family 1998 Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186655 | Bauer, Brock Sanders | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186655 | Bauer, Brock Sanders | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182343 | Bauer, Leslie Sanders | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182343 | Bauer, Leslie Sanders | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182342 | Bauer, Marshall Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182342 | Bauer, Marshall Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5906787 | Bauer, Mary | Frantz Law Group, APLC, James P. Frantz, Regina Bagdasarian, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158277 | BAUER, MARY | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272538 | Bauer, Mary | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272665 | Bauer, Mary | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236009 | Bauer, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159374 | BAUER, RONALD DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159374 | BAUER, RONALD DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312813 | Bauer, Scott | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315747 | Bauer, Scott | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166100 | BAUGHMAN, JANET | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7166099 | BAUGHMAN, KEVIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7242712 | Bauguess, Juanita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292038 | Bauman, James H | Frantz, James P , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292447 | Bauman, Jean M. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211144 | Bauman, Weldon | Gerald Singleton, 405 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255234 | Baumann, Caitlin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282820 | Baumann, Shirley J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170004 | BAUMBACH, CHRISTOPHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170004 | BAUMBACH, CHRISTOPHER | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170003 | BAUMBACH, KIMBERLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170003 | BAUMBACH, KIMBERLY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7477120 | Baumer, Rick Alan | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477120 | Baumer, Rick Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481475 | Baumer, Wanda Cora | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481475 | Baumer, Wanda Cora | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149432 | Baumgartner, Ariah Kady | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7148999 | Baumgartner, Brian James | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7167564 | BAUMGARTNER, MAUREEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7149333 | Baumgartner, Shelley Maria | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4998499 | Baumler, Chris Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008317 | Baumler, Chris Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174496 | BAUMLER, CHRIS JOSEPH | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174496 | BAUMLER, CHRIS JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7260819 | Baus, Michael Thomas | Frantz, James P.  , 402 West Broadway Suite 860 , San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7335529 | Baus, Steven | James P. Frantz, 402 West Broadway Blvd., Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6184232 | Bausch, Rebecca | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7268595 | Bausch, Rebecca | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173806 | BAUTISTA, FRANK D. | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173806 | BAUTISTA, FRANK D. | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7163518 | BAUTISTA, PEDRO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163519 | BAUTISTA, YESENIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7174889 | BAV, a minor child (Parent: Whitney Bosque) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174889 | BAV, a minor child (Parent: Whitney Bosque) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7071645 | Baviere, Axel | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7159375 | BAXTER, DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159375 | BAXTER, DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208155 | Baxter, Kevin  Dale | Earley, Joseph M., 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208155 | Baxter, Kevin  Dale | Boldt, Page N., 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223756 | Baxter, Shelby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223756 | Baxter, Shelby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337730 | Bay, Daniel L. | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7337676 | Bay, Reba J. | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171996 | Baya de la O, Ana | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7167792 | BAYAR, SEFIK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167793 | BAYAR, STEPHANIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186657 | Bayatmakoo, Victoria Julia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186657 | Bayatmakoo, Victoria Julia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175882 | BAYERS, RICHARD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175882 | BAYERS, RICHARD | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7177214 | Baylee  Cape (Anthony Cape Jr., Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177214 | Baylee  Cape (Anthony Cape Jr., Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183962 | Baylee Cape (Anthony Cape, Jr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183962 | Baylee Cape (Anthony Cape, Jr., Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145379 | Baylee Kam Thayer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145379 | Baylee Kam Thayer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187814 | Baylee Sutter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187814 | Baylee Sutter | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163479 | BAYLESS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163480 | BAYLESS, LYNDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7276576 | Bayliss, Tracy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311844 | Bayly, John Elliot | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7311844 | Bayly, John Elliot | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205192 | Bayly, Richard | Kabateck LLP, Serena Vartazarian , 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7252466 | Bayly, Richard | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307527 | Bays, Jessica L | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317209 | Bazzani, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6172004 | Bazzano, Lilian Marie | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181587 | Bazzano, Lillian Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181587 | Bazzano, Lillian Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002908 | Bazzano, Lilly | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181588 | Bazzano, Peter M | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181588 | Bazzano, Peter M | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169977 | BBS Network, Inc. (BBS Radio) | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169977 | BBS Network, Inc. (BBS Radio) | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169198 | BC (Fermin Castaneda) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174004 | BD (FRANK DIOHEP) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165097 | BD Morgan Trust dated May 20, 2008 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7180068 | Beabout, Robert | Gerald Singleton, 405 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593487 | Beabout, Stacy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195448 | Beach House Boat Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195448 | Beach House Boat Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195448 | Beach House Boat Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7298795 | Beach, Jess | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6171974 | Beadles, Travis | Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186659 | Beadles, Travis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186659 | Beadles, Travis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148889 | Beal, Derek | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7238602 | BEALL , CONNIE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240958 | Beall, Justin  Brooks | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224873 | Beall, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170372 | BEAM, MELISSA KAY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170372 | BEAM, MELISSA KAY | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165085 | BEAMAN, KARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164441 | BEAN, ANTHONY CHARLES | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7298556 | Bean, Brody Guinon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206075 | BEAN, ERNEST LOUIS | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7304900 | Bean, Ernest Louis | John C.Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7304900 | Bean, Ernest Louis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7314573 | Bean, Ernest Louis | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314573 | Bean, Ernest Louis | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219679 | Bean, Ernie | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281949 | Bean, Hayden | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182344 | Bean, Michelle DeAnne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182344 | Bean, Michelle DeAnne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281637 | Bean, Robert Louis | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7486771 | Bean, Robert Louis | 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182908 | Bean, Robert Ryan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182908 | Bean, Robert Ryan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274912 | Bean, Teresa  Margaret Mora | Law Offices of John Cox, John C. Cox , 70 Stony Point Road. Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7274912 | Bean, Teresa  Margaret Mora | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7206074 | BEAN, TERESA MARGARET MORA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7206074 | BEAN, TERESA MARGARET MORA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7319884 | Bean, Teresa Margaret Mora | Joseph M. Earley III, 2561 California Psark Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319884 | Bean, Teresa Margaret Mora | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190538 | Beane, Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190538 | Beane, Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460701 | Bear, Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460701 | Bear, Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165142 | BEARD, ASHLEY THERESA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7473745 | Beard, Austin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483396 | Beard, Brandi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473759 | Beard, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165148 | BEARD, FLOYD FRANCIS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7291694 | Beard, Kenneth D. | Richard Levin , Levin Law Group PLC, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7292322 | Beard, Maria M. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7473447 | Beard, Mikayla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165159 | BEARD, TRAVIS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7297678 | Bearden, Denin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302989 | Bearden, Tiffany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148823 | Beardsley, Daniel | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7179539 | Beardsley, Erica | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7207738 | Beardsley, Erika | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7292896 | Bearfield, Dannette | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7336871 | Beasley, Cindy | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7338600 | Beasley, Cindy | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7338600 | Beasley, Cindy | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7270141 | Beasley, Jonathan | Johnathan Beasley, Frantz,James P, 402 W  Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182346 | Beato, Arthur Pasquale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182346 | Beato, Arthur Pasquale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182345 | Beato, Barbara Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182345 | Beato, Barbara Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255264 | Beaton, Pattie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183663 | Beatrice  Caldwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183663 | Beatrice  Caldwell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143850 | Beatrice Cheryl Page | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143850 | Beatrice Cheryl Page | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141916 | Beatrice Ilana Lieberman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141916 | Beatrice Ilana Lieberman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174015 | Beatrice J. Woody-Fickes Trust Dated 2000, C/O Beatrice J. Woody-Fickes | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7199309 | BEATRICE KAHOONEI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199309 | BEATRICE KAHOONEI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5953957 | Beatrice Neves | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953958 | Beatrice Neves | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5953960 | Beatrice Neves | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192570 | BEATRICE WURZBURGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192570 | BEATRICE WURZBURGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152369 | Beatriz Elena Herrera Osorio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152369 | Beatriz Elena Herrera Osorio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903515 | Beatriz Herrera Osorio | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907364 | Beatriz Herrera Osorio | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5953961 | Beatriz Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7291515 | Beattie, Heather M | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7291735 | Beattie, Landa L | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7162788 | BEATTY, GEORGE | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5906336 | Beau Barrington | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947943 | Beau Barrington | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7195551 | Beau Bradley Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7195551 | Beau Bradley Muster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195551 | Beau Bradley Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915722 | Beau Breeden | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915724 | Beau Breeden | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915726 | Beau Breeden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142721 | Beau Corso | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142721 | Beau Corso | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187263 | BEAUBIEN, RICHARD L | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 334 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187263 | BEAUBIEN, RICHARD L | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7466091 | Beauchamp Family Trust | Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7271299 | Beaudis Sr., James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5975809 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | Adler Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975811 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174305 | BEAUFILS, ELIZABETH MICHELE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174305 | BEAUFILS, ELIZABETH MICHELE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998318 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008205 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5001148 | Beaulac, Michael | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140348 | BEAULAC, MICHAEL JOHN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170522 | BEAUMONT, ADAM DAVID | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170522 | BEAUMONT, ADAM DAVID | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170522 | BEAUMONT, ADAM DAVID | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340190 | Beaumont, Erin Michele | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340190 | Beaumont, Erin Michele | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170803 | BEAUMONT, ERIN MICHELLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170803 | BEAUMONT, ERIN MICHELLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163399 | BEAUMONT, MICHAEL HEMINGFORD, individually and as trustee of the Michael and Philippa Beaumont trust u/a/d 2/22/95 | BEAUMONT, MICHAEL HEMINGFORD, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163400 | BEAUMONT, PHILIPPA JAYNE, individually and as trustee of the Michael and Philippa Beaumont trust u/a/d 2/22/95 | BEAUMONT, PHILIPPA JAYNE, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7073236 | Beauregard, Ellen | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7073244 | Beauregard, Rhys | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7307721 | Beaver, Austin Paul | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287154 | Beaver, Brandon | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304552 | Beaver, Briana | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304663 | Beaver, Derek Russell | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307942 | Beaver, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299201 | Beaver, Leah | Leah Beaver, Frantz, James P, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308585 | Beaver, Robert Paul | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321545 | Beaver, Robert Paul | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160536 | BEAVER, TERRY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160536 | BEAVER, TERRY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291919 | Beazley, Heidi | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7471730 | Bebber, Ronald Van | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255317 | Bebich, Darlene | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234471 | Becerril, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259899 | Becerril, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160111 | BECERRIL, NICKOLAS T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160111 | BECERRIL, NICKOLAS T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998322 | Bechard, Melody | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008207 | Bechard, Melody | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975814 | Bechard. Macy C.; Bechard, Melody | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975814 | Bechard. Macy C.; Bechard, Melody | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160796 | BECHLER, RODNEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160796 | BECHLER, RODNEY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187105 | Bechtel, Michelle | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7150720 | Bechtold, Sol | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7071829 | Beck, Brody | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7071683 | Beck, Bryan | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7247150 | Beck, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314100 | Beck, Gregory Matthew | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313953 | Beck, Jenifer Rea | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159377 | BECK, KENNETH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159377 | BECK, KENNETH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204511 | Beck, Matthew | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding , CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7304879 | Beck, Roxane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338010 | Beck, Shelby | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7240246 | Beck, Verdayne | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182347 | Beckel, Sarina Annette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182347 | Beckel, Sarina Annette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287464 | Becker, Bette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314341 | Becker, Bob I. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7167565 | BECKER, CHERYL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7308627 | Becker, Debra J | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462310 | Becker, Esther J. | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 336 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
337 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462310 | Becker, Esther J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947268 | Becker, Henry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7159157 | BECKER, HENRY JOSEPH | HENRY BECKER, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998324 | Becker, James Allen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008208 | Becker, James Allen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174522 | BECKER, JAMES ALLEN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174522 | BECKER, JAMES ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937439 | Becker, James Allen; Dougherty, Katherine Idell | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937442 | Becker, James Allen; Dougherty, Katherine Idell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6029289 | Becker, Jennifer | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7287145 | Becker, Jennifer | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7258249 | Becker, Karl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948337 | becker, Margaret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144918 | Becker, Margaret Rosanna | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7181541 | BECKER, MICHAEL | Bill Robbins III, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7181541 | BECKER, MICHAEL | Bill Robbins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013820 | Becker, Michael, Cheryl, Stephen and Stephanie | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7273132 | Becker, Nathan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7225295 | Becker, Ralph | Skikos Law, Greg Skikos, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4948340 | Becker, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7173910 | BECKER, ROBERT DWIGHT | ROBERT BECKER, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7183712 | Becker, Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183712 | Becker, Scott | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288744 | Becker, Scott | Frantz Law Group, APLC , Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288744 | Becker, Scott | Frantz Law Group, APLC , James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167567 | BECKER, STEPHANIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167568 | BECKER, STEPHEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462311 | Becker, Thomas Lynch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462311 | Becker, Thomas Lynch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189184 | Becker, Tiffany Jane | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189184 | Becker, Tiffany Jane | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310490 | Becker, Tiffany Jane | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189200 | Becker, Travis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7312802 | Becker, Travis | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7321953 | Becker, Travis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189203 | Becker, Trentin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189203 | Becker, Trentin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319898 | Becker, Trentin | Frantz Law Group, APLC, James P Frantz , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240690 | Beckett, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185490 | BECKHAM, DANIEL RYAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185490 | BECKHAM, DANIEL RYAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7311120 | Beckham, Erika | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186035 | BECKHAM, GWENDOLYN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186035 | BECKHAM, GWENDOLYN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7311137 | Beckham, Marc | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321221 | Beckham, Marc | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213221 | Beckham, Obera | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7288516 | Beckham, Raymond | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198120 | BECKI CLAGUE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198120 | BECKI CLAGUE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7303595 | Beckley, Cecilia P. | Edelson PC, Rafey Balabanian, 123 townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7291816 | Beckley, Harold | Edelson PC, Rafey Balabanian, 123 Townsend Street, suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7297475 | Beckley, Megan Lyn | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953968 | Becky Cecil | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953969 | Becky Cecil | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5953971 | Becky Cecil | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 5915733 | Becky Christensen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915734 | Becky Christensen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915735 | Becky Christensen | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193771 | BECKY FREEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193771 | BECKY FREEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198600 | Becky Hays | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206206 | Becky Hays | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206206 | Becky Hays | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152948 | Becky Jo Lenhart-Munstock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152948 | Becky Jo Lenhart-Munstock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152948 | Becky Jo Lenhart-Munstock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206207 | BECKY L HAYS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206207 | BECKY L HAYS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154381 | Becky Lee Cravens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195918 | Becky Lee Cravens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462479 | Becky Lee Cravens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462479 | Becky Lee Cravens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194182 | BECKY SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194182 | BECKY SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197885 | BECKY YUEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197885 | BECKY YUEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200879 | BECKY YUEN and RAY CHAN, doing business as Vista Coffee and Snacks, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200879 | BECKY YUEN and RAY CHAN, doing business as Vista Coffee and Snacks, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7270252 | Becvar, Dennis Arnold | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182350 | Bedell, Mallory Logan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182350 | Bedell, Mallory Logan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166709 | Bedford, Carrie | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street , PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 4998328 | Bednarchik, Doug James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008210 | Bednarchik, Doug James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975818 | Bednarchik, Doug James | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975819 | Bednarchik, Doug James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174453 | BEDNARCHIK, DOUG JAMES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174453 | BEDNARCHIK, DOUG JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 339 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 340 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948935 | Bedrosian, Albert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7216700 | Beebe, Christopher | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 6185493 | Beebe, Pamela Cordts | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185007 | Beebe, Richard Knowles | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7216615 | Beebe, Sequoia | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7482911 | Beebe, Thomas J. | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482911 | Beebe, Thomas J. | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7072889 | Beechum, Darleen | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7179128 | Beedoco Inc. | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7243814 | Beehner , Charles | Law Officers of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7243814 | Beehner , Charles | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266724 | Beekhuis, Christiaan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008211 | Beekhuis, Christiaan William | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008212 | Beekhuis, Christiaan William | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937446 | Beekhuis, Christiaan William; Richard Eckman | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937447 | Beekhuis, Christiaan William; Richard Eckman | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7170530 | BEELER, JACOB NATHANIEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170530 | BEELER, JACOB NATHANIEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7178957 | Beeman Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7242954 | Beeman, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179149 | Beeman, Madaline | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178801 | Beeman, Raymond | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7467604 | Beengin, Gregory | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7324009 | Beeson, Joy D | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170226 | BEETS, SHANIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198621 | Bee-Well Farms, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198621 | Bee-Well Farms, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7485293 | Begay, Dylin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281256 | Begbie, Paul | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., , Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7242445 | Begbie, Rachel | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164023 | BEGGS, HUGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182353 | Beggs, Yvonne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182353 | Beggs, Yvonne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6167994 | Begins, Paul R. | Singleton Law Firm, APC, Gerald Singleton, 208783, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182911 | Begins, Paul Raoul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182911 | Begins, Paul Raoul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278135 | Beha, Kaye | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264380 | Beha, Ron | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324395 | Behan, Samuel G. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483129 | Behar, Samuel G. | James P. Frantz, 402 West Boradway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195203 | Behavior Analysis Training Institue | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195203 | Behavior Analysis Training Institue | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195203 | Behavior Analysis Training Institue | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7071475 | Behm, Barry | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave #317, Fresno, CA 93720 |
| 7251547 | Behnam, Fariba | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261851 | Behnam, Renata | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460871 | Behrens, Byrne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241143 | Behrens, Byrne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149219 | Beighler, Robert Melvin | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7074311 | Bejsovec, Kodee | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074311 | Bejsovec, Kodee | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074311 | Bejsovec, Kodee | Steven S. Kane, Esq., Attorney, Bonnie E. Kane Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139976 | Bejsovec, Tammy | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139976 | Bejsovec, Tammy | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139976 | Bejsovec, Tammy | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7159378 | BELCHER, CASEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159378 | BELCHER, CASEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338723 | Belcher, Marian | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291600 | Belcher, Ronald | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159379 | BELCHER, RYAN OWEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159379 | BELCHER, RYAN OWEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318679 | Belcher, Stacy Anne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318679 | Belcher, Stacy Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230591 | Belden, Paula | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170762 | BELDEN, SHERRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170762 | BELDEN, SHERRY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5953978 | Belen Mendoza | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953980 | Belen Mendoza | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170413 | BELFIORE, JO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170413 | BELFIORE, JO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7284068 | Belfiore, Nicole Rose | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288417 | Belfiore, Tyler James | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314561 | Belfiore, Tyler James | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176427 | Belinda  Hernandez (Ricardo Vazquez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181145 | Belinda  Hernandez (Ricardo Vazquez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915741 | Belinda Davis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904611 | Belinda Hernandez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946559 | Belinda Hernandez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153801 | Belinda Kay McDonnell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153801 | Belinda Kay McDonnell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153801 | Belinda Kay McDonnell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187815 | Belinda Milam | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187815 | Belinda Milam | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915742 | Belinda Roberson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915743 | Belinda Roberson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915746 | Belinda Roberson | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7182320 | Belita S. Anatalio Revocable Trust dated December 6, 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 342 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
343 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182320 | Belita S. Anatalio Revocable Trust dated December 6, 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192424 | BELL, ANGELA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192424 | BELL, ANGELA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7270133 | Bell, Angela | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7314964 | Bell, Barbara | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314964 | Bell, Barbara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465063 | Bell, Bettie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170400 | BELL, BRANDON THOMAS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170400 | BELL, BRANDON THOMAS | Paige N. Boldt, 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255067 | Bell, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7481304 | Bell, Charles  C. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481304 | Bell, Charles  C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252815 | Bell, Charles Finley | Corey, Luzaich, de Ghetaldi & Ridle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228980 | Bell, Charles Winbourne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164141 | BELL, CHARLOTTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7247107 | Bell, Courtney Lee | Matthew Davis, Walkup Melodia et al, 650 California Street, 26th Fl, San Francisco, CA 94109 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7257301 | Bell, Courtney Lee | Walkup, Melodia, Kelly & Schoenberger, APC , Douglas S. Saeltzer, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7257301 | Bell, Courtney Lee | Walkup, Melodia, Kelly & Schoenberger, APC , Matthew Davis, 650 California Street, 26th Floor, San Francisco, CA 94109 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7250248 | Bell, Curtis | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7146928 | Bell, Cynthia | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Deigo, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7244342 | Bell, Dan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7303104 | Bell, David | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159383 | BELL, DOLORES MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159383 | BELL, DOLORES MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165562 | BELL, DONA CAROL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4998330 | Bell, Douglas Alexander | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008215 | Bell, Douglas Alexander | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174454 | BELL, DOUGLAS ALEXANDER | Elliot Adler, 402 W BROADWAY, STE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174454 | BELL, DOUGLAS ALEXANDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975823 | Bell, Douglas Alexander; Bell, Maren | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975824 | Bell, Douglas Alexander; Bell, Maren | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7228031 | Bell, Frank | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 343 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
344 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7467787 | Bell, Gregory G. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159384 | BELL, JAMES WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159384 | BELL, JAMES WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165561 | BELL, JASON SCOTT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7477187 | Bell, Jeanette I. | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477187 | Bell, Jeanette I. | Paige N. Boldt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165764 | BELL, JESSICA LEE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7593357 | Bell, Jr., Charles C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593357 | Bell, Jr., Charles C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481372 | Bell, Judy M. | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278655 | Bell, Lisa Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998332 | Bell, Maren | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008216 | Bell, Maren | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174455 | BELL, MAREN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174455 | BELL, MAREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7292518 | Bell, Margaret | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7258042 | Bell, Marya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164140 | BELL, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7274779 | Bell, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460192 | Bell, Michael E. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460192 | Bell, Michael E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288781 | Bell, Milton | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7282449 | Bell, Panda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7256690 | Bell, Raymond Allan | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256690 | Bell, Raymond Allan | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250924 | Bell, Rita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148830 | Bell, Robert | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7149378 | Bell, Robert Earl | Murray Law Firm, Jessica W. Hayes, 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7159386 | BELL, ROBERT EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159386 | BELL, ROBERT EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169697 | BELL, SABRENA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7169697 | BELL, SABRENA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7477755 | Bell, Sabrena | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7266268 | Bell, Shelby | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149063 | Bell, Shelby S | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7159389 | BELL, TERESA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 344 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 345 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159389 | BELL, TERESA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A, 5th Floor, San Diego, CA 92101 |
| 7187080 | Bell, Thomas Henry | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5001310 | Bell, Tiffany Ann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7192337 | BELL, TIFFANY ANN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7166085 | BELL, TRAVIS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7235976 | Bell, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176237 | Bella  Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180957 | Bella  Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180957 | Bella  Barrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904540 | Bella Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946486 | Bella Barrett | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5915747 | Bella Pamelar Baguhin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915748 | Bella Pamelar Baguhin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915749 | Bella Pamelar Baguhin | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5915750 | Bella Pamelar Baguhin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142852 | Bella Pamelar Baguhin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142852 | Bella Pamelar Baguhin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477876 | Bellach, Darryl | Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187394 | BELLAIRS, JOSHUA LOUIS DENNIS | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187394 | BELLAIRS, JOSHUA LOUIS DENNIS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7283674 | Bellairs, Suzanne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189385 | BELLAMY, DALLAS RAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189385 | BELLAMY, DALLAS RAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232456 | Bellamy, Henry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7139953 | Bellamy, Laura A | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7233974 | Bellamy, Teresa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318075 | Belle, Soleil Aurora | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189165 | Belle, Teisha | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189165 | Belle, Teisha | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288494 | Belle, Teisha | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7257808 | Belle, Teisha Marie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315405 | Belle, Teisha Marie | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323539 | Beller, Haley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323539 | Beller, Haley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235899 | Beller, Karman | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310038 | Beller, Marie | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316234 | Beller, Marie | c/o James P Frantz @ Frantz Law Grp, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251654 | Beller, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277471 | Belletto, Barbara | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005037 | Belliveau, Alyssa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181590 | Belliveau, Alyssa Klarke | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181590 | Belliveau, Alyssa Klarke | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005040 | Belliveau, Nicolas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181592 | Belliveau, Nicolas Collin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181592 | Belliveau, Nicolas Collin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167569 | BELLIZZI, ANGELO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167797 | BELLIZZI, IRINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015628 | Bellman, Louis and Lynette | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169192 | BELLMAN, LOUISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169191 | BELLMAN, LYNETTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7470395 | Bello, Dayna | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470395 | Bello, Dayna | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206138 | BELLO, SHERIF ANTONIO | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206138 | BELLO, SHERIF ANTONIO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306064 | Bello, Sonia | Levin Law Group LLC , Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7207788 | Bellows, Larry | Adriana Desmond , Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7251761 | Bell-Stockel, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327892 | Belltone Products, Inc. | Darryl Bellach, Belltone Products, Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327892 | Belltone Products, Inc. | Greg Skikos, Skikos Law, One Sansome St #2830, San Francisco, CA 94014 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264583 | Belmont, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185690 | BELMONT, CALEB GREGORY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185690 | BELMONT, CALEB GREGORY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7320699 | Belmont, Jennifer | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7262247 | Belon, Marc Alan | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262247 | Belon, Marc Alan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261601 | Belon, Sharyn Lee | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326221 | BELOS CAVALOS INC. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159391 | BELSITO, LAUREL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159391 | BELSITO, LAUREL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324649 | Belsito, Laurel | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324649 | Belsito, Laurel | Laurel Belsito, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289830 | Belson, Diana | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7455622 | Belstler, Nancy | KABATECK, LLP., Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7182355 | Beltane , Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182355 | Beltane , Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325436 | Beltane Ranch, Inc. | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185875 | BELTON, MADELINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185875 | BELTON, MADELINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7483356 | Beltram, Alyssa | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7286771 | Beltramo, David | Frantz Law Group APLC, Frantz, James P, 402 West Broadwat Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337762 | Beltramo, David | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190191 | Beltramo, James Carl | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190191 | Beltramo, James Carl | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190367 | Beltramo, Jason Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190367 | Beltramo, Jason Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316208 | Beltramo, Lillie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337600 | Beltramo, Lilly | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290887 | Beltramo, Melissa | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303132 | Beltramo, Melissa | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190192 | Beltramo, Tonja Rene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190192 | Beltramo, Tonja Rene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287634 | Beltran, Edwin Jose | James P Frantz, 402 Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295445 | Beltran, Edwin Jose | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337401 | Beltran, Jonathan Alexander | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7281623 | Beltran, Kya | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304139 | Beltran, Peggy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304766 | Beltran, Peggy | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337405 | Beltran, Veronica | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170658 | BELTRAN, VERONICA LEIGH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7206315 | Beltster, Nancy | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7206315 | Beltster, Nancy | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7290230 | Beltz, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313075 | Beltz, Lindsay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL CAMINO REAL, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145066 | Beltz, Sandra Lee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145066 | Beltz, Sandra Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189503 | Belva Georgea Meek | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189503 | Belva Georgea Meek | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186054 | BELVEAL, KENT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186054 | BELVEAL, KENT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186055 | BELVEAL, PEGGY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186055 | BELVEAL, PEGGY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7142625 | Ben  Llamas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142625 | Ben  Llamas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183612 | Ben  Rose | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183612 | Ben  Rose | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143675 | Ben Allen Shirley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143675 | Ben Allen Shirley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192471 | BEN CHASTAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192471 | BEN CHASTAIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200107 | BEN CHASTAIN, doing business as Creative Window Fashions | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200107 | BEN CHASTAIN, doing business as Creative Window Fashions | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145503 | Ben Cotton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145503 | Ben Cotton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186743 | Ben Fireman 2002 Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186743 | Ben Fireman 2002 Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 348 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187816 | Ben Humphries | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187816 | Ben Humphries | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5953994 | Ben Llamas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5953995 | Ben Llamas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5953996 | Ben Llamas | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5953997 | Ben Llamas | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915755 | Ben Paine | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915756 | Ben Paine | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5915757 | Ben Paine | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5954003 | Ben Reed | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954004 | Ben Reed | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954007 | Ben Reed | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152615 | Ben Schuenemeyer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152615 | Ben Schuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152615 | Ben Schuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915764 | Ben Thomas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915765 | Ben Thomas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182357 | Benavides Jr., Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182357 | Benavides Jr., Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182356 | Benavides, Irene Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182356 | Benavides, Irene Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6172020 | Benavides, Jr., Robert | Singleton Law Firm, APC, Gerald Singleton, 208783, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183160 | Benback Jr., John Louis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183160 | Benback Jr., John Louis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181594 | Benback Sr, John Louis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181594 | Benback Sr, John Louis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7275728 | Benbrooks, Catherine R | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315045 | Bendele, Kathryn D | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315045 | Bendele, Kathryn D | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 349 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
350 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271779 | Bendele, Kyle Meford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271779 | Bendele, Kyle Meford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296548 | Bendele, Robert | Joseph M. Earley III, 2561 California Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296548 | Bendele, Robert | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316743 | Bendele, Robert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316743 | Bendele, Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593642 | Bendele, Robert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159205 | BENDER REVOCABLE INTER VIVOS TRUST DATED 4/20/1999, C/O Charles Bender, Trustees | Ratinoff, Eric J, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4946908 | Bender, Carl | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158777 | BENDER, CARL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158778 | BENDER, HIROKO | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7169983 | BENDER, NORMA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7169983 | BENDER, NORMA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7482952 | Bender, Shane | Eason & Tamborini, a Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 4946914 | Bender, Shusuke | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158779 | BENDER, SHUSUKE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4946911 | Bender, Yuki | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158780 | BENDER, YUKI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7460859 | Bendter, Michael N. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293292 | Benedetti, Beverly Anne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7246465 | Benedetti, Bruce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163358 | BENEDETTI-DIEHL, NIESSIA ANNE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7143281 | Benedict Gregory Llamas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143281 | Benedict Gregory Llamas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244710 | Benedict, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947943 | Benedict, Rory | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158781 | BENEDICT, RORY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189504 | Benedikta Axelsson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313315 | Benedikta Axelsson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281420 | Benefeld, Kobe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317308 | Benefield, Benny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299639 | Benefield, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 350 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 351 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7253240 | Benefield, Tracy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168972 | Benetta Marie Reichenberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168972 | Benetta Marie Reichenberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324821 | Benetti, Linda | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294151 | Benfield, Darell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239239 | Benfield, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322961 | Bengson, Carol J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462355 | Bengson, Carol J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462355 | Bengson, Carol J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293050 | Bengson, James M. | Joseph M. Earley III, 2561 California Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293050 | Bengson, James M. | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Drive, Ste. 100, Chico, CA 95928 |
| 7462356 | Bengson, James M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462356 | Bengson, James M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313722 | Bengson, Kenneth Erich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313722 | Bengson, Kenneth Erich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473137 | Bengson, Sarah Patrice | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473137 | Bengson, Sarah Patrice | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954013 | Bengt Berg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954014 | Bengt Berg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954017 | Bengt Berg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264929 | Bengt E.H. Berg, Trustee of The Bengt E.H. Berg Separate Property Trust dated 1-23-2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225800 | Benham, Jonathan | Gerald Singleton, Singleton Law Firm , 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279619 | Benini, Joseph W. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7289661 | Benini, Lynda E. | Levine Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7313728 | Benish, Charles  Dwain | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154037 | Benjamin  M Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154037 | Benjamin  M Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154037 | Benjamin  M Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145518 | Benjamin Alexander Rubinstein | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145518 | Benjamin Alexander Rubinstein | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153771 | Benjamin Altamirano Maisonet | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153771 | Benjamin Altamirano Maisonet | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153771 | Benjamin Altamirano Maisonet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954018 | Benjamin Baber | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954019 | Benjamin Baber | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5954020 | Benjamin Baber | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5915777 | Benjamin Baslow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915778 | Benjamin Baslow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915780 | Benjamin Baslow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324609 | Benjamin Bocast and for L.M. Bocast, a minor | Benjamin and LB Bocast, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175137 | Benjamin Bracken | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175137 | Benjamin Bracken | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175137 | Benjamin Bracken | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5954026 | Benjamin C. Duquette | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954027 | Benjamin C. Duquette | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5954028 | Benjamin C. Duquette | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7149290 | Benjamin C. Duquette, Margaret Y. Duquette | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7260227 | Benjamin Cluff, DDS, Inc. dba Cluff Family Dentistry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187817 | Benjamin Cody Bristow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187817 | Benjamin Cody Bristow | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915785 | Benjamin D Pickett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915786 | Benjamin D Pickett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915789 | Benjamin D Pickett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7140729 | Benjamin Danny Moralez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140729 | Benjamin Danny Moralez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198610 | Benjamin E. & Kathryn J. 2008 Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198610 | Benjamin E. & Kathryn J. 2008 Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954036 | Benjamin Elliott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954037 | Benjamin Elliott | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954038 | Benjamin Elliott | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5954039 | Benjamin Elliott | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143272 | Benjamin Elliott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143272 | Benjamin Elliott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196502 | Benjamin Frank Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340163 | Benjamin Frank Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340163 | Benjamin Frank Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324591 | Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324591 | Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141738 | Benjamin G Martinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141738 | Benjamin G Martinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915794 | Benjamin Greenwald | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915795 | Benjamin Greenwald | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915796 | Benjamin Greenwald | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5915797 | Benjamin Greenwald | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7326661 | Benjamin Greenwell | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326661 | Benjamin Greenwell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326661 | Benjamin Greenwell | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954044 | Benjamin Hernandez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954045 | Benjamin Hernandez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954047 | Benjamin Hernandez | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7187818 | Benjamin I Tong (Albert Tong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257421 | Benjamin I Tong (Albert Tong, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145796 | Benjamin Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7145796 | Benjamin Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187819 | Benjamin Johnston (Hannah Johnston, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187819 | Benjamin Johnston (Hannah Johnston, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7312202 | Benjamin Johnston (Hannah Johnston, Parent) | Frantz, James P., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904301 | Benjamin Lasker | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7141609 | Benjamin Lee Teague | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141609 | Benjamin Lee Teague | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903883 | Benjamin Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176514 | Benjamin Lopez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181232 | Benjamin Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181232 | Benjamin Lopez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195894 | Benjamin Lubetkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195894 | Benjamin Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195894 | Benjamin Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145841 | Benjamin M. Finneston Revocable Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5902458 | Benjamin Maldonado Suarez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906465 | Benjamin Maldonado Suarez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192397 | Benjamin Maldonado Suarez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192397 | Benjamin Maldonado Suarez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192397 | Benjamin Maldonado Suarez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195087 | Benjamin Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195087 | Benjamin Meyer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195087 | Benjamin Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904889 | Benjamin Miller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5915803 | Benjamin Moore | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915805 | Benjamin Moore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903125 | Benjamin Moralez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945306 | Benjamin Moralez | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903586 | Benjamin Mrvich | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5954054 | Benjamin Neumann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954055 | Benjamin Neumann | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5954057 | Benjamin Neumann | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7142116 | Benjamin Nick Flint | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142116 | Benjamin Nick Flint | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7187820 | Benjamin Price | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187820 | Benjamin Price | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5915812 | Benjamin R Flores | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915813 | Benjamin R Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5915814 | Benjamin R Flores | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187821 | Benjamin Tlng Weldon (Michael Weldon, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187821 | Benjamin Tlng Weldon (Michael Weldon, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298343 | Benjamin Tlng Weldon (Michael Weldon, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174932 | Benjamin W. Long | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174932 | Benjamin W. Long | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174932 | Benjamin W. Long | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187822 | Benjamin Zappa Breed (David Breed, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290058 | Benjamin Zappa Breed (David Breed, parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198598 | Benjamin Zisman | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198598 | Benjamin Zisman | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250895 | Benjamin, Adam Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250895 | Benjamin, Adam Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235191 | Benjamin, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP ,  Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190287 | Benjamin, Gary | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190287 | Benjamin, Gary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259912 | Benjamin, Jacquelyn Renee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259912 | Benjamin, Jacquelyn Renee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467991 | Benjestorf, Carol Darlene | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467991 | Benjestorf, Carol Darlene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169193 | BENN, KIMBERLY ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 355 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
356 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186661 | Bennallack, Angela Christine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186661 | Bennallack, Angela Christine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206455 | Bennallack, Nathaniel | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325634 | Bennallack, Nathaniel W. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230599 | Bennett , Noah | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7187823 | Bennett Carmack (Justin Carmack, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312213 | Bennett Carmack (Justin Carmack, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164294 | BENNETT ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164294 | BENNETT ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195449 | Bennett Lane Property, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195449 | Bennett Lane Property, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195449 | Bennett Lane Property, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954064 | Bennett Parker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954065 | Bennett Parker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954068 | Bennett Parker | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7196018 | Bennett R & Dorothy Erickson Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196018 | Bennett R & Dorothy Erickson Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198581 | Bennett Ridge Mutual Water Company c/o William Stewart, Board President | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198581 | Bennett Ridge Mutual Water Company c/o William Stewart, Board President | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199961 | Bennett Valley Law, c/o Helen Sedwick, sole proprietor | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199961 | Bennett Valley Law, c/o Helen Sedwick, sole proprietor | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158405 | BENNETT, BARBARA | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7249588 | Bennett, Cheryl | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, San Francisco , CA 94107 |
| 7285675 | Bennett, Corissa | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7148682 | Bennett, Dallas | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7159393 | BENNETT, DAVID DEMILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159393 | BENNETT, DAVID DEMILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185327 | BENNETT, DAVID DWAYNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185121 | BENNETT, EDWARD CLINTON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7163353 | BENNETT, GRAHAM JOHN JOSEPH | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7156954 | Bennett, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185328 | BENNETT, JESSICA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7314922 | Bennett, Jon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266238 | Bennett, Kevin W | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7278770 | Bennett, Kimberly A | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7298529 | Bennett, Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159395 | BENNETT, LISA RASHAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159395 | BENNETT, LISA RASHAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292241 | Bennett, Loren | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185122 | BENNETT, MARY CHRISTEEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7245902 | Bennett, Neil | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7223383 | Bennett, Neil | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240221 | Bennett, Sandra | Corey,Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311922 | Bennett, Thomas Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311922 | Bennett, Thomas Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203242 | Bennett, Velvet | Kabateck LLP, Serena Vartazarian, 633 W. 5th St., Ste. 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7203242 | Bennett, Velvet | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7159396 | BENNETT, ZACHARY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159396 | BENNETT, ZACHARY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468053 | Bennett-McCarren, Billie Evelyn | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5915822 | Bennie Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915823 | Bennie Wilson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915824 | Bennie Wilson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915825 | Bennie Wilson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475603 | Bennion, Diane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475603 | Bennion, Diane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7469418 | Bennion, Vaughn Ralph | Cox, John C. , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469418 | Bennion, Vaughn Ralph | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7470464 | Benoit, Brandon Lloyd | Joseph M.Earley, III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470464 | Benoit, Brandon Lloyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338232 | Benoit, Brandon Lloyd | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262045 | Benoit, Robert | Corey,Luzaich,de Ghetaldi, Amnda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257854 | Benoit, Tyra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174770 | BENSCOTER, AMOS THEODORE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174770 | BENSCOTER, AMOS THEODORE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999867 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009131 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7149090 | Bensel, Connie | Ronald Goldman, Baum Hedlund Aristei Goldman , 10940 Wilshire Blvd. 17th Floor , Los Angeles , CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7187355 | BENSKIN, ZECHARIAH EUGENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187355 | BENSKIN, ZECHARIAH EUGENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187376 | BENSON, ARLENE MAE | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187376 | BENSON, ARLENE MAE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184873 | BENSON, COREY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184878 | BENSON, DONNA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7319643 | Benson, Fern M | Joseph M. Early III, 2561 California park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319643 | Benson, Fern M | Paige N. Boldt, 2561 California park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184877 | BENSON, JACK | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184874 | BENSON, KRISTEN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 6185644 | Benson, Lindsay | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7267813 | Benson, Mark | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005043 | Benson, Pamela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181595 | Benson, Pamela Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181595 | Benson, Pamela Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288526 | Benson, Paul A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288526 | Benson, Paul A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6162472 | Benson, Ralph | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7166273 | BENSON, STACEY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7166273 | BENSON, STACEY | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7212972 | Bentancur, Luis Javier | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170366 | BENTJEN, GLENN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170366 | BENTJEN, GLENN | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170365 | BENTJEN, SANG NAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170365 | BENTJEN, SANG NAM | Bill Robins lll, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196019 | BENTLEY C WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196019 | BENTLEY C WAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7207404 | Bentley, Amber | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303988 | Bentley, Heather | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7239320 | Bentley, Jerri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244856 | Bentley, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186221 | BENTLEY, WESLEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4998435 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008277 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6029290 | Benton, Benjamin | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7313027 | Benton, Benjamin | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7174370 | BENTON, ED | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174370 | BENTON, ED | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008217 | Benton, Ed (Individually, and As Corporate Representatives Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937452 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937453 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7073077 | Benz, Ellen | Law Offices of Larry S. Buckley, Larry S. Buckley , 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7163682 | BENZIGER, BARRETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163680 | BENZIGER, CHRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163681 | BENZIGER, DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5001340 | Ben-Zion, Barry | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5001343 | Ben-Zion, Gail Smith | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7232082 | Benzon, Cecily | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190288 | Beqa, Lekë | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190288 | Beqa, Lekë | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185205 | BERATLIS, YANCY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7260950 | Berenato, Peter | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7318425 | Berenato, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311281 | Berenato, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280496 | Berendsen, Peter | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259550 | Berendsen, Sally-Ann | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259550 | Berendsen, Sally-Ann | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905852 | Berenice Rodriguez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909312 | Berenice Rodriguez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5954074 | Berenice Sargent | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186994 | Berens, Betty Nancy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186994 | Berens, Betty Nancy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182359 | Berens, Brenda Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182359 | Berens, Brenda Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307036 | Beres , Vicki | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188950 | Beres, Richard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7309962 | Beres, Richard | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291820 | Beres, Vicki | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904500 | Beretta Hoff | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908178 | Beretta Hoff | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176439 | Beretta Theresa Hoff | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181157 | Beretta Theresa Hoff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181157 | Beretta Theresa Hoff | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178668 | Beretta, Rebekah Alysa | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5005049 | Berg, Alan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181596 | Berg, Alan Pierce | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181596 | Berg, Alan Pierce | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236279 | Berg, Bengt | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327147 | Berg, Christopher A | Joseph M Early III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306593 | Berg, Darrell | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190171 | Berg, Eric Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190171 | Berg, Eric Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190151 | Berg, Hollie Ophelia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190151 | Berg, Hollie Ophelia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190127 | Berg, Jason Lytell | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190127 | Berg, Jason Lytell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314427 | Berg, Joanne | James P. Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269146 | Berg, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290015 | Berg, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5005046 | Berg, Tori | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181597 | Berg, Tori Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181597 | Berg, Tori Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226303 | Berg, Violetta | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211165 | BERGAN, DAVID | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264786 | Bergan, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272399 | Bergan, Pamela I. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250700 | Berger, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7191824 | Bergera, Nick Victor | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7191269 | Bergera, Zephyr | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5002876 | Berges, Laurie | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182912 | Berges, Laurie Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182912 | Berges, Laurie Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231961 | Berghend, Molly | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7145942 | BERGHOF, ERNEST | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7205919 | BERGHOF, ERNEST | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7205919 | BERGHOF, ERNEST | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7474489 | Bergman, Charles Duanne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7277675 | Bergstedt, Martin Alan | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277675 | Bergstedt, Martin Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306001 | Bergstedt, Sheryl Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306001 | Bergstedt, Sheryl Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317733 | Bergstrom, Adam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7477868 | Bergstrom, Lori Ann | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7477868 | Bergstrom, Lori Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7306616 | Bergue, Jessica | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159694 | BERGUE, JESSICA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159694 | BERGUE, JESSICA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903854 | Berit Hill | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176435 | Berit Siegrun Hill | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181153 | Berit Siegrun Hill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181153 | Berit Siegrun Hill | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243822 | Berkenstock, Erik | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241347 | Berkenstock, Netta | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292888 | Berkhout, Felix | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5913478 | Berkley National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913745 | Berkley National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951715 | Berkley Regional Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951979 | Berkley Regional Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 361 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
362 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7280479 | Berkley, Nicolette Christa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310824 | Berkley, Nicolette Christa | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310824 | Berkley, Nicolette Christa | Paige N. Boldt, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325723 | Berkowitz, Jay | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325723 | Berkowitz, Jay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306831 | Berkowitz, Laney | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306831 | Berkowitz, Laney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258795 | Berkowitz, Savannah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258795 | Berkowitz, Savannah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5913042 | Berkshire Hathaway AmGUARD Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913374 | Berkshire Hathaway AmGUARD Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913639 | Berkshire Hathaway AmGUARD Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118189 | Berkshire Hathaway Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7215002 | Berkshire Hathaway Specialty Insurance Company, National Fire & Marine Insurance Company | Denenburg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7212239 | Berkshire Hathaway Specialty Insurance, National Fire & Marine Insurance Company | Denenberg Tuffley, PLLC, c/o Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 4998336 | Berliner, Daniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008218 | Berliner, Daniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7480024 | Berliner, Daniel | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937455 | Berliner, Daniel; Berliner, Loan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937457 | Berliner, Daniel; Berliner, Loan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998338 | Berliner, Loan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008219 | Berliner, Loan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7171631 | Bermann, David | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7340982 | Bermann, David | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 4999648 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009005 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999646 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009004 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7242812 | Bermudez, Pompeyo | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472007 | Bermudez, Shelley | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472007 | Bermudez, Shelley | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915828 | Berna Lightfoot | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7248434 | Bernacett Sr., David | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239888 | Bernacett, Shari | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198414 | BERNADETTA K. FELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198414 | BERNADETTA K. FELLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197182 | Bernadette A. Hagar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197182 | Bernadette A. Hagar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197182 | Bernadette A. Hagar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193200 | BERNADETTE E EVANS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193200 | BERNADETTE E EVANS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198855 | Bernadette Helen Shelley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462773 | Bernadette Helen Shelley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462773 | Bernadette Helen Shelley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143224 | Bernadette Pla | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143224 | Bernadette Pla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169011 | Bernadette Sanchez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194899 | Bernadette Sanchez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462236 | Bernadette Sanchez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462236 | Bernadette Sanchez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954077 | Bernadette Villasana | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954080 | Bernadette Villasana | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954082 | Bernadette Villasana | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7312233 | Bernaert, Jill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312233 | Bernaert, Jill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003481 | Bernal, Iris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 363 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 364 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181599 | Bernal, Iris Lissette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181599 | Bernal, Iris Lissette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256564 | Bernal, Shirley Mae | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256564 | Bernal, Shirley Mae | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915835 | Bernard Buckley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915836 | Bernard Buckley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915837 | Bernard Buckley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915838 | Bernard Buckley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153641 | Bernard Frederick Muntifering | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153641 | Bernard Frederick Muntifering | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153641 | Bernard Frederick Muntifering | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150295 | Bernard J. Rhatigan Jr., Eric E. Rhatigan | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7141734 | Bernard Joseph Patnode | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141734 | Bernard Joseph Patnode | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904210 | Bernard Krause | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946186 | Bernard Krause | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7143399 | Bernard L Olson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143399 | Bernard L Olson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184223 | Bernard Lemke | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184223 | Bernard Lemke | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200644 | BERNARD NORWOOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200644 | BERNARD NORWOOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199356 | BERNARD R. DALTON AND ROSEMARIE K. DALTON REVOCABLE TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199356 | BERNARD R. DALTON AND ROSEMARIE K. DALTON REVOCABLE TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915839 | Bernard Rhatigan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915840 | Bernard Rhatigan | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5915841 | Bernard Rhatigan | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7275523 | Bernard, Edward | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275523 | Bernard, Edward | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183286 | Bernard, Krishna Devi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183286 | Bernard, Krishna Devi | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192068 | Bernard, Maxwell | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170650 | BERNARD, ROSEANN MARIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170650 | BERNARD, ROSEANN MARIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195125 | Bernarda Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195125 | Bernarda Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195125 | Bernarda Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189769 | Bernardi, Stephen Bernard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5945027 | Bernardo Manzo | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948336 | Bernardo Manzo | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7299899 | Bernardo, Cayley | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7302186 | Bernardo, Lauryn | EDELSON PC, RAFEY BALABANIAN, 123 TOWNSEND STREET SUITE 100, SAN FRANCISCO, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7187824 | Berndt Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187824 | Berndt Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284244 | Bernedo, Jill | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7269757 | Bernedo, Patrick S. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7265604 | Berneking, Connie Jean | James P Frantz, 402 Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234935 | Berner, Rebecca | Corey, luzaich, de Ghetaldi & Riddle LLP, Amanda L. RIddle, 700 El Camino, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143002 | Bernhard Blake Bowman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143002 | Bernhard Blake Bowman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164998 | BERNHARD, ROBERT L | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7479459 | BERNHARD, ROBERT L | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7154194 | Bernhart Wendling | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154194 | Bernhart Wendling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154194 | Bernhart Wendling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153789 | Bernice  Hinano Hartwell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153789 | Bernice  Hinano Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153789 | Bernice  Hinano Hartwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904335 | Bernice Colvard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908012 | Bernice Colvard | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176316 | Bernice Dorinda Colvard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 365 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
366 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181036 | Bernice Dorinda Colvard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181036 | Bernice Dorinda Colvard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154068 | Bernice Marie Osburn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154068 | Bernice Marie Osburn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154068 | Bernice Marie Osburn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142267 | Bernice T. Allen Irrevocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142267 | Bernice T. Allen Irrevocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174838 | Bernice Velasquez | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174838 | Bernice Velasquez | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199418 | BERNIE DAVEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199418 | BERNIE DAVEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200165 | BERNIE DAVEY, doing business as Chico Tree Service | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200165 | BERNIE DAVEY, doing business as Chico Tree Service | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158782 | BERNSTEIN, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7461991 | Bernstein, Gene Gary | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461991 | Bernstein, Gene Gary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226176 | Bernstein, Rael I | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7217723 | Berreras, Bruno | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7238529 | BERRINGER, CONNIE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268567 | Berringer, Russ | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165166 | BERRIZ, ARMANDO A | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165166 | BERRIZ, ARMANDO A | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd, Burligame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5001349 | Berriz, Armando A. | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5001352 | Berriz, Armando J. | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165164 | BERRIZ, ARMANDO JUAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165164 | BERRIZ, ARMANDO JUAN | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd, Burligame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5001357 | Berriz, Monica | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5001358 | Berriz, Monica | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7469939 | BERRIZ, MONICA B | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158655 | BERRY CREEK HONEY FARMS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 366 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 367 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7178404 | Berry, Adam | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7478018 | Berry, Bethany | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478018 | Berry, Bethany | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002804 | Berry, Brittnee | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181601 | Berry, Brittnee Cherie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181601 | Berry, Brittnee Cherie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288396 | Berry, Charles | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296013 | Berry, Charles | Frantz Law Group LLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251994 | Berry, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170524 | BERRY, DARRELL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170524 | BERRY, DARRELL | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163912 | BERRY, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170523 | BERRY, DEBORAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170523 | BERRY, DEBORAH | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182914 | Berry, Diva Jonae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182914 | Berry, Diva Jonae | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163913 | BERRY, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7337582 | Berry, Elizabeth Rose | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7167801 | BERRY, HENRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175985 | BERRY, JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175985 | BERRY, JOSEPH | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167570 | BERRY, KEVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5002868 | Berry, Matt | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181602 | Berry, Matthew Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181602 | Berry, Matthew Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184665 | Berry, Michael | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184665 | Berry, Michael | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290929 | Berry, Michael | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301273 | Berry, Michael | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244372 | BERRY, PEGGY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307971 | Berry, Peggy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7302906 | Berry, Peggy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248657 | Berry, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322097 | Berry, Robert | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337403 | Berry, Roberto Gene | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7455525 | Berry, Shirley Gene | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7337373 | Berry, Stephanie | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7232005 | Berry, Tonie M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170525 | BERRY, TYLER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170525 | BERRY, TYLER | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173977 | BERRY, VICKIE L | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173977 | BERRY, VICKIE L | Adam Adam Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173977 | BERRY, VICKIE L | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7174576 | BERRYBLEST FARM | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174576 | BERRYBLEST FARM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174577 | BERRYBLEST ORGANIC FARM | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174577 | BERRYBLEST ORGANIC FARM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168205 | BERRYBROOK OWNERS' ASSOCIATION | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7243930 | Berryhill, Korin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5954092 | Bert Callis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954093 | Bert Callis | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954095 | Bert Callis | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190839 | BERTAIN, ANDREW PAUL | Joseph M. Earley, III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190839 | BERTAIN, ANDREW PAUL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190839 | BERTAIN, ANDREW PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145361 | Bertha Alvarez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145361 | Bertha Alvarez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 |
| 7187825 | Bertha Jellema | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187825 | Bertha Jellema | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998340 | Berthiaume, Johnnie Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008220 | Berthiaume, Johnnie Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174026 | BERTHIAUME, JOHNNIE SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174026 | BERTHIAUME, JOHNNIE SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937458 | Berthiaume, Johnnie Sue; Arndt, Ilona;  Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998344 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008222 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174027 | BERTHIAUME, ZACKARY MICHEAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174027 | BERTHIAUME, ZACKARY MICHEAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252148 | Bertolucci, Dustin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253266 | Bertolucci, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293323 | Bertolucci, Regina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998348 | Berton, Daviene Patricia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008224 | Berton, Daviene Patricia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174456 | BERTON, DAVIENE PATRICIA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174456 | BERTON, DAVIENE PATRICIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975835 | Berton, Daviene Patricia; Hewes, Deborah Jane | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975837 | Berton, Daviene Patricia; Hewes, Deborah Jane | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7285722 | Bertram, Roy Hyram | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999071 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008642 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7158783 | BERUBE, DEBRA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947115 | Berube, Debra J. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327889 | Berven, George Raymond | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327889 | Berven, George Raymond | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163167 | BERYL HATTAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163167 | BERYL HATTAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170711 | Beryl Margaret Hattam, Trustee of The 2003 Beryl Margaret Hattam Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170711 | Beryl Margaret Hattam, Trustee of The 2003 Beryl Margaret Hattam Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164631 | BESBRIS, ALLAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469962 | Besgrove, Aden | Eric J Ratinoff, 401 Watt Ave., Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7340231 | Besgrove, Connie | Eric J Ratinoff, 401 Watt Avenue, Sacremento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7279137 | Beshany, Shirley Ester | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279137 | Beshany, Shirley Ester | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7148997 | Bess, Travis & Amanda | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948597 | Besseghini, Martha | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948594 | Besseghini, Reno | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7289250 | Bessolo, James Joseph | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294945 | Bessolo, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7482521 | Best Built Sheds | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186920 | Best Defense Termite | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186920 | Best Defense Termite | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160636 | BEST HOME & OFFICE CLEANING | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160636 | BEST HOME & OFFICE CLEANING | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247369 | Best, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190667 | BEST, JOSEPH RYAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190667 | BEST, JOSEPH RYAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340202 | Best, Megan Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340202 | Best, Megan Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300971 | Beter, Charles | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7195565 | Beth Alana Hana | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195565 | Beth Alana Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195565 | Beth Alana Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177248 | Beth Ann Gurney | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183996 | Beth Ann Gurney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265208 | Beth Ann Gurney | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142744 | Beth Ann Hoffman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142744 | Beth Ann Hoffman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193799 | BETH GERLACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915847 | Beth L. Zimmerman Justin Kling | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915848 | Beth L. Zimmerman Justin Kling | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915851 | Beth L. Zimmerman Justin Kling | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 370 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
371 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144253 | Beth Marie Colgan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144253 | Beth Marie Colgan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194128 | BETH MCELROY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194128 | BETH MCELROY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904791 | Beth McLaughlin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946653 | Beth McLaughlin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198337 | BETH MOONEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198337 | BETH MOONEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915853 | Beth N Mcelroy | Michael A. Kelly, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915854 | Beth N Mcelroy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915857 | Beth N Mcelroy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194233 | BETH PERRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194233 | BETH PERRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141029 | Bethanie Kristin Campbell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141029 | Bethanie Kristin Campbell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7464038 | Bethann Jauron and Joseph Jauron, doing business as Zaphy Zink | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903470 | Bethany Foster | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945594 | Bethany Foster | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5915858 | Bethany Havey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915859 | Bethany Havey | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5915860 | Bethany Havey | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5954110 | Bethany Vipperman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954111 | Bethany Vipperman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954113 | Bethany Vipperman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5915866 | Bethany Vowinkel | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915868 | Bethany Vowinkel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915870 | Bethany Vowinkel | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7249752 | Bethard, Benjamin Joe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249752 | Bethard, Benjamin Joe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7073369 | Bethel, Brandon | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466894 | Bethel, Brandon | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5905502 | Betsey Vannoy | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5954119 | Betsy Ann Cowley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954120 | Betsy Ann Cowley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954123 | Betsy Ann Cowley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7196020 | BETSY MCMINN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196020 | BETSY MCMINN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915876 | Bette Becker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915877 | Bette Becker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915879 | Bette Becker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187826 | Bette E Marino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301562 | Bette E Marino | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954128 | Bette Jo McDonald | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954129 | Bette Jo McDonald | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5954130 | Bette Jo McDonald | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954131 | Bette Jo McDonald | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7197248 | Bette Lou Burrow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197248 | Bette Lou Burrow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197248 | Bette Lou Burrow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998541 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008339 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998543 | Bettencourt, Andrew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008340 | Bettencourt, Andrew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174032 | BETTENCOURT, ANDREW STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174032 | BETTENCOURT, ANDREW STEPHEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328650 | Bettencourt, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999215 | Bettencourt, Erica Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008728 | Bettencourt, Erica Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174029 | BETTENCOURT, ERICA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174029 | BETTENCOURT, ERICA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259510 | Bettencourt, Haley | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998352 | Bettencourt, Jessica | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008226 | Bettencourt, Jessica | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937465 | Bettencourt, Jessica | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937466 | Bettencourt, Jessica | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7148532 | Bettencourt, John | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7337037 | Bettencourt, John Steven | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7175815 | BETTENCOURT, PHILLIP LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175815 | BETTENCOURT, PHILLIP LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175816 | BETTENCOURT, RACHELLE MARIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175816 | BETTENCOURT, RACHELLE MARIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7149420 | Bettencourt, Shelly | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4998539 | Bettencourt, Sonia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008338 | Bettencourt, Sonia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174033 | BETTENCOURT, SONIA C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174033 | BETTENCOURT, SONIA C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142873 | Bettina  Ann Bourdette | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142873 | Bettina  Ann Bourdette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224487 | Betts, James | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159397 | BETTS, JAMES WESLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159397 | BETTS, JAMES WESLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247616 | Betts, Virginia M. | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247616 | Betts, Virginia M. | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187552 | Betty  Gardiner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187552 | Betty Gardiner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195714 | Betty Jane Wagner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195714 | Betty Jane Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195714 | Betty Jane Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143949 | Betty Nava Varner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143949 | Betty Nava Varner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954132 | Betty A Castle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954133 | Betty A Castle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954136 | Betty A Castle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7233373 | Betty A. Brusaschetti, Trustee of the Family Trust of Louie E. Brusaschetti and Betty A. Brusaschetti dated March 3,1995 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464062 | Betty Ann Russell Living Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187827 | Betty Ann Stringer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187827 | Betty Ann Stringer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196021 | Betty Anne Russell living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196021 | Betty Anne Russell living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915889 | Betty Burlile | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915890 | Betty Burlile | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915891 | Betty Burlile | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915892 | Betty Burlile | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954141 | Betty C. Kirkland | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954142 | Betty C. Kirkland | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5954143 | Betty C. Kirkland | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7152571 | Betty Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152571 | Betty Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152571 | Betty Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193698 | BETTY DOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193698 | BETTY DOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153490 | Betty Dorsey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153490 | Betty Dorsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153490 | Betty Dorsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187828 | Betty Francyk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187828 | Betty Francyk | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140864 | Betty Gail Summars | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140864 | Betty Gail Summars | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141754 | Betty Ganaye | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141754 | Betty Ganaye | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192584 | BETTY GROSS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192584 | BETTY GROSS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187829 | Betty Henyon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187829 | Betty Henyon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218588 | Betty Henyon as a Trustee for The Betty and Jack Henyon Revocable Living Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5907195 | Betty Hilger | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910346 | Betty Hilger | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7143129 | Betty Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143129 | Betty Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6179637 | Betty Hunn, Individually, and as Trustee of the Hunn Caswell Betty J Separate Property Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7144703 | Betty Jane Besse | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144703 | Betty Jane Besse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168916 | Betty Jane Gates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168916 | Betty Jane Gates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168916 | Betty Jane Gates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954145 | Betty Jean Gandolfi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954146 | Betty Jean Gandolfi | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5954148 | Betty Jean Gandolfi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7143820 | Betty Jean Garver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143820 | Betty Jean Garver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145641 | Betty Joan Paugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145641 | Betty Joan Paugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7312823 | Betty L. Guerra, Trustee of the Betty L. Guerra 2000 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478202 | Betty L. Stodden 1995 Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478202 | Betty L. Stodden 1995 Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168325 | Betty Lai Jung | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168325 | Betty Lai Jung | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144006 | Betty Lou Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144006 | Betty Lou Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327750 | Betty Lou Parker Trust | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327763 | Betty Lou Parker Trust | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143847 | Betty Louise Branham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143847 | Betty Louise Branham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168875 | Betty Lucille Hill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194664 | Betty Lucille Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194664 | Betty Lucille Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194664 | Betty Lucille Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145466 | Betty Lucille Sahly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145466 | Betty Lucille Sahly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196952 | Betty Lynn Perugini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196952 | Betty Lynn Perugini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196952 | Betty Lynn Perugini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145360 | Betty Lynne Rudstrom | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145360 | Betty Lynne Rudstrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145569 | Betty Nadine Noyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145569 | Betty Nadine Noyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902881 | Betty Pinsky | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906848 | Betty Pinsky | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5954149 | Betty Poor | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954150 | Betty Poor | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5954151 | Betty Poor | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954152 | Betty Poor | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904934 | Betty Record | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908483 | Betty Record | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905913 | Betty Summars | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947609 | Betty Summars | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5906360 | Betty Tamara Gross | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909709 | Betty Tamara Gross | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7200782 | BETTY VARNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200782 | BETTY VARNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954153 | Betty Wagner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954154 | Betty Wagner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954155 | Betty Wagner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5954156 | Betty Wagner | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915910 | Betty Wichman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915911 | Betty Wichman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915913 | Betty Wichman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152804 | Betty Young | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152804 | Betty Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152804 | Betty Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162432 | Bettye Olszewski individually/trustee of the Bettye Olszewski 2009 Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7182915 | Betzer, Janice Carolyn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182915 | Betzer, Janice Carolyn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158289 | BEUGELMANS, DANIEL | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158290 | BEUGELMANS, GEETAL ADA | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158290 | BEUGELMANS, GEETAL ADA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7190565 | Beven I Pintner Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190565 | Beven I Pintner Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473473 | Beverage, Austin James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473473 | Beverage, Austin James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7473322 | Beverage, Robert J. | Joseph M. Earley, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473322 | Beverage, Robert J. | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217776 | Beverino, Preston | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324656 | Beverino, Preston | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324656 | Beverino, Preston | Preston Beverino, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165264 | Beverlee McFadden | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7229055 | Beverley A. Colgin Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7176224 | Beverly Armstrong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180944 | Beverly Armstrong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180944 | Beverly Armstrong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176468 | Beverly Jimmerson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176748 | Beverly Uribe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181464 | Beverly Uribe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181464 | Beverly Uribe | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198483 | Beverly A Brenner Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198483 | Beverly A Brenner Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198539 | Beverly A Muha Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198539 | Beverly A Muha Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143350 | Beverly A Sexauer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143350 | Beverly A Sexauer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175324 | Beverly A. Barre | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175324 | Beverly A. Barre | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175324 | Beverly A. Barre | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198478 | BEVERLY ANN BRENNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198478 | BEVERLY ANN BRENNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140493 | Beverly Ann Conklin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140493 | Beverly Ann Conklin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904412 | Beverly Armstrong | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946357 | Beverly Armstrong | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7186950 | Beverly Bigtop | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 378 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
379 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186950 | Beverly Bigtop | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145373 | Beverly Boss | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145373 | Beverly Boss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193539 | BEVERLY BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193539 | BEVERLY BRIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145582 | Beverly Cheryl Foy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145582 | Beverly Cheryl Foy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237810 | BEVERLY CONACHY, TRUSTEE OF THE BEVERLY CONACHY FAMILY TRUST, UTD OCTOBER 28, 2009 | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904126 | Beverly Conklin | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907839 | Beverly Conklin | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196503 | Beverly Decew | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196503 | Beverly Decew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196503 | Beverly Decew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954161 | Beverly Ellefson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954162 | Beverly Ellefson | Mikal C. Watts (Pro Hac Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954163 | Beverly Ellefson | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5954164 | Beverly Ellefson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142729 | Beverly Ellefson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142729 | Beverly Ellefson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165330 | BEVERLY F. HALEY AND CHARLES P. HALEY, TRUSTEES OF THE BEVERLY F. HALEY AND CHARLES P. HALEY FAMILY TRUST, AS AMMENDED AND RESTATED 12/10/04 [SIC] | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7142481 | Beverly Foreman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142481 | Beverly Foreman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193780 | BEVERLY GAGNIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153013 | Beverly Gay McWilliams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153013 | Beverly Gay McWilliams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153013 | Beverly Gay McWilliams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480933 | Beverly H Stambaugh Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480933 | Beverly H Stambaugh Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163676 | BEVERLY HALEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 379 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
380 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194607 | Beverly Hope Stambaugh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194607 | Beverly Hope Stambaugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194607 | Beverly Hope Stambaugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141367 | Beverly Howell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141367 | Beverly Howell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193442 | BEVERLY J ARNOLD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193442 | BEVERLY J ARNOLD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142662 | Beverly J Gebbia | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142662 | Beverly J Gebbia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198958 | Beverly Jean Jewett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198958 | Beverly Jean Jewett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904502 | Beverly Jimmerson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908180 | Beverly Jimmerson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181186 | Beverly Jimmerson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181186 | Beverly Jimmerson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196504 | Beverly Joyce Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196504 | Beverly Joyce Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196504 | Beverly Joyce Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187830 | Beverly Juanita Cuddy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300992 | Beverly Juanita Cuddy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142373 | Beverly Linnea Uribe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142373 | Beverly Linnea Uribe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154030 | Beverly McClue | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154030 | Beverly McClue | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154030 | Beverly McClue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144476 | Beverly Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144476 | Beverly Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194343 | BEVERLY SMOTHERMON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194343 | BEVERLY SMOTHERMON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904634 | Beverly Uribe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946584 | Beverly Uribe | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7469661 | Beverly-Polk, Melissa Lea | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315372 | Beynon, Kelli Christine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315372 | Beynon, Kelli Christine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281677 | Beynon, Tavis Rossin | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281677 | Beynon, Tavis Rossin | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161637 | Beyond Fitness Club, LLC | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161637 | Beyond Fitness Club, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7293435 | Beyond Fitness Club, LLC | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161776 | Beyond Fitness, LP | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161776 | Beyond Fitness, LP | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7476868 | Beyond touch and go, A California Corporation, DBA Take off your shoes foot massage | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7145129 | Bezak, Susan A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145129 | Bezak, Susan A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327494 | BF (Abigail Ferguson, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6117720 | BG Resolution Partners I-A, L.L.C. (f/k/a Parnell Row, L.L.C.), as assignee of CSAA Insurance Exchange; CSAA Fire & Casualty Insurance Company; and CSAA General Insurance Company | c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913152 | BG Resolution Partners I-A, L.L.C. (f/k/a Parnell Row, L.L.C.), as assignee ofCSAA Insurance Exchange; CSAA Fire & Casualty Insurance Company; and CSAA General Insurance Company | Alan J. Jang (SBN 83409), Sally Noma (SBN 264774), Stephanie A. Yee (SBN 172251), Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5954167 | BG Resolution Partners I-B, LLC, as assignee of CSAA Insurance Exchange CSAA Fire & Casualty Insurance Company and CSAA General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913153 | BG Resolution Partners II-A, L.L.C. (f/k/a Blairwell Holdings A L.L.C.), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company | and Nevada Capital Insurance Company, Alan J. Jang, Sally Noma, Stephanie A. Yee, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6117721 | BG Resolution Partners II-A, L.L.C. (f/k/a Blairwell Holdings A L.L.C.), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company, | and Nevada Capital Insurance Company, c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5954168 | BG Resolution Partners II-B, LLC (f/k/a Blairweel Holdings B LLC), as assignee of California Capital Insurance Company, Eagle West Insurance Company | Monterey Insurance Company, Nevada Captial Insurance Company, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6117722 | BG Resolution Partners II-B, LLC (fka Blairweel Holdings B LLC), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company, Nevada Captial Insurance Co | c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913154 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913480 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913747 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5954169 | BG Resolution Partners III-B, LLC (f/k/a Belisama Row B), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913155 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company, Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913481 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company, Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913748 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company, Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5954170 | BG Resolution Partners IV-B, LLC, as assignee of Homesite Insurance Company of the Midwest Homesite Insurance Company of California Midvale Indemnity Company and | Permanent Genearl Assurance Corporation, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6117725 | BG Resolution Partners IV-B, LLC, as assignee of Homesite Insurance Company of the Midwest Homesite Insurance Company of California Midvale Indemnity Company and Permanent Genearl Assurance Corp | c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951383 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran, Alan J. Jang, Sally Noma, Stephanie A. Yee, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5954171 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6117729 | BG Resolution Partners V-A, LLC, as purchaser of rights of assignment of Allied P&C Ins Co; AMCO Ins Co; Crestbrook Ins Co Depositors Ins Co; Harleysville Ins Co; Nationwide Agribusiness Ins NAIC | Nationwide Ins Co of America; Nationwide Mut Fire Ins; Co Nationwide Mut Ins Co;, Scottsdale Indemnity Co; Scottsdale Ins Co; , Alan J. Jang Sally Noma Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5915923 | BG Resolution Partners V-B, LLC, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Company Crestbrook Insurance Company Depositors Insurance Company | Harleysville Insurance Company Nationwide Agribusiness Insurance NAIC Na, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 382 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 383 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904164 | Bhavana Khiroya | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907876 | Bhavana Khiroya | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910622 | Bhavana Khiroya | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169627 | BHOWMIK, JOYJEET | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170173 | BHOWMIK, MADHUMITA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170173 | BHOWMIK, MADHUMITA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7172061 | Biagi, Catherine | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5005052 | Biagi, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181603 | Biagi, Lisa Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181603 | Biagi, Lisa Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001409 | Biagi, Stacey | Demas Law Group, P.C, John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158209 | BIAGI, STACY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152448 | Bianca Camacho | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152448 | Bianca Camacho | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142213 | Bianca Marie Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142213 | Bianca Marie Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192949 | BIANCA ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192949 | BIANCA ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170623 | BIANCHI, AYLA ANN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170623 | BIANCHI, AYLA ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170623 | BIANCHI, AYLA ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170712 | BIANCHI, CARON ELEANOR | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170712 | BIANCHI, CARON ELEANOR | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5001414 | Bianchi, Joyce | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140350 | BIANCHI, JOYCE MARRE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7235130 | Bianchi, Katherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170619 | BIANCHI, MICHAEL LELAND | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170619 | BIANCHI, MICHAEL LELAND | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170619 | BIANCHI, MICHAEL LELAND | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205908 | BIANCHINI, ELIZABETH MORIA | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205908 | BIANCHINI, ELIZABETH MORIA | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7165089 | Bianucci Family Trust U.T.D. May 17, 2001 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162683 | BIANUCCI, BONNIE, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162683 | BIANUCCI, BONNIE, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162684 | BIANUCCI, KENNETH, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162684 | BIANUCCI, KENNETH, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158785 | BIAS, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7300683 | Bibber, Dan Van | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300683 | Bibber, Dan Van | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186662 | Bickford, Lea Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186662 | Bickford, Lea Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292952 | Bickford, Roy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7277574 | Bickford, Summer | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7286275 | Bickford, Tressie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7293812 | Bickmore, Sara | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7143064 | Bida Bock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143064 | Bida Bock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285719 | Biddle, Justin | Edelson PC, Rafey Balabanian, 123 Townsend St , Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7285679 | Biddle, Tara | Edelson PC, Rafey Balabanian, 123 Townsend Street suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165865 | Bidwell Home Inspections | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165865 | Bidwell Home Inspections | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185718 | BIDWELL WATER | Elliot Adler, Attorney, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185718 | BIDWELL WATER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7247067 | Bidwell, Arlen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253036 | Bidwell, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218479 | Bidwell, Deborah | Gerald Singleton, Singleton Law Firm, 405 A Street 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196022 | Biederman-Mcnutt Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196022 | Biederman-Mcnutt Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316468 | Biegel, Diana | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316468 | Biegel, Diana | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190835 | BIEGEL, DIANA LYNN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190835 | BIEGEL, DIANA LYNN | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190835 | BIEGEL, DIANA LYNN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190836 | BIEGEL, JAMES ARTHUR | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316462 | Biegel, James Arthur | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316462 | Biegel, James Arthur | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
385 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7253754 | Biernacki, Joseph R | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329818 | Biernacki, Joseph R. | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195199 | Big Dirty Farms Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593623 | Big Dirty Farms Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593623 | Big Dirty Farms Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197714 | Big Guys Hauling | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197714 | Big Guys Hauling | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7285746 | Bigelow, Aaron | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7461622 | Bigelow, Katherine E | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7282951 | Bigelow, Thomas T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159399 | BIGGERSTAFF, MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159399 | BIGGERSTAFF, MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190387 | Biggerstaff, Thomas Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190387 | Biggerstaff, Thomas Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5015733 | Biggs, Linda A. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168399 | BIGGS, LINDA A. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7155134 | Biggs, Mackenzie | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7226141 | Biggs, Stephen | Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7148266 | Bigley, Edward | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7158519 | BIGLEY, EDWARD ELTON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7300977 | Bigley, Edward Elton | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159400 | BIGLEY, EDWARD ELTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159400 | BIGLEY, EDWARD ELTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5915119 | Bijstra, Andries | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7464955 | Biladeau, Leia | Corey, Luzaich, de Ghetaldi & Riddle  LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254800 | Biladeau, Leia Ann | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164036 | BILICH, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7294856 | Bilinski, David M | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177050 | Bill  Eastman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183800 | Bill  Eastman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183800 | Bill  Eastman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315021 | Bill , Zoey | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165116 | Bill and Jeanine Morgan Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7240192 | Bill and Mavis Hawk Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145365 | Bill Brady | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145365 | Bill Brady | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954173 | Bill Cusack | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954174 | Bill Cusack | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954175 | Bill Cusack | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5954176 | Bill Cusack | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153994 | Bill D Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153994 | Bill D Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153994 | Bill D Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164285 | BILL DOLINAR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164285 | BILL DOLINAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152721 | Bill Ennis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194802 | Bill Ennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194802 | Bill Ennis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194802 | Bill Ennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903478 | Bill Fredrickson | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907330 | Bill Fredrickson | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910390 | Bill Fredrickson | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7325174 | Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325174 | Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954177 | Bill Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954178 | Bill Johnson | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954179 | Bill Johnson | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5954180 | Bill Johnson | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7149359 | Bill McCallister, individually and doing business as McCallister Consulting | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144705 | Bill McGunnegg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144705 | Bill McGunnegg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915932 | Bill Morrison | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915934 | Bill Morrison | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 386 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
387 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915936 | Bill Morrison | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5954188 | Bill Myers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954189 | Bill Myers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954190 | Bill Myers | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143034 | Bill Nattress | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143034 | Bill Nattress | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144561 | Bill Scarborough | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144561 | Bill Scarborough | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915942 | Bill Shields | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915944 | Bill Shields | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915946 | Bill Shields | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5947585 | Bill Sommers | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5949541 | Bill Sommers | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195820 | Bill Tweedie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195820 | Bill Tweedie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195820 | Bill Tweedie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947766 | Bill, Guy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158788 | BILL, GUY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7312993 | Bill, Hailey Marie | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947796 | Bill, Janice | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158787 | BILL, JANICE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7480487 | Bill, Joseph Eugene | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480487 | Bill, Joseph Eugene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299376 | Bill, Joseph Jr. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318115 | Bill, Rushelle | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303313 | Bill, Zachary | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319229 | Bill, Zachary | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318123 | Bill, Zoey | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187384 | BILLEDEAUX, BASEY KEOKI | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187384 | BILLEDEAUX, BASEY KEOKI | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187386 | BILLEDEAUX, BRADLEY DAVID | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187386 | BILLEDEAUX, BRADLEY DAVID | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187385 | BILLEDEAUX, BRANDON JOHN | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187385 | BILLEDEAUX, BRANDON JOHN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187382 | BILLEDEAUX, DANA MARIE | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187382 | BILLEDEAUX, DANA MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7466768 | Billett, Patrish Kail | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5915947 | Billie Araiza | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915949 | Billie Araiza | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915951 | Billie Araiza | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7468746 | Billie F. Reynolds Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7468746 | Billie F. Reynolds Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145340 | Billie Jaynes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145340 | Billie Jaynes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192721 | BILLIE JEAN FORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192721 | BILLIE JEAN FORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144682 | Billie June Wells | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144682 | Billie June Wells | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194159 | BILLIE MORGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194159 | BILLIE MORGAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194453 | BILLIE VANDEVIER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194453 | BILLIE VANDEVIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159047 | Billings Photography | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7245224 | Billings, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158556 | BILLINGS, SARAH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95928 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7483182 | Billingsley, Sherry Lynette | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7583840 | Billotti-Austin, Saralyn | Earley, Joseph M, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583840 | Billotti-Austin, Saralyn | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224932 | BILLS FAMILY TRUST | LEVIN LAW GROUP PLC, RICHARD LEVIN, 2615 FOREST AVE., STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7314267 | Bills, Brent | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7225313 | Bills, Diana | Levin Law Group PLC, Richard Levin, 2615 Forest Ave. Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7224729 | Bills, Grant | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5000024 | Bills-McCown, Sandra | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173769 | BILLS-MCCOWN, SANDRA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173769 | BILLS-MCCOWN, SANDRA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7154188 | Billy  Jean Shimizu | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154188 | Billy  Jean Shimizu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154188 | Billy Jean Shimizu | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187831 | Billy Dean Roden | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187831 | Billy Dean Roden | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954201 | Billy Dunn | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144624 | Billy Edward Covey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144624 | Billy Edward Covey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915953 | Billy Fanning | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915954 | Billy Fanning | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915957 | Billy Fanning | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5954207 | Billy Folks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954208 | Billy Folks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954209 | Billy Folks | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5954210 | Billy Folks | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143012 | Billy Gale Marrs | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143012 | Billy Gale Marrs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187832 | Billy J Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187832 | Billy J Wright | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154130 | Billy Jack Baldwin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154130 | Billy Jack Baldwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154130 | Billy Jack Baldwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198919 | Billy Joe Hollingsworth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198919 | Billy Joe Hollingsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193712 | BILLY RAY DUNN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193712 | BILLY RAY DUNN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5915962 | Billy Ray Thurman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915964 | Billy Ray Thurman | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7169390 | Billy Scudder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169390 | Billy Scudder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954215 | Billy W. Windle Jr. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 389 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 390 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954216 | Billy W. Windle Jr. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954219 | Billy W. Windle Jr. | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5915971 | Billy Wayne Windle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915972 | Billy Wayne Windle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915973 | Billy Wayne Windle | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915975 | Billy Wayne Windle | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187833 | Billy Wright OBO First Assembly of God of Paradise | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187833 | Billy Wright OBO First Assembly of God of Paradise | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307484 | Billy Wright OBO First Assembly of God of Paradise | Frantz, James P, 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327789 | Bilodeaux , Travis | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7215638 | Bilodeaux, Michael | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7220460 | Bilodeaux, Travis | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite, 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7198381 | Biltmore Builders, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198381 | Biltmore Builders, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7474828 | Bimbi, Margaret Ellen | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474828 | Bimbi, Margaret Ellen | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471070 | Bimbi, Robert Ames | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471070 | Bimbi, Robert Ames | Boldt, Paige N., 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200869 | Bin 415 LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200869 | Bin 415 LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141790 | Bina Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141790 | Bina Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159401 | BINDERUP, CHANE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159401 | BINDERUP, CHANE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208102 | Bingham, David | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7273664 | Bingham, David | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273664 | Bingham, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296594 | Bingham, David | Edelson PC, Rafey Balabanian , 1234 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7460104 | Bingham, David | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7275217 | Bingham, Debera Jean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275217 | Bingham, Debera Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257022 | Bingham, Ernie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462695 | BINGHAM, FOREST  BODIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462695 | BINGHAM, FOREST  BODIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294990 | Bingham, Madeline | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7304920 | Bingham, Madeline | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304920 | Bingham, Madeline | Paige N. Boldt, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260520 | Bingham, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240249 | Bingham, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221665 | Bingham, Wayne E | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7186665 | Bini, Michael Angelo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186665 | Bini, Michael Angelo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317998 | Binion, Karen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317998 | Binion, Karen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270072 | Binstock, Anne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275533 | Binstock, Philip | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306764 | Binyon, Cynthia Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185928 | BIOCCA, MARY PHYLLIS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185928 | BIOCCA, MARY PHYLLIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170931 | Bio-Medical Consultants & Associates, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7228268 | Bipes, Christopher K. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7223968 | Bipes, Kimberly A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7321787 | Birch, John | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311216 | Birch, Patti | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185123 | BIRD, DAVID | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7179975 | Bird, Douglas Brian | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. , 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7292227 | Bird, Henry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149484 | Bird, Kiyomi Louise | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4949498 | Bird, Lisa Anne | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 4949500 | Bird, Lisa Anne | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241332 | Bird-Rodriguez, Javier Sebastian | Joseh M. Earler III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241332 | Bird-Rodriguez, Javier Sebastian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196919 | BIRDSALL, EMMA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196918 | BIRDSALL, JACOB | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158562 | Birdsall, Jo Anna Tauscher | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158562 | Birdsall, Jo Anna Tauscher | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7189770 | Birdsall, Julie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338665 | Birdsall, Julie Christine | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183359 | Birdsall, Laura A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183359 | Birdsall, Laura A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183360 | Birdsall, Matthew J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183360 | Birdsall, Matthew J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196920 | BIRDSALL, MAXIMILIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189771 | Birdsall, Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158479 | Birdsall, William Davis | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7257730 | Birdseye, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241138 | Birdseye, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228110 | Birdsong, Shirley Eileen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7184295 | Birgit Kaksonen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184295 | Birgit Kaksonen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163209 | BIRGIT MEITZA-SENGSTACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163209 | BIRGIT MEITZA-SENGSTACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141439 | Birgitte Alma Kvendset | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141439 | Birgitte Alma Kvendset | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7250255 | Birkland, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998356 | Birmingham, Brett J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008227 | Birmingham, Brett J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174458 | BIRMINGHAM, BRETT J. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174458 | BIRMINGHAM, BRETT J. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937469 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937470 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7151915 | Birth Bros, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7169616 | Birtwell, Leslie Patricia | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7267617 | Bisagno, Jeannie | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7187834 | Bisal Simandan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187834 | Bisal Simandan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466447 | Bise, Terry | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7179091 | Bisetti, Richard Michael | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159405 | BISHOP, CATHERINE JOHANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159405 | BISHOP, CATHERINE JOHANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158791 | BISHOP, CRAIG | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170829 | BISHOP, CRISTY ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170829 | BISHOP, CRISTY ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7258462 | Bishop, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271243 | Bishop, Debra Irene | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271243 | Bishop, Debra Irene | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170830 | BISHOP, HARPER PORTER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170830 | BISHOP, HARPER PORTER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181604 | Bishop, Hennesse | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181604 | Bishop, Hennesse | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168146 | BISHOP, JANET | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7260815 | Bishop, Todd Walter | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271639 | Bishop, Tommy L | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074231 | Bishop, Valerie Jean | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7152216 | Bishop, William | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 6009808 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7274571 | Bitker, Gwen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248142 | Bitker, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4946920 | Bitker, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327998 | Bitt, Unadel | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327998 | Bitt, Unadel | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163359 | BITTNER, DONALD BLAKE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7459952 | Bittner, Jeanette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253764 | Bitzan, Gayle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7214312 | Bitzan, Jayne | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7165027 | BIVIN, HANNAH LILLY | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164708 | BIVIN, KATIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164707 | BIVIN, ROBERT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 393 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
394 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5016832 | Bixler, Larry | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168400 | BIXLER, LARRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7166115 | BIZZELL, KENNETH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7243248 | Bizzle, Brett | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257167 | Bizzle, Vanthy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160310 | B-J LIVING TRUST DATED JUNE 24, 2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160310 | B-J LIVING TRUST DATED JUNE 24, 2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5915978 | Bj Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915979 | Bj Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915980 | Bj Taylor | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161566 | BJORGE, JANICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7301957 | Bjorklund, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296683 | Bjorklund, Chelsea Jewel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161759 | BJORKLUND, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7181607 | Bjornstad 2006 Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181607 | Bjornstad 2006 Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005055 | Bjornstad, Barbara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181605 | Bjornstad, Barbara | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181605 | Bjornstad, Barbara | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005058 | Bjornstad, Fredrik | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181606 | Bjornstad, Fredrik | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181606 | Bjornstad, Fredrik | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168377 | BKC (Steven Chan) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185165 | BLAAUW, MARIUS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7175875 | Black Mountain Developers LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462699 | Black Mountain Developers LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462699 | Black Mountain Developers LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167388 | Black River Land Company, LLC | Dreyer Babich Buccola Wood Campora, LLC, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165752 | Black Rock Insurance Services | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165752 | Black Rock Insurance Services | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195305 | Black Tool Company | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195305 | Black Tool Company | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195305 | Black Tool Company | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160299 | BLACK, AMY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160299 | BLACK, AMY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
395 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7249424 | Black, Arlinda | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273391 | Black, Brenna | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273391 | Black, Brenna | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246022 | Black, Chad | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462384 | Black, Chelsea Michelle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462384 | Black, Chelsea Michelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273512 | Black, Colleen | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273512 | Black, Colleen | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251801 | Black, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189773 | Black, Edward Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159406 | BLACK, JACOB JEROME | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159406 | BLACK, JACOB JEROME | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302938 | Black, Jr., Charles R. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292962 | Black, Misty Michelle | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7258924 | Black, Phyllis Annette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191942 | Black, Ryan | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7191060 | Black, Terry | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7224437 | Black, Terry | c/o Serena Vartazarian @ Kabateck LLP, 633 W. 5th Street, Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7237317 | Black, Tiffany | Corey, Luzaich, De Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190647 | BLACK, TIFFANY MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190647 | BLACK, TIFFANY MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297660 | Blackall, Aaron | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7166220 | Blackbird Inn, LLC | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7303357 | Blackburn Jr, John K | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308251 | Blackburn, Christine Joanne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313889 | Blackburn, Joy Colleen | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239099 | Blackburn, Kathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312347 | Blackburn, Mark R | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159407 | BLACKBURNLONG, CATHY M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190550 | Blackburnlong, Cathy M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190550 | Blackburnlong, Cathy M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185158 | BLACKETER, JAMES E | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7327441 | Blackford, Tim A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327441 | Blackford, Tim A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327441 | Blackford, Tim A. | Pige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290477 | Blacklock, John | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184482 | Blacklock, Kathleen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271995 | Blacklock, Kathleen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224429 | Blackman, Carol D. | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7157130 | Blackmon, Carla | Dreyer Babich Buccola Wood Campora, LLP, Steve M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7282228 | Blackmon, Nola | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291625 | Blackmon, Nola | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7294033 | Blackshere, Nora | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7280743 | Blackshere, Ronald E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7219911 | Blackstone, Penny Lee | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471628 | Blackwell Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471628 | Blackwell Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309985 | Blackwell, Clayden Nathaniel | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310691 | Blackwell, Corina Marie | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179130 | Blackwell, Dorothy Jean | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7458579 | Blackwell, Mark R. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275762 | Blaford, Sharon | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242448 | Blaford, Steven | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201563 | Blaga, Dan | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7213784 | Blaga, Lois E. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7140914 | Blaine Patrick Westfall | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140914 | Blaine Patrick Westfall | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903220 | Blaine Westfall | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945391 | Blaine Westfall | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141818 | Blair Christopher Landerville | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141818 | Blair Christopher Landerville | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5915982 | Blair Maness | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5915983 | Blair Maness | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915984 | Blair Maness | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 7187835 | Blair Maness | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187835 | Blair Maness | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192301 | Blair, Amy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186050 | BLAIR, AMY LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186050 | BLAIR, AMY LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462419 | Blair, Barbara A | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462419 | Blair, Barbara A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336737 | Blair, Brittany | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200555 | Blair, Carol Richutti | Fox Law,APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7170678 | BLAIR, DANIEL | Khaldoun Baghdadi, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185695 | BLAIR, LINDA ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185695 | BLAIR, LINDA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186052 | BLAIR, MATTHEW ABRAM | Elliot Adler, Attorney, , Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186052 | BLAIR, MATTHEW ABRAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7203617 | Blair, Matthew Abram | Alder Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7191717 | Blair, Terry William | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7175887 | BLAISDELL, PHILIP ZAHL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175887 | BLAISDELL, PHILIP ZAHL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198682 | Blake  Stratton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198682 | Blake  Stratton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198682 | Blake  Stratton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192631 | BLAKE ALMIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192631 | BLAKE ALMIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197572 | Blake Ashley Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197572 | Blake Ashley Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462616 | Blake Ashley Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462616 | Blake Ashley Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954236 | Blake Donald | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954237 | Blake Donald | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5954238 | Blake Donald | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7184584 | Blake Donald | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184584 | Blake Donald | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905626 | Blake Dunbar | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
398 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909084 | Blake Dunbar | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7187836 | Blake Horn (Richard Horn, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7187836 | Blake Horn (Richard Horn, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274569 | Blake Horn (Richard Horn, parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153075 | Blake Scisinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153075 | Blake Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153075 | Blake Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340070 | Blake Simone Grund | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340070 | Blake Simone Grund | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326632 | Blake T Williams | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of John M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326632 | Blake T Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184308 | Blake Upton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184308 | Blake Upton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7217553 | Blake Upton as Trustee of The Blake and Pamela Upton Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182939 | Blake, Janae Sisi | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182939 | Blake, Janae Sisi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252849 | Blake, Rita M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301866 | Blakely, Aaron Alonzo | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7279081 | Blakely, Katherine L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7277921 | Blakely, Stephanie | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7233027 | Blalock Jr., John | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7224852 | Blalock, John L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5902165 | Blanca  Alvarez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906186 | Blanca  Alvarez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7169306 | Blanca Dolores Mendoza Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169306 | Blanca Dolores Mendoza Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192748 | BLANCA HARNWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192748 | BLANCA HARNWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169257 | Blanca Heber Tucker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169257 | Blanca Heber Tucker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141190 | Blanca Marina Munoz Fuentes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141190 | Blanca Marina Munoz Fuentes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170610 | BLANCAS MIMS, ANGELICA KEOLANI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170610 | BLANCAS MIMS, ANGELICA KEOLANI | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170615 | BLANCAS MIMS, MATIAS LAI'KU | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 398 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
399 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170615 | BLANCAS MIMS, MATIAS LAI'KU | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7244113 | Blanchard, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda I. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320978 | Blanche H. Yates, as Trustee of Blanche H. Yates Trust, U/A dated January 4, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda I. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275906 | Blanco-Castillo, Isaac D | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275906 | Blanco-Castillo, Isaac D | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307384 | Bland, Donna | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175638 | Blandina German | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175638 | Blandina German | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175638 | Blandina German | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192482 | BLANE ELLSWORTH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192482 | BLANE ELLSWORTH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199973 | BLANE ELLSWORTH, doing business as Napa Valley Weddings and Enchanting Elopements | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199973 | BLANE ELLSWORTH, doing business as Napa Valley Weddings and Enchanting Elopements | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6185252 | Blank, Gary A. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185808 | Blank, Jeremy | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185813 | Blank, Rachel | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocito Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185789 | Blank/Cooper Trust dated 9/7/2007 | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7159414 | BLANKENCHIP, DENNIS LEE ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159414 | BLANKENCHIP, DENNIS LEE ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190358 | Blankenchip, Kalah Dawn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190358 | Blankenchip, Kalah Dawn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160858 | BLANKENCHIP, KAYLA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160858 | BLANKENCHIP, KAYLA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159415 | BLANKENCHIP, MARCIA DOLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159415 | BLANKENCHIP, MARCIA DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158794 | BLANKENCHIP, NATHANIEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4949366 | Blankenship, Amanda | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7171678 | Blankenship, Amanda | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach , CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7236460 | Blankenship, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda I. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164709 | BLANKENSHIP, CHRISTINE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7225073 | Blankenship, Steven Leroy | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Suite. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 399 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7276076 | Blankenship, Steven LeRoy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276076 | Blankenship, Steven LeRoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190714 | BLANTON, JEFFREY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161363 | BLANTON, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161363 | BLANTON, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185329 | BLANTON, SHANE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7469178 | Blanyer, Leah Haley | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469178 | Blanyer, Leah Haley | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318893 | Blanyer, Marissa | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159417 | BLANYER, MARISSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159417 | BLANYER, MARISSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316584 | Blanyer, Marissa K | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316584 | Blanyer, Marissa K | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242280 | Blas, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338068 | BLAUGH, DAVID | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Chico, CA 95926 |
| 7158650 | Blaugh, Valerie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Chico, CA 95926 |
| 7469932 | Blay Revocable Trust | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469932 | Blay Revocable Trust | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469903 | BLAY, NORA CAROLINE, individually and as trustee of the Blay Revocable Trust | BLAY, NORA CAROLINE, ALISON E. CARDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162685 | BLAY, NORA CAROLINE, individually and as trustee of the Curtis/Blay Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162685 | BLAY, NORA CAROLINE, individually and as trustee of the Curtis/Blay Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7294916 | Blaylock, Clarissa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7282878 | Blaylock, Jerran | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7269214 | Blaze n J's | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186222 | BLAZER, DIANNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7466732 | Bleached, LLC | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272976 | Bleckley, Jeanette A | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272976 | Bleckley, Jeanette A | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276387 | Bledsaw, Elijah Daniel Darrel | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291197 | Bledsaw, Stephanie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460944 | Bledsoe, Dejoan D. | William A. Kershaw, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7251775 | Bledsoe, Henry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312146 | Bledsoe, Mike | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277501 | Bledsoe, Mike | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159418 | BLEDSOE, TROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159418 | BLEDSOE, TROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7185330 | BLEEKE, WILLIAM J | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7265967 | Blehm, Jack | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7466989 | Blehm, Jake | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163507 | BLEIBAUM, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163506 | BLEIBAUM, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7230607 | Blendermann, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478314 | Blereton, Lillian | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322114 | Blesoe, Lonnie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206723 | Blessing-Moretto, Monique | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308515 | Blevins, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159419 | BLEVINS, KEITH M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190481 | Blevins, Keith M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190481 | Blevins, Keith M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291099 | Blevins, Madeline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323530 | Blevins, SR, Keith | Law Offices of Joseph M. Early III, Joseph M. Early III or Paige N. Boldt, 2561 California Park Dr., Ste 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282752 | Blevins, Stacey | Joseph M. Earley III, 2561 California Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282752 | Blevins, Stacey | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190482 | Blevins, Stacey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190482 | Blevins, Stacey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5007814 | Blevins, William | Kershaw, Cook & Talley PC, William A Kershaw, Stuart C Talley, Ian J Barlow, 40 l Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7185264 | BLEVINS, WILLIAM | William A Kershaw, William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7195443 | BLEVINS, WILLIAM | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7195443 | BLEVINS, WILLIAM | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7187116 | Blingmakers | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187116 | Blingmakers | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250189 | Blinston, Irene | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292637 | Bliss, Forrest | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296665 | Bliss, Tracy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464440 | Blocker, Bill | Kabateck, LLP, Nineli Sakissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7292956 | Blodget, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239489 | Blodget, Tom | Corey, Luzaich, de Ghetaldl & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164979 | BLODGETTE, CARLYNNE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 401 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
402 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165029 | BLODGETTE, KENDALL | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165031 | BLODGETTE, KRISTY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165071 | BLODGETTE, NEAL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7253357 | Blome, Frederick | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277821 | Blome, Jackie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144923 | Blood, Alan Paul | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 6029291 | Blood, Amber | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7304073 | Blood, Amber | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7169708 | BLOOD, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 |
| 7220955 | Blood, Eric | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220955 | Blood, Eric | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144921 | Blood, Marcus Floyd | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7303145 | Bloom, Genelle | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291976 | Bloom, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Amanda L. Riddle, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174825 | Blossom Care and Companions LLC | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7174825 | Blossom Care and Companions LLC | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7155394 | Blowers, Heather | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7317716 | Blowers, Michelle | Edelson PC, Rafey Balabanian, 123 Townsend St. Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7315765 | Blowers, Randy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7176263 | Bloyd, Loren | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281278 | Bloyd, Loren | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168401 | BLU, CHARLES J. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165500 | Blue Gate Construction Inc., a California Corporation | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165500 | Blue Gate Construction Inc., a California Corporation | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7229748 | Blue Haven Mobile Estates | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7276661 | Blue Jr., Robert K. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247575 | Blue Oak Terrace Owners Association / Blue Terrace, LLC / Blue Oak Terrace Homeowners Association | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190663 | Blue Sky Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190663 | Blue Sky Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5915990 | Blue Spruce Mobile Estates, A Partnership | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915991 | Blue Spruce Mobile Estates, A Partnership | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 403 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915992 | Blue Spruce Mobile Estates, A Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186223 | BLUE, CARRISSA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190552 | Blue, Carrissa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190552 | Blue, Carrissa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272798 | Blue, Judith L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287888 | Blue, Tanya | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212902 | Blue-Hamre, Deborah L. | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186224 | BLUFORD, FREDRICK ALBERT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159421 | BLUFORD, FREDRICK ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159421 | BLUFORD, FREDRICK ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186225 | BLUM, ALICIA T. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170263 | BLUM, DEBORAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170263 | BLUM, DEBORAH | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7264880 | Blum, Don | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186226 | BLUM, JENNIFER | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7247610 | Blum, LaVene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269552 | Blume, Mary Jo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171699 | Blumert, Diane | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7159422 | BLUMERT, HILDA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159422 | BLUMERT, HILDA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247798 | Blumlein, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259317 | Blunkall, Barbara A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259317 | Blunkall, Barbara A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151486 | BLUSMOKE BBQ COMPANY | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7253464 | Bluthardt, Dustin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253464 | Bluthardt, Dustin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206144 | BLUTHARDT, DUSTIN PHILLIP | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206144 | BLUTHARDT, DUSTIN PHILLIP | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186227 | BLYTHE, ANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7302536 | Boardman, Dwayne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7199640 | BOATMAN-DASTIC TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199640 | BOATMAN-DASTIC TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185079 | BOAZE, CODY DELAYNE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185079 | BOAZE, CODY DELAYNE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169595 | Boaze, Mark Delayne | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176487 | Bob Koch | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195272 | Bob Adolf Horse Shoeing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195272 | Bob Adolf Horse Shoeing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195272 | Bob Adolf Horse Shoeing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164046 | BOB BORBECK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5915994 | Bob Broman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5915995 | Bob Broman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5915997 | Bob Broman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163916 | BOB CLEMENT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165845 | Bob Davis | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165845 | Bob Davis | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143941 | Bob Davis Alderin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143941 | Bob Davis Alderin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944976 | Bob E. Graff | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948285 | Bob E. Graff | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7201535 | Bob E. Graff Trust | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5915998 | Bob G. Brewer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5915999 | Bob G. Brewer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916001 | Bob G. Brewer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904513 | Bob Koch | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946460 | Bob Koch | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181205 | Bob Koch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181205 | Bob Koch | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192789 | BOB KOCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192789 | BOB KOCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916003 | Bob Kozicki | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
405 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5916004 | Bob Kozicki | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916007 | Bob Kozicki | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198168 | BOB LEE MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198168 | BOB LEE MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152790 | Bob Lewis Englund | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152790 | Bob Lewis Englund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152790 | Bob Lewis Englund | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312229 | Bob Means, individually, and on behalf of the Means Family Trust | Larry S. Buckley, Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7328409 | Bob Palmer and Ursula Smith | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159149 | Bob Paverud's Plumbing | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5954258 | Bob Tapp | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954260 | Bob Tapp | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954261 | Bob Tapp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954262 | Bob Tapp | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916013 | Bobbi Canter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916014 | Bobbi Canter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916016 | Bobbi Canter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195474 | Bobbi Jean Billings | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195474 | Bobbi Jean Billings | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195474 | Bobbi Jean Billings | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954268 | Bobbi Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954269 | Bobbi Ludlow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954271 | Bobbi Ludlow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904142 | Bobbie Armour | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907856 | Bobbie Armour | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199725 | BOBBIE CRIPPEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 405 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199725 | BOBBIE CRIPPEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163062 | Bobbie Hess | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163062 | Bobbie Hess | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903783 | Bobbie J. Hess | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945791 | Bobbie J. Hess | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169715 | Bobbie Jean Billings | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169715 | Bobbie Jean Billings | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169715 | Bobbie Jean Billings | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916021 | Bobbie Jean Crippen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916022 | Bobbie Jean Crippen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916024 | Bobbie Jean Crippen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187837 | Bobbie Jean Crippen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187837 | Bobbie Jean Crippen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954277 | Bobbie Jo Lanham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954278 | Bobbie Jo Lanham | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954279 | Bobbie Jo Lanham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954280 | Bobbie Jo Lanham | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145965 | Bobbie Jo Lanham | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145965 | Bobbie Jo Lanham | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5916031 | Bobbie L Butler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916032 | Bobbie L Butler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916035 | Bobbie L Butler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143026 | Bobbie Merica | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143026 | Bobbie Merica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140408 | Bobbie Nell Armour | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140408 | Bobbie Nell Armour | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142938 | Bobbie Otis Chamberlain | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142938 | Bobbie Otis Chamberlain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193131 | Bobbie Sue Applegate | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193131 | Bobbie Sue Applegate | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182361 | Bobbins, Taylor | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182361 | Bobbins, Taylor | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903361 | Bobbi-Sue Dizmang | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945514 | Bobbi-Sue Dizmang | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141970 | Bobbi-Sue Elizabeth Dizmang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141970 | Bobbi-Sue Elizabeth Dizmang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187838 | Bobby Bernard Carr (Crystal Riley, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187838 | Bobby Bernard Carr (Crystal Riley, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312633 | Bobby Bernard Carr (Crystal Riley, Parent) | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196023 | Bobby G & Joyce A Mustain AB Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196023 | Bobby G & Joyce A Mustain AB Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916036 | Bobby Gee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916037 | Bobby Gee | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916040 | Bobby Gee | Scott Summvy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153841 | Bobby Hernandez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153841 | Bobby Hernandez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153841 | Bobby Hernandez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292841 | Bobby J. Jordan and Sherry D. Jordan as Trustees(s) under The Jordan Family Trust dated 3/21/2007 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144126 | Bobby Joe Glass | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144126 | Bobby Joe Glass | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194181 | BOBBY MUSTAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194181 | BOBBY MUSTAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7212867 | Bobby Quinn OBO Pacific West Home Services | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187839 | Bobby Ray Bradley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187839 | Bobby Ray Bradley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954292 | Bobby Rogers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954293 | Bobby Rogers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954295 | Bobby Rogers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168316 | Bobby Thompson Mayes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168316 | Bobby Thompson Mayes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144362 | Bobby Wayne Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144362 | Bobby Wayne Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7333716 | Bobby, Barbara | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7233786 | Bobek, Mary Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241907 | Bobek, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916045 | Bobijean Moore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916046 | Bobijean Moore | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916049 | Bobijean Moore | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5009631 | Bobrow, Sharon | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7272635 | Boccanfuso, Judith A. | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221354 | Boch, Jeremy | Serena Vartazarian, Kabateck LLP Client Trust Fund, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7187393 | BOCK JR, RICHARD GEORGE | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187393 | BOCK JR, RICHARD GEORGE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7330137 | Bock, Micheal | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4948938 | Bockman, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158797 | BOCKMAN, DAVID | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4948941 | Bockman, Elvia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158798 | BOCKMAN, ELVIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190155 | Bocks, Bryan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190155 | Bocks, Bryan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159425 | BOCKS, LISA M | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159425 | BOCKS, LISA M | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320872 | Bockus, Norita Kay | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322539 | Bockus, Norita Kay | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228232 | Bockus, Trinity | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7302955 | Bockus, Trinity Leigh | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7073336 | Bodden, Casey | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466537 | Bodden, Casey | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7316220 | Bode, Gerold | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, CHICO, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7474199 | Bode, Gerold | Law Offices of Larry S Buckley, Larry S Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7162643 | Bode, Jane | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948600 | Bode, Jane E. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7269133 | Bode, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949204 | Bode, Tyson M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7158177 | Bode, Tyson M. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7476071 | Bodegraven, Francis Van | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168402 | BODEN, GROVER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168403 | BODEN, MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7264716 | Bodfish, Jr., Edward R. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5954302 | Bodhi Garcia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954303 | Bodhi Garcia | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954305 | Bodhi Garcia | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7245369 | Bodine, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197429 | BODLE-PEDERSEN, BARBARA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197429 | BODLE-PEDERSEN, BARBARA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159805 | BODY OF KNOWLEDGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159805 | BODY OF KNOWLEDGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324600 | Boeck Family Vineyards | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7487225 | Boeger, Morris Allyn | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487225 | Boeger, Morris Allyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189774 | Boek, Bernadine Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189775 | Boek, Kenneth Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273198 | Boettner, Kaylie Nichole | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273198 | Boettner, Kaylie Nichole | c/o James P. Frantz at Frantz Law Group APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192036 | Boga, Michael | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160109 | BOGART, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160109 | BOGART, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322690 | Bogosian , Roger Roy | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312843 | BOGOSIAN, KYLE ROY | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303812 | Bogosian, Lynn Marie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316058 | Bogosian, Lynn Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316058 | Bogosian, Lynn Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287857 | Bogosian, Paul | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324492 | Bogosian, Roger Roy | Frantz, James P. , 402 Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315361 | Bogosian, Tara Lunn | Frantz Law Group, APLC, Frantz James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189158 | Bogosian, Tara Lynn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256881 | Bogosian, Tara Lynn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279101 | Bogosian, Tara Lynn | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333959 | Bogue, Bryce Leroy | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5009639 | Bogue, W. Raynetta | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7204523 | Bohan, Dylan | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7469819 | Bohan, Dylan | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7213752 | Bohannon, Curt | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7213752 | Bohannon, Curt | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7459857 | BOHANNON, CURT | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7270042 | Bohlander, Kathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260886 | Bohlander, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700  El Camino Real, Millibrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6124503 | Bohlka, Jack | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124514 | Bohlka, Jack | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124524 | Bohlka, Jack | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124617 | Bohlka, Margaret | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124626 | Bohlka, Margaret | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124636 | Bohlka, Margaret | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7232460 | Bohlke-Edwards, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297361 | Boiles, Brenda | Joseph M. Earley lll, 2561 California Park Drive,Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297361 | Boiles, Brenda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231881 | Boirie, Janell | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4998574 | Boitano, Amanda Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008360 | Boitano, Amanda Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174505 | BOITANO, AMANDA LYNN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174505 | BOITANO, AMANDA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185885 | BOKMAN, CORALIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 410 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
411 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185885 | BOKMAN, CORALIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7267746 | Bolander, Leroy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185071 | Boldrini, Jennifer | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185527 | Boldrini, Massimiliano | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7464513 | Bolds, Matthew | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7226174 | Boldt, Sarah | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7328474 | Bole, Sarah Louise | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7148614 | Bolen Plastering, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152096 | Bolen, Joseph | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 110909, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J.  Bolin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J.  Bolin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J.  Bolin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7185097 | BOLIN, CAROLINE CAIRSTEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186228 | BOLIN, CHARLES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7234809 | Bolin, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274881 | Bolin, Katrina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249854 | Bolin, Ken | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186229 | BOLIN, SANDRA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7192430 | BOLING, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182366 | Boling, John Carl | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182366 | Boling, John Carl | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998360 | Bolint, Jeff | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164659 | BOLINT, JEFF | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7247052 | Bolint, Jeff | Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937471 | Bolint, Jeff & Michelle Cousino | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7159429 | BOLIOU, DALE RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159429 | BOLIOU, DALE RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159430 | BOLIOU, VICKIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159430 | BOLIOU, VICKIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177338 | Bolk, Jennifer | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177338 | Bolk, Jennifer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169717 | BOLLING, JEFF | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334621 | Bollman, Arin | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185838 | BOLLMAN, CARL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185838 | BOLLMAN, CARL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293848 | Bollman, Carl | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276614 | Bollman, Terra | Frantz, James P. , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185839 | BOLLMAN, TERRA CHRISTINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185839 | BOLLMAN, TERRA CHRISTINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221221 | Bolshazy , Chris and Waynette | Tosdal Law Firm, Angela Jae Chun, 777 S. Highway 101 , Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7219702 | Bolshazy, Chris & Waynette | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7337357 | Bolster, James | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463656 | Bolster, Jennifer Eileen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469003 | Bolt, Leon | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7315937 | Boltom, Jimmy John | Joseph M. Earley III, 2561 California Psark Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315937 | Boltom, Jimmy John | Paige N. Boldt, 2561 California Psark Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947286 | Bolton, Brian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6168703 | Bomactao, Feliciano | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street / P. O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7161357 | BOMAN, BEAU BENTEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161357 | BOMAN, BEAU BENTEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7337304 | Boman, Kyle C | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159806 | BOMAR, LOYD JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159806 | BOMAR, LOYD JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005064 | Bommarito, Grace | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181608 | Bommarito, Grace | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181608 | Bommarito, Grace | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470472 | Bommersbach, Marjorie L. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470472 | Bommersbach, Marjorie L. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5000028 | Bonar, Deborah Michelle | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 412 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
413 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140351 | BONAR, DEBORAH MICHELLE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7148698 | Bond, Joanne | Potter Handly LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7071697 | Bond, Joyce | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7173928 | BONE, CHELSEA RENEE A.K.A CHELSEA RENEE MCCOWN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7173928 | BONE, CHELSEA RENEE A.K.A CHELSEA RENEE MCCOWN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7170616 | BONE, MICHAEL ALLEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170616 | BONE, MICHAEL ALLEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159026 | BONEA, HEATHER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7330104 | Bonequi, Ashley | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163414 | BONETTI-ASKER, TABATHA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7329150 | Bongers, Jacob | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329150 | Bongers, Jacob | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462857 | BONGERS, TERRI JO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462857 | BONGERS, TERRI JO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260014 | Bongioanni, Ruth Ellen | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7225849 | Bonham, Arnold | Greg Skikos, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185545 | BONHAM, JESSI | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185545 | BONHAM, JESSI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008229 | Bonifield, Jeffrey Scott | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5937472 | Bonifield, Jeffrey Scott | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., BARON & BUDD, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7182367 | Bonifield, Jeffrey Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182367 | Bonifield, Jeffrey Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168405 | BONILLA, FRANCO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015398 | Bonilla, Orlando | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168404 | BONILLA, ORLANDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158800 | BONINI, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 4947118 | Bonini, James Daryl | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158801 | BONINI, KIM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 4947121 | Bonini, Kim Katherine | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187533 | Bonita  Orona | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187533 | Bonita  Orona | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174536 | BONITA FOUST TRUST | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174536 | BONITA FOUST TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
414 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Paige N. Boldt, Attorney, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290153 | Bonner, Jared | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176319 | Bonnie Connolly (Jesse Connolly, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181039 | Bonnie Connolly (Jesse Connolly, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181039 | Bonnie Connolly (Jesse Connolly, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198749 | Bonnie Mae Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198749 | Bonnie Mae Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198749 | Bonnie Mae Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177003 | Bonnie Thompson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177003 | Bonnie Thompson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175492 | Bonnie B. Crawford | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175492 | Bonnie B. Crawford | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175492 | Bonnie B. Crawford | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5954306 | Bonnie B. Persons | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954309 | Bonnie B. Persons | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5913925 | Bonnie Baron | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913926 | Bonnie Baron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5913927 | Bonnie Baron | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 414 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
415 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913928 | Bonnie Baron | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7193317 | BONNIE BECK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193317 | BONNIE BECK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902566 | Bonnie Bianucci | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5944825 | Bonnie Bianucci | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143913 | Bonnie Bigger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143913 | Bonnie Bigger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140655 | Bonnie Christine Koven | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140655 | Bonnie Christine Koven | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903155 | Bonnie Connolly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7279703 | Bonnie Connolly (Jesse Connolly, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7187840 | Bonnie Covert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 |
| 7187840 | Bonnie Covert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 |
| 5954311 | Bonnie Davies | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954312 | Bonnie Davies | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954314 | Bonnie Davies | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194477 | Bonnie Davis, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194477 | Bonnie Davis, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216472 | Bonnie Dolph and Steven Friedenberg Revocable Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7199300 | BONNIE EALY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199300 | BONNIE EALY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141424 | Bonnie Elizabeth Garlick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141424 | Bonnie Elizabeth Garlick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187474 | Bonnie Ethel Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187474 | Bonnie Ethel Wilson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195397 | Bonnie Faye Voermans | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195397 | Bonnie Faye Voermans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195397 | Bonnie Faye Voermans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198770 | Bonnie Galvan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198770 | Bonnie Galvan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199796 | BONNIE GORMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199796 | BONNIE GORMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198951 | Bonnie Jean Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198951 | Bonnie Jean Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153116 | Bonnie Jean Parks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153116 | Bonnie Jean Parks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153116 | Bonnie Jean Parks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142306 | Bonnie Jean Rosen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142306 | Bonnie Jean Rosen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140842 | Bonnie Jene Small | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140842 | Bonnie Jene Small | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904198 | Bonnie Koven | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907903 | Bonnie Koven | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7154078 | Bonnie Leigh Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154078 | Bonnie Leigh Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154078 | Bonnie Leigh Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168995 | Bonnie Louise Craft | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168995 | Bonnie Louise Craft | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954316 | Bonnie Oliver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954317 | Bonnie Oliver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954318 | Bonnie Oliver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5954319 | Bonnie Oliver | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916069 | Bonnie Patterson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916070 | Bonnie Patterson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916071 | Bonnie Patterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5916072 | Bonnie Patterson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189475 | Bonnie Persons | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 416 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189475 | Bonnie Persons | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905769 | Bonnie Piusz | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947488 | Bonnie Piusz | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5916073 | Bonnie Salmon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916075 | Bonnie Salmon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916077 | Bonnie Salmon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195573 | Bonnie Shook | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195573 | Bonnie Shook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195573 | Bonnie Shook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903256 | Bonnie Small | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945427 | Bonnie Small | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7184699 | Bonnie Stewart | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184699 | Bonnie Stewart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200402 | BONNIE SUSAN JONES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200402 | BONNIE SUSAN JONES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916078 | Bonnie Thesenvitz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916079 | Bonnie Thesenvitz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916080 | Bonnie Thesenvitz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5916081 | Bonnie Thesenvitz | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954335 | Bonnie Wright | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954336 | Bonnie Wright | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954337 | Bonnie Wright | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7174585 | BONNIE'S INN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174585 | BONNIE'S INN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7154393 | Bonny G Taylor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154393 | Bonny G Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154393 | Bonny G Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258072 | Bonrepos, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7155772 | Bonsell, Nikita | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185792 | BONSER, PAUL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185792 | BONSER, PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174461 | BOODE, AARON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174461 | BOODE, AARON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998371 | Boode, Aaron Ashton | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008234 | Boode, Aaron Ashton | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998363 | Boode, Arthur | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008230 | Boode, Arthur | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975849 | Boode, Arthur | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975851 | Boode, Arthur | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174462 | BOODE, ARTHUR | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174462 | BOODE, ARTHUR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998365 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008231 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937477 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937478 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998369 | Boode, Marilu | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008233 | Boode, Marilu | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174463 | BOODE, MARILU | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174463 | BOODE, MARILU | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7222679 | Bookworks, Greg Hubit | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7213965 | Boon, Paul | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7234203 | Boone , Timothy J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180201 | Boone, Aislinn | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 418 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
419 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7293007 | Boone, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190483 | Boone, Anthony Fletcher | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190483 | Boone, Anthony Fletcher | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265702 | Boone, Ariya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190536 | Boone, Chris | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190536 | Boone, Chris | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295524 | Boone, Christina | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302947 | Boone, Harmony | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302523 | Boone, Jaclyn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266194 | Boone, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159433 | BOONE, JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159433 | BOONE, JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7275367 | Boone, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158802 | BOONE, JEREMY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190394 | Boone, Josh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190394 | Boone, Josh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159861 | BOONE, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159861 | BOONE, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7180158 | Boone, Kenneth L. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7159193 | BOONE, LINDSAY MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4949207 | Boone, Megan | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7159279 | Boone, Megan | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7291432 | Boone, Oliver H | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300253 | Boone, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466503 | Boone, Paul | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7325131 | Boone, Paul | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460801 | Boone, Tim | William A. Kershaw, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7478110 | Boone, Tim | Kershaw Cook & Talley, PC, William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7205761 | Boone, Timothy | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321092 | Boone, Trinity | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314973 | Booney, Shelley | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172791 | Boot, William A | Tosdal Law Firm , Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7196938 | Booth Family Removable Trust, 2004 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 419 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
420 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196938 | Booth Family Removable Trust, 2004 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196938 | Booth Family Removable Trust, 2004 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266336 | Booth, Brandy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184879 | BOOTH, CHRIS | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7183912 | Booth, Norman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183912 | Booth, Norman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273577 | Booth, Norman | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226366 | Booth, Scott | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183913 | Booth, Sumiko | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183913 | Booth, Sumiko | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272073 | Booth, Sumiko | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272073 | Booth, Sumiko | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7073159 | Boots, Landon | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7468237 | Boots, Pamela | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165593 | Borba Frizzell Kerns PC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165596 | Borbeck Realty | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164045 | BORBECK, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164047 | BORBECK, BIANCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7230900 | Borcher Vineyards | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230221 | Borcher Wine, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7232039 | Borcher, Christian | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231002 | Borcher, Erling | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7224147 | Borcher, Mary | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7305597 | Borck , Morgan | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305885 | Borck, Austin | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323164 | Borck, Austin | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7210201 | Borck, Sean | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159434 | BORDELON, JOSHUA WYATT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159434 | BORDELON, JOSHUA WYATT | Gerald Singleton, 450 A FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484024 | Bordelon, Simone Maxine | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190252 | Bordelon, Susan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190252 | Bordelon, Susan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159435 | BORDELON, TONIA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159435 | BORDELON, TONIA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7258806 | Borden, Christopher A | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258806 | Borden, Christopher A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312542 | Borden, Desiree | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312542 | Borden, Desiree | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262179 | Bordenave, Neal | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159128 | BORDERS, DARLA | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159128 | BORDERS, DARLA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159127 | BORDERS, JEFFERY W | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159127 | BORDERS, JEFFERY W | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7288206 | Bordin, Richard | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7482451 | Bordin, Richard G. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482451 | Bordin, Richard G. | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164632 | BORDON, CRAIG | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7286523 | Bordon, Craig | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7286523 | Bordon, Craig | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5937480 | Bordon, Craig; Nick Panayotou; Mehrdad Varzendah; Genesis PVB, LLC (on the Wilcox complaint) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164940 | BORG, ANTHONY JOSEPH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164940 | BORG, ANTHONY JOSEPH | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164940 | BORG, ANTHONY JOSEPH | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164939 | BORG, VINCENT MICHAEL | John N Demas, 701 Howe Ave. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164939 | BORG, VINCENT MICHAEL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164939 | BORG, VINCENT MICHAEL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7258982 | Borgedalen, Darren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169902 | BORGES, BARBARA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013990 | Borges, Ethan | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168406 | BORGES, ETHAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170224 | BORGES, JEFF | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170224 | BORGES, JEFF | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186036 | BORGES, JEFFREY THOMAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186036 | BORGES, JEFFREY THOMAS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293300 | Borges, John A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182916 | Borges, Juan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182916 | Borges, Juan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 421 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
422 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153881 | Boris Nikifor Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153881 | Boris Nikifor Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153881 | Boris Nikifor Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182920 | Borja Villalta, Julio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182920 | Borja Villalta, Julio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170502 | BORJA, JUAN MARIANNO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170502 | BORJA, JUAN MARIANNO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325406 | Borja, Julio | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170519 | BORJA, RITA DENISE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170519 | BORJA, RITA DENISE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947823 | Bornhill, Kaleiqua | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183361 | Borowiec, Zachery Brandon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183361 | Borowiec, Zachery Brandon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183037 | Borrero, Angelina Christine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183037 | Borrero, Angelina Christine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6184370 | Borris, Kathleen | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7071736 | Borunda, Christopher | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7159437 | BORUNDA, CHRISTOPHER ROSENDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159437 | BORUNDA, CHRISTOPHER ROSENDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167803 | BORYSZEWSKI, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167804 | BORYSZEWSKI, SARAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7314882 | Bosco, April Evans | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297368 | Bosco, Mark | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181609 | Bosco, Nino A | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181609 | Bosco, Nino A | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181610 | Bosco, Stephanie M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181610 | Bosco, Stephanie M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182368 | Boseovski, Chris | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182368 | Boseovski, Chris | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158805 | BOSQUE, ABDIEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7158804 | BOSQUE, WHITNEY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7216825 | BOSSARD, JOHN | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145943 | BOSTAN, ANDREI | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145943 | BOSTAN, ANDREI | LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7158122 | BOSTER, THOMAS DANIEL | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7158122 | BOSTER, THOMAS DANIEL | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328838 | Bostic, Elizabeth | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261448 | Bostic, Takari A. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261448 | Bostic, Takari A. | Regina Bagdasarian , 402 West Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239654 | Bostic, William | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239654 | Bostic, William | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6936027 | Bostock, Janice | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185622 | Bostock, John | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4947676 | Boston, Bryce | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7159441 | BOSTON, CHARLES BRADFORD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190312 | Boston, Charles Bradford | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190312 | Boston, Charles Bradford | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159443 | BOSTON, CHARLOTTE KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159443 | BOSTON, CHARLOTTE KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186938 | Boston, Christopher Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186938 | Boston, Christopher Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947691 | Boston, Cody | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947694 | Boston, Colby | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947709 | Boston, Darlene | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7462728 | BOSTON, ELIZABETH MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462728 | BOSTON, ELIZABETH MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190412 | Boston, Gavin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190412 | Boston, Gavin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947763 | Boston, Gus | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947778 | Boston, Isabella | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7159444 | BOSTON, JAMES ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159444 | BOSTON, JAMES ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159445 | BOSTON, JERRY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159445 | BOSTON, JERRY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947832 | Boston, Kenneth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186939 | Boston, Rebecca Suzanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186939 | Boston, Rebecca Suzanne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225050 | Boston, Ronald  E. | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4947964 | Boston, Shelby | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 423 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
424 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7272199 | Boston, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176129 | BOSTON, TODD LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176129 | BOSTON, TODD LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948018 | Boston, Zachary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7159446 | BOSTON-JENKINS, LAURIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190327 | Boston-Jenkins, Laurie Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190327 | Boston-Jenkins, Laurie Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462347 | Bostrom, Elisabeth Kristine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462347 | Bostrom, Elisabeth Kristine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152820 | Bosvark LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152820 | Bosvark LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152820 | Bosvark LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7319957 | Bosworth, Nathane Lew Lorona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190140 | Botello, Angelica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190140 | Botello, Angelica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259560 | Bothun, David McLain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259560 | Bothun, David McLain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459383 | Bothwell, Shirley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261763 | Botsford, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266168 | Botsford, Helen | Corey, Luzaich, de Ghetaldi & riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167834 | BOTTEGA, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7156061 | Bottini, Collen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152148 | Bottini, Jacobb | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq., 110909, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7243197 | Bottini, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318002 | Bottjer, Ronald A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318002 | Bottjer, Ronald A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223064 | Bottom, Joseph Stuart | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185552 | BOTZET, KATHERINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185552 | BOTZET, KATHERINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7255216 | Boucher, Anita | Frantz Law Group, APLC, James P. Frantz, 402 W Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255216 | Boucher, Anita | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246902 | Boucher, Clark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7247186 | Boucher, Debbie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183937 | Boucher, Justin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270979 | Boucher, Justin | Frantz Law Group, APLC, James P. Frantz, 402 West BroadwaySuite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270979 | Boucher, Justin | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183938 | Boucher, Nick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183938 | Boucher, Nick | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274403 | Boucher, Nick | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169601 | Boughton, Judith | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169602 | Boughton, Michael | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7167100 | Boulom, Souvanny | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7266578 | Bourell-Montoya, Nadine Carol | Nadine Carol Bourell-Montoya, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266578 | Bourell-Montoya, Nadine Carol | Nadine Carol Bourell-Montoya, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171438 | Bourgeios, Diseal | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171354 | Bourgeois, Jeremy Joseph | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7274751 | Bourgeois, LouAnne N | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274751 | Bourgeois, LouAnne N | Paige N. Boldt, 2561 California Park Drive, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326570 | Bourget, Tatianna | Skikos, Crawford, Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7288334 | Bourgoin, Nicolette | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295925 | Bourns, Margaret Linda | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7295925 | Bourns, Margaret Linda | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7299914 | Bourns, Richard Collier | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7299914 | Bourns, Richard Collier | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290650 | Bouttavong, Adrian | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275406 | Bouttavong, Anachack | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275406 | Bouttavong, Anachack | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140352 | BOUTTE, LAWRENCE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5001435 | Boutte, Lawrence A. | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 6183137 | Bowden, Edwin & Paula | Michael S. Feinberg , Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183137 | Bowden, Edwin & Paula | Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7146959 | Bowden, Edwin & Paula | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suirte 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4949213 | Bowden, Kimberly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 |
| 7280215 | Bowden, Laura Jean | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 425 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
426 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4949210 | Bowden, Matthew | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7151560 | Bowden, Matthew & Kimberly | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7151560 | Bowden, Matthew & Kimberly | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7246064 | Bowden, Warren | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293316 | Bowdy, Fredrick | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7288072 | Bowdy, Jacob | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7331025 | Bowdy, Nathan | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7266494 | Bowdy, Susan | Edelson PC , Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165680 | Bowen Kehn | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165680 | Bowen Kehn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7161516 | BOWEN, AMBER MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161516 | BOWEN, AMBER MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462333 | Bowen, Andrea K. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462333 | Bowen, Andrea K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244153 | Bowen, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236398 | Bowen, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269877 | Bowen, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320300 | Bowen, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192213 | Bowen, Crystal | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7465989 | Bowen, Crystal | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7165149 | BOWEN, JAMES ALAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7319896 | Bowen, Jay | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319896 | Bowen, Jay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140320 | BOWEN, JOYCE ANN | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140320 | BOWEN, JOYCE ANN | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7186068 | BOWEN, KERRI JENKS | Elliot Adler, Attorney, Adler Law Group, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186068 | BOWEN, KERRI JENKS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7315102 | Bowen, Lisa J | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315102 | Bowen, Lisa J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159447 | BOWEN, LORI ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159447 | BOWEN, LORI ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6184060 | Bowen, Paul Wesley | Northern California Law Group, Joseph Feist , 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7480778 | Bowen, Robert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7480778 | Bowen, Robert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7286995 | Bowen, Royce | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7293971 | Bowen, Todd | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7477347 | Bower, Brooke | James P. Frantz , 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208243 | Bower, Brooke | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7208243 | Bower, Brooke | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7241364 | Bower, Bryce | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462717 | BOWER, CAROL ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462717 | BOWER, CAROL ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206202 | BOWER, DOUGLAS RICHARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7206202 | BOWER, DOUGLAS RICHARD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7269999 | Bower, Gaylene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166205 | BOWER, KATIE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7273610 | Bower, Kelton | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262629 | Bower, Kurt | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159449 | BOWER, TERESA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159449 | BOWER, TERESA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251830 | Bowerman, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239330 | Bowerman, Kenneth | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185474 | BOWERS, AARON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185474 | BOWERS, AARON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170506 | BOWERS, DOREEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170506 | BOWERS, DOREEN | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170506 | BOWERS, DOREEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168407 | BOWERS, JAMES A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168408 | BOWERS, KAY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7201643 | Bowers, Marlon | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7170505 | BOWERS, MEGAN MICHELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170505 | BOWERS, MEGAN MICHELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328312 | Bowers, Melvin M. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328312 | Bowers, Melvin M. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324657 | Bowers, Michael Martin | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324657 | Bowers, Michael Martin | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157201 | Bowers, Trina | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7459514 | Bowerson Sr, Timothy A. | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7189308 | BOWERSON, STACY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7282202 | Bowersox, Beth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164733 | BOWES, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7289771 | Bowhall, Nathaniel | James P Frantz, Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7273185 | Bowhall, Olivia | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161967 | Bowles, Judith | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178324 | Bowles, Lawrence John | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7295228 | Bowling, Michael | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998376 | Bowman, Diana | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008236 | Bowman, Diana | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4946923 | Bowman, Donald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7325591 | Bowman, Elysa | Elysa Bowman, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325591 | Bowman, Elysa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267003 | Bowman, Gary | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277527 | Bowman, Gary, individually and as a successor in interest to Roy Howard Bowman and Irma Else Bowman | Frantz Law Group, James P. Frantz, 402 West BroadwaySuite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158278 | BOWMAN, GARY, individually and as successor in interest to Roy Howard Bowman and Irma Else Bowman | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158278 | BOWMAN, GARY, individually and as successor in interest to Roy Howard Bowman and Irma Else Bowman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469208 | Bowman, John R. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7469208 | Bowman, John R. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164823 | BOWMAN, JUNE C. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173979 | BOWMAN, JUNE C. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173979 | BOWMAN, JUNE C. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173979 | BOWMAN, JUNE C. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 4998374 | Bowman, Kent | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008235 | Bowman, Kent | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937481 | Bowman, Kent; Bowman, Diana | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937483 | Bowman, Kent; Bowman, Diana | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7471558 | Bowman, Leah | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471558 | Bowman, Leah | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158279 | BOWMAN, MARK | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158279 | BOWMAN, MARK | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 428 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7276840 | Bowman, Mark | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278076 | Bowman, Mark | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281587 | Bowman, Mark | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301664 | Bowman, Selas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313091 | Bowman, Tim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186230 | BOWMER, EMMETTA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7288252 | Bowmer, Emmetta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268267 | Bowne, Inez | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001151 | Bowne, Stephen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162742 | BOWNE, STEPHEN PAUL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7216823 | Bowne, Steven | Gerald Singleton, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6183593 | Bow-West LLC | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183593 | Bow-West LLC | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7164144 | BOX III, EUGENE TREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7307897 | Box, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164143 | BOX, EUGENE R | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164148 | BOX, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164147 | BOX, PARKER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164142 | BOX, VALERIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7291564 | Boxerbaum, Rione | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7294594 | Boxerbaum, Rione | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7150079 | Boybosa, Melvin | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7182661 | Boyce, Bennie Franklin | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182661 | Boyce, Bennie Franklin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182370 | Boyce, Gary Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182370 | Boyce, Gary Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182369 | Boyce, Jacob Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182369 | Boyce, Jacob Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167571 | BOYCE, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7463781 | Boyce, James | Singleton Law Firm, Gerald Singleton , 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014382 | Boyce, James and Karen | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167807 | BOYCE, JORDAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 429 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
430 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7258892 | Boyce, Joseph Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258892 | Boyce, Joseph Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167572 | BOYCE, KAREN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167806 | BOYCE, KAYLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7251264 | Boyce, Kendra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288936 | Boyce, Linda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288936 | Boyce, Linda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182371 | Boyce, Michele Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182371 | Boyce, Michele Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239479 | BOYCE, RANDY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182372 | Boyce, Steven Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182372 | Boyce, Steven Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167805 | BOYCE, TREVOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160079 | BOYD AND LYNN HALVORSEN FAMILY TRUST DATED AUGUST 1, 2013 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160079 | BOYD AND LYNN HALVORSEN FAMILY TRUST DATED AUGUST 1, 2013 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215454 | Boyd Lee Stockham & Dani Jane Stockham Trust | The Edgar Law Firm, Donald S. Edgar, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7460968 | BOYD LEE STOCKHAM & DANI JANE STOCKHAM TRUST | BOYD LEE STOCKHAM, TRUSTEE, JOHN  T. PUTNAM , 408 COLLEGE AVENUE, SANTA ROSA , CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7327115 | BOYD LEE STOCKHAM, for self and as Guardian Ad Litem for L.J.S. | BOYD LEE STOCKHAM, DONALD S. EDGAR, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7327115 | BOYD LEE STOCKHAM, for self and as Guardian Ad Litem for L.J.S. | DONALD S. EDGAR, ATTORNEY, THE ED, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7157567 | Boyd, Brian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161614 | BOYD, DAVID ADLER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7310132 | Boyd, Jennifer | Joseph M. Earley III, 2561 Caifornia Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310132 | Boyd, Jennifer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174466 | BOYD, KAREN LOUISE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174466 | BOYD, KAREN LOUISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7249385 | Boyd, Matthew | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161615 | BOYD, MATTHEW ALEXANDER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186231 | BOYD, SAMEKA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5001445 | Boyd, Sandra | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158210 | BOYD, SANDRA ANNE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7314128 | Boyd, Todd | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7146925 | Boyd, Todd Steven | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7316961 | Boyer, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268388 | Boyette, Carolyn | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7268388 | Boyette, Carolyn | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176270 | Boyette, Robert | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176270 | Boyette, Robert | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466872 | Boyke, Zachary James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466872 | Boyke, Zachary James | Boldt, Paige N., 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295681 | Boykin, Chloe | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322168 | Boykin, Christine Marie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257364 | Boykin, Corey Richard | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320373 | Boykin, Jacob | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308267 | Boykin, Joan Oocerla | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288095 | Boykin, Matthew | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310857 | Boykin, Matthew | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202325 | Boykin, Matthew Harold Michael | James P. Frantz, 402 West Broadway #860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310775 | Boykin, Mia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301419 | Boykin, Wade | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321994 | Boykin, Wade | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318286 | Boylan, Rex | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182373 | Boyle, Donna Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182373 | Boyle, Donna Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291111 | Boyle, Hope | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324904 | Boyle, Kenneth George | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324904 | Boyle, Kenneth George | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7307386 | Boyle, Rob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460590 | Boyle, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301048 | Boyle, Sandra | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301048 | Boyle, Sandra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255540 | Boyles, Lorie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297047 | Boyne, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 431 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
432 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7290425 | Boyne, Kiersti | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304687 | Boyne, Kiersti | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186063 | BOYNTON-JONES, KATHLEEN A. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186063 | BOYNTON-JONES, KATHLEEN A. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7206198 | BOYTE, DYLAN CAILLOU KELLY | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462707 | BOYTE, DYLAN CAILLOU KELLY | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462707 | BOYTE, DYLAN CAILLOU KELLY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200448 | BOYTE, JUSTIN ERIC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200448 | BOYTE, JUSTIN ERIC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187648 | BOZA, BILL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187648 | BOZA, BILL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311900 | Boze, Margaret Jeanne | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7148297 | Bozikovich, Mary Sheila | Dave Fox, CA 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7148338 | Bozikovich, Peter Frank | Dave Fox, CA 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7291589 | Bozza, Jr., William T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7204906 | BR (Gary Redondo & Kimberly Okelly, Parents) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208579 | BR, a mionr child (Sabrina Ricca, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298603 | Brabenec, Rudolph Edward | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164805 | BRACAMONTE, ARTHUR PETER | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164805 | BRACAMONTE, ARTHUR PETER | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164805 | BRACAMONTE, ARTHUR PETER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7145130 | Brace, Douglas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145130 | Brace, Douglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179733 | Brachais, Henri and Patsy | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7474730 | Bracisco, Kristi and Madison | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7185682 | BRACISCO, MATT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185682 | BRACISCO, MATT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7215189 | Bracisco, Matthew | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158807 | BRACKEN, BENJAMIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158806 | BRACKEN, KAITLYN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7258764 | Brackett, Cameron I. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294360 | Brackett, Cristie | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 432 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
433 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7234213 | Brackett, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216694 | Brackett, Ellen Michele | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7222150 | Brackett, III, John, a minor | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7218175 | Brackett, Jr., John Edward | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228915 | Brackett, Nancy Elle | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7241901 | Brackett, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282014 | Brackette, William Nobel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282014 | Brackette, William Nobel | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6180398 | Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180398 | Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7187841 | Brad Allen Stevens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187841 | Brad Allen Stevens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170166 | BRAD AND KAREN JENKS AS TRUSTEE OF THE BRAD AND KAREN JENKS REVOCABLE INTER VIVOS TRUST DATED OCTOBER 5, 2004 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5954339 | Brad Bailey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954340 | Brad Bailey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954344 | Brad Bailey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193489 | BRAD BELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193489 | BRAD BELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916094 | Brad Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916095 | Brad Brown | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5916097 | Brad Brown | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902686 | Brad Burguin | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944944 | Brad Burguin | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7174990 | Brad Dodge | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174990 | Brad Dodge | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174990 | Brad Dodge | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143344 | Brad Downham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143344 | Brad Downham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
434 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194323 | BRAD GILMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194323 | BRAD GILMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7074386 | Brad Jacobson Insurance Agency, Inc. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5954349 | Brad Perkins | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954350 | Brad Perkins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954353 | Brad Perkins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5916104 | Brad Perry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916105 | Brad Perry | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916106 | Brad Perry | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7326281 | Brad Vincent Pope | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326281 | Brad Vincent Pope | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163245 | BRAD WAGNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163245 | BRAD WAGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7202097 | Braden, Hannah Marie | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7255690 | Bradfield, Susan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7143127 | Bradford Dean Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143127 | Bradford Dean Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199997 | BRADFORD TAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199997 | BRADFORD TAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199998 | Bradford Tavis and Linda Tavis Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199998 | Bradford Tavis and Linda Tavis Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7243932 | Bradford, Janice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183068 | Bradford, Latasha | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183068 | Bradford, Latasha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998378 | Bradford, Penni | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008237 | Bradford, Penni | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975860 | Bradford, Penni | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975861 | Bradford, Penni | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174306 | BRADFORD, ROBERT 'BOB' RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174306 | BRADFORD, ROBERT 'BOB' RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998380 | Bradford, Robert Ryan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008238 | Bradford, Robert Ryan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937487 | Bradford, Robert Ryan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937488 | Bradford, Robert Ryan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5954359 | Bradi Tuck | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954360 | Bradi Tuck | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954363 | Bradi Tuck | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7153724 | Bradley D Neufeld | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153724 | Bradley D Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153724 | Bradley D Neufeld | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916113 | Bradley D. Schofield | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916114 | Bradley D. Schofield | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916116 | Bradley D. Schofield | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5954369 | Bradley Dodge | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954371 | Bradley Dodge | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954372 | Bradley Dodge | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192496 | BRADLEY HACKWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192496 | BRADLEY HACKWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916122 | Bradley Hess | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916123 | Bradley Hess | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite a, Santa Rosa, CA 95401 |
| 5916124 | Bradley Hess | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5916125 | Bradley Hess | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916127 | Bradley Hess | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906139 | Bradley Jay Hunter | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947784 | Bradley Jay Hunter | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169881 | Bradley Jenks DBA NorCal Quality Automotive | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141783 | Bradley Joel Hoffman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 435 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
436 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141783 | Bradley Joel Hoffman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195924 | Bradley Joseph Perkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195924 | Bradley Joseph Perkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195924 | Bradley Joseph Perkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916130 | Bradley Keith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916130 | Bradley Keith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5014293 | Bradley Kim Nelson and Anzhela Zagariy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197299 | Bradley M. Snook | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197299 | Bradley M. Snook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197299 | Bradley M. Snook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954383 | Bradley Neal | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954384 | Bradley Neal | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5954385 | Bradley Neal | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904717 | Bradley Nelson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187842 | Bradley Orndorff (Stacey Sheehan, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302928 | Bradley Orndorff (Stacey Sheehan, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5916137 | Bradley P. Baber | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916138 | Bradley P. Baber | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5916139 | Bradley P. Baber | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5954391 | Bradley Pierce | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954393 | Bradley Pierce | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954396 | Bradley Pierce | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7169879 | Bradley R. and Julie A. Jenks Family Revocable Trust No. 1, Dated July 29, 2011 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334709 | Bradley R. and Julie A. Jenks Family Revocable Trust No.1, dated July 29,2011 | Bill, Robins III, 808 Wilshire Blvd., Ste 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170169 | BRADLEY RICHARD JENKS AS TRUSTEE OF THE MILDRED V. JENKS LIVING TRUST, DATED APRIL 9, 1991 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170169 | BRADLEY RICHARD JENKS AS TRUSTEE OF THE MILDRED V. JENKS LIVING TRUST, DATED APRIL 9, 1991 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170168 | BRADLEY RICHARD JENKS; DANIEL JENKS; CATHY JENKS DBA ALL THE BEST VIDEO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170168 | BRADLEY RICHARD JENKS; DANIEL JENKS; CATHY JENKS DBA ALL THE BEST VIDEO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5916146 | Bradley S. Dixon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905810 | Bradley Silvestro | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947527 | Bradley Silvestro | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7152597 | Bradley Thomas Brosman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152597 | Bradley Thomas Brosman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152597 | Bradley Thomas Brosman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327152 | Bradley Thorton | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327152 | Bradley Thorton | Uzair                              Saleem, Attorney, Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916147 | Bradley W. Kowal | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916148 | Bradley W. Kowal | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916150 | Bradley W. Kowal | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195026 | Bradley William Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195026 | Bradley William Muster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195026 | Bradley William Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142425 | Bradley William Sherwood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142425 | Bradley William Sherwood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187843 | Bradley Ziebell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187843 | Bradley Ziebell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302304 | Bradley, Bobby Ray | Frantz, James P, 402 WEST BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7210259 | Bradley, Charles J. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7341067 | Bradley, David E. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7297836 | Bradley, Deloise Ann | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297836 | Bradley, Deloise Ann | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200518 | BRADLEY, DOROTHY JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200518 | BRADLEY, DOROTHY JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260210 | Bradley, Dustan  E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 437 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
438 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7263794 | Bradley, Dustin C. | Corey. Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164824 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173980 | BRADLEY, JEFFERSON D. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173980 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173980 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7462418 | Bradley, Jerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462418 | Bradley, Jerald | Roy E. Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471014 | Bradley, Julie M. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471014 | Bradley, Julie M. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239351 | Bradley, Kathryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469647 | Bradley, Kenneth W. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469647 | Bradley, Kenneth W. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7264854 | Bradley, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319258 | Bradley, Walker Ray | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165900 | Bradly Noggle | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165900 | Bradly Noggle | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327477 | Bradshaw , Kenneth M | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327477 | Bradshaw , Kenneth M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308878 | Bradshaw, Amanda Corinne | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302320 | Bradshaw, Bruce | Jang & Associates LLP, Alan Jang, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7464539 | Bradshaw, Jennifer | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469891 | Bradshaw, Jennifer Diane | Gerald Singleton, 450 A Street , 5th Floor , San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158574 | BRADSHAW, KAREN D | KAREN BRADSHAW, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7475352 | Bradshaw, Laurie Beth | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475352 | Bradshaw, Laurie Beth | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264623 | Bradshaw, Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904176 | Brady Sivongxay | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7282785 | Brady, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293302 | Brady, Brigette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163761 | BRADY, COLETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186006 | BRADY, DOUGLAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186006 | BRADY, DOUGLAS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7470842 | Brady, Frances | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470842 | Brady, Frances | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170269 | BRADY, HEATHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170269 | BRADY, HEATHER | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7321100 | Brady, Jessica | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321100 | Brady, Jessica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306133 | Brady, Kaleb | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7286321 | Brady, Kelli | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7296758 | Brady, Kylie | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7244870 | Brady, Scott | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282302 | Brady, Scott | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7231273 | Brady, Shelley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278043 | Brady, Wendy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7189505 | Braelynn Rose Dixon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189505 | Braelynn Rose Dixon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163431 | BRAIA, JEFFREY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163432 | BRAIA, MEGAN JO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7236569 | Braida, Janey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187844 | Brakat Jalhoum | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187844 | Brakat Jalhoum | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283695 | Brake , Patricia  Ann | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279425 | Brake, Cameron | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303933 | Brake, Patricia Ann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303804 | Brake, Scott Alan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313377 | Brake, Scott Allan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246747 | Brakensiek, Cheri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256325 | Braly, Doug | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328793 | Braly, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268864 | Braly, Josh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El  Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258040 | Braly, Kathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247353 | Brambleberry, Nili | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182374 | Bramlage, Julie Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 439 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
440 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182374 | Bramlage, Julie Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182375 | Bramlage, Martin Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182375 | Bramlage, Martin Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904281 | Brana Kukic | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946250 | Brana Kukic | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140661 | Brana Kukic | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140661 | Brana Kukic | Paige N. Boldt, 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328382 | Branch , Janice | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7237325 | Branch, Rachael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265766 | Branch, Rachel | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998382 | Branch, Todd Philip | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008239 | Branch, Todd Philip | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937490 | Branch, Todd Philip | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937492 | Branch, Todd Philip | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174469 | BRANCH, TODD PHILIP | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174469 | BRANCH, TODD PHILIP | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7234666 | Brancyk, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316502 | Brand Jr, Gary Gene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288737 | Brand, Candy Youvonda | Frantz, James P., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6184262 | Brand, Carol | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7139451 | Brand, Daniel | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7159450 | BRAND, GARY G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159450 | BRAND, GARY G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160430 | BRAND, GUILE NATHAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160430 | BRAND, GUILE NATHAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293234 | Brand, James Lee | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315243 | Brand, James Lee | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301384 | Brand, Janet Eleanor | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166177 | BRAND, MICHAEL JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166177 | BRAND, MICHAEL JAMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166176 | Brand, Teresa Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166176 | Brand, Teresa Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954403 | Brandee Caldwell Habig | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954404 | Brandee Caldwell Habig | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954406 | Brandee Caldwell Habig | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916156 | Brandee Rippee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916157 | Brandee Rippee | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5916159 | Brandee Rippee | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198740 | Branden Gomes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198740 | Branden Gomes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198740 | Branden Gomes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193222 | BRANDEN GOWDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193222 | BRANDEN GOWDY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904782 | Branden McCombs | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 2006, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162676 | Branden McCombs, Individually and as Successor in Interest to Decedent, Veronica McCombs | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7239233 | Brandenburg, Jr., Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176281 | Brandi  Burns | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181001 | Brandi  Burns | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181001 | Brandi  Burns | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902692 | Brandi Asker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944950 | Brandi Asker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904965 | Brandi Burns | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908514 | Brandi Burns | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5954412 | Brandi Cloutier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954413 | Brandi Cloutier | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954414 | Brandi Cloutier | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 5954415 | Brandi Cloutier | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192704 | BRANDI ELLISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192704 | BRANDI ELLISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916164 | Brandi L. Palade | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916165 | Brandi L. Palade | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916166 | Brandi L. Palade | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5916167 | Brandi L. Palade | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954420 | Brandi Morton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954421 | Brandi Morton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954422 | Brandi Morton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5954423 | Brandi Morton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916173 | Brandi Robinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916174 | Brandi Robinson | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916175 | Brandi Robinson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954430 | Brandi Shanks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954431 | Brandi Shanks | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5954432 | Brandi Shanks | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7171231 | Brandi Shanks, David K. Mayer, Connie S. Mayer, Mark Shanks | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5916182 | Brandi Sutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916184 | Brandi Sutton | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916185 | Brandi Sutton | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144114 | Brandie Adams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144114 | Brandie Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187569 | Brandon  Stevenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187569 | Brandon  Stevenson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954439 | Brandon Andresen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 442 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
443 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954441 | Brandon Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5954442 | Brandon Andresen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954444 | Brandon Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198287 | BRANDON BARBOUR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198287 | BRANDON BARBOUR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187845 | Brandon Beaver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187845 | Brandon Beaver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5916191 | Brandon Benson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916192 | Brandon Benson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5916193 | Brandon Benson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7175105 | Brandon Boston | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175105 | Brandon Boston | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175105 | Brandon Boston | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5954449 | Brandon Burrows | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954451 | Brandon Burrows | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954453 | Brandon Burrows | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7197728 | BRANDON CARTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197728 | BRANDON CARTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193680 | BRANDON DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193680 | BRANDON DAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197743 | BRANDON DELGADO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197743 | BRANDON DELGADO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197747 | BRANDON DELGADO and MISHAWN DELGADO, doing business as Custom Made CrossFit | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197747 | BRANDON DELGADO and MISHAWN DELGADO, doing business as Custom Made CrossFit | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145458 | Brandon Ellis Arrington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145458 | Brandon Ellis Arrington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916200 | Brandon Hamilton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916201 | Brandon Hamilton | Thomas Tosdal, Sbn 81867, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5916202 | Brandon Hamilton | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7201030 | Brandon Hays | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201030 | Brandon Hays | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954460 | Brandon Hill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954461 | Brandon Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954462 | Brandon Hill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143134 | Brandon James Babcock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143134 | Brandon James Babcock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278748 | Brandon L. Miland dba Fleming Construction | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328071 | Brandon Lee Parks | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328071 | Brandon Lee Parks | John C. Cox, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187846 | Brandon Lyle Salez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187846 | Brandon Lyle Salez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195360 | Brandon Malarkey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195360 | Brandon Malarkey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195360 | Brandon Malarkey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903180 | Brandon Martin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908408 | Brandon Martin | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176556 | Brandon Martini | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181274 | Brandon Martini | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181274 | Brandon Martini | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954463 | Brandon Mclaughlin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954464 | Brandon Mclaughlin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954467 | Brandon Mclaughlin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184524 | Brandon Michael Keith Payne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 444 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
445 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184524 | Brandon Michael Keith Payne | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189506 | Brandon Morris | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189506 | Brandon Morris | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153293 | Brandon Mortimer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153293 | Brandon Mortimer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153293 | Brandon Mortimer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6183089 | Brandon P. & Rachiel D. Wright | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183089 | Brandon P. & Rachiel D. Wright | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5916214 | Brandon Payne | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916215 | Brandon Payne | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916218 | Brandon Payne | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5954473 | Brandon Perkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954474 | Brandon Perkins | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954476 | Brandon Perkins | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5916224 | Brandon Raynor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916225 | Brandon Raynor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916227 | Brandon Raynor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196025 | BRANDON RICHMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196025 | BRANDON RICHMOND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201031 | BRANDON S HAYS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201031 | BRANDON S HAYS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7458756 | Brandon Salez DBA A&E Landscaping and Howling | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954481 | Brandon Scott Graham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954482 | Brandon Scott Graham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954483 | Brandon Scott Graham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5954484 | Brandon Scott Graham | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902261 | Brandon Sexton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciolli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906275 | Brandon Sexton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954485 | Brandon Shoemake Wison | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954487 | Brandon Shoemake Wison | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954489 | Brandon Shoemake Wison | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194357 | BRANDON SHOEMAKE-WILSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194357 | BRANDON SHOEMAKE-WILSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197236 | Brandon Steven Moon | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197236 | Brandon Steven Moon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197236 | Brandon Steven Moon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193422 | BRANDON THURSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193422 | BRANDON THURSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198412 | BRANDON WURTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198412 | BRANDON WURTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7231728 | Brandon, Audrey Ann | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7232311 | Brandon, Jennifer Lyn | Fox, Dave , 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7164293 | BRANDT ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164293 | BRANDT ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7206098 | BRANDT TYLOR WILSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206098 | BRANDT TYLOR WILSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7208013 | Brandt, Frederic. D | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7149032 | Brandt, Thomas and Andrea | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145944 | BRANDT-HAWLEY, SUSAN | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145944 | BRANDT-HAWLEY, SUSAN | LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7281770 | Brandtman, Erik | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7298519 | Brandtman, Toby | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178130 | Brandtman, Todd | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7184748 | Brandy Booth | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 446 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
447 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184748 | Brandy Booth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145346 | Brandy C Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145346 | Brandy C Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142426 | Brandy Elaine Sherwood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142426 | Brandy Elaine Sherwood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904408 | Brandy Gates | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908086 | Brandy Gates | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7187847 | Brandy Jean | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187847 | Brandy Jean | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176393 | Brandy Jenea Gates | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181113 | Brandy Jenea Gates | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181113 | Brandy Jenea Gates | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954490 | Brandy Kristiansen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954491 | Brandy Kristiansen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954492 | Brandy Kristiansen | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5954493 | Brandy Kristiansen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187848 | Brandy Kristiansen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187848 | Brandy Kristiansen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193405 | BRANDY LABREE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193405 | BRANDY LABREE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187849 | Brandy Lyn Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187849 | Brandy Lyn Johnson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5916241 | Brandy M Campbell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916242 | Brandy M Campbell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916245 | Brandy M Campbell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7459547 | Brandy Nicole Mathis, Trustee of the Brandy Nicole Mathis Revocable Living Trust, established 8/6/2018 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5954499 | Brandy Otterson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954500 | Brandy Otterson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954502 | Brandy Otterson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916251 | Brandy Powell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916253 | Brandy Powell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916254 | Brandy Powell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165919 | Brandy Rice-Scharf | KHALDOUN BAGHDADI, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165919 | Brandy Rice-Scharf | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7293276 | Branker , Allyson  Christi | James P Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312349 | Branker, Allyson Christi | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340198 | Branker, Brigitte Crystal | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340198 | Branker, Brigitte Crystal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318245 | Branker, Caden Darrell | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278410 | Branker, Corey Jay | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301031 | Branker, Garrett | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152223 | Brannen, William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196026 | BRANNON BREINING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196026 | BRANNON BREINING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7178718 | Brannon, Mary Elizabeth | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178741 | Brannon, Thomas L. | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7164024 | BRANSCOMB, HILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164025 | BRANSCOMB, KATHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7470594 | Branson, Carl W | Cox, John C., 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470594 | Branson, Carl W | Boldt, Paige N., 70 Stony Road, Ste. A, Santa Rosa, CA  95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7460549 | Branson, Daniel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460549 | Branson, Daniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159452 | BRANSON, KAREN D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159452 | BRANSON, KAREN D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159453 | BRANSON, MATTHEW JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159453 | BRANSON, MATTHEW JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461123 | Branson, Rhea | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7461123 | Branson, Rhea | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159454 | BRANSON, RYAN JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159454 | BRANSON, RYAN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159455 | BRANSON, TRENT EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159455 | BRANSON, TRENT EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198592 | Brant Doner (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198592 | Brant Doner (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199926 | Brant Doner, individually and on behalf of Colonel V Doner Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199926 | Brant Doner, individually and on behalf of Colonel V Doner Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902256 | Brant Roscoe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906271 | Brant Roscoe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7249166 | Branvold, Dwight Nels | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249166 | Branvold, Dwight Nels | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272356 | Branvold, Glen Jack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272356 | Branvold, Glen Jack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272360 | Branvold, Hazel Myrtle | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272360 | Branvold, Hazel Myrtle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276296 | Branvold, Margaret Ellen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276296 | Branvold, Margaret Ellen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168409 | BRASFORD, ADRIEANNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014010 | BRASFORD, ADRIEANNA | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013291 | Brasford, Adrienna | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185658 | BRASHER, CHARLENE MATTIELOU | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185658 | BRASHER, CHARLENE MATTIELOU | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6157487 | Brasher, Evelyn A. | Singleton Law Firm, APC, Gerald Singleton, 208783, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482696 | Brasher, Evelyn Alice | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182921 | Brasher, Evelyn Alice | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182922 | Brasher, Larry Raymond | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182922 | Brasher, Larry Raymond | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182923 | Brasher, Leilani Jo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182923 | Brasher, Leilani Jo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5016005 | Brashers, Sandra | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168411 | BRASHERS, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7295216 | Brashers, Tommy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 449 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
450 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7150050 | Brasil, Rich | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189776 | Brass, Frederick Walter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467241 | Braswell, Alexis | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7279832 | Braswell, Charles | Rafey Balabanian, Edelson PC, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7148367 | Braswell, Charles | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7466378 | Braswell, Heather | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7145072 | Bratberg, Deborah Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145072 | Bratberg, Deborah Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145071 | Bratberg, Robert John | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145071 | Bratberg, Robert John | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235708 | Brater, Gwendolyn | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234132 | Bratina, John | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190313 | Brault, Catherine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190313 | Brault, Catherine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159459 | BRAULT, FORREST MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159459 | BRAULT, FORREST MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204186 | Braun, Carole | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311254 | Braun, Carole Sue | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167808 | BRAUN, GUENTHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167809 | BRAUN, URSEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159461 | BRAVO, AMY NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159461 | BRAVO, AMY NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247779 | Bravo, Nathan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328844 | Bravo, Nathan Howard | James P. Frantz,Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265419 | Bravo, Paul | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320184 | Bravo, Paul | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333748 | Bravo, Paul | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301369 | Bravot, David | James P Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310777 | Brawt, Carla | Frantz Law Group, APLC, James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235693 | Bray, Michael  L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245227 | Bray, Michael D | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235972 | Bray, Michael S. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246703 | Bray, Noreen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 450 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
451 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5001154 | Bray, Sylvia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162743 | BRAY, SYLVIA CHARLENE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7182378 | Bray, Wesley Edmund | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182378 | Bray, Wesley Edmund | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193406 | BRAYDEN AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193406 | BRAYDEN AHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954509 | Brayden Artero | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954510 | Brayden Artero | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5954512 | Brayden Artero | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161760 | BRAYDEN, ARTERO | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161760 | BRAYDEN, ARTERO | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4948944 | Brazell, Andrea | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158809 | BRAZELL, ANDREA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4948950 | Brazell, Arianna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948947 | Brazell, Jason | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158808 | BRAZELL, JASON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7338032 | BRAZELL, JASON | Eric Ratinoff Law Corp, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4948953 | Brazell, Jayden | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161574 | BRAZELL, TATSIANNA ALEENA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7179299 | Brazil, Barron | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207452 | Brazil, Barron | James P. Frantz, 402 West Broadway, Suite, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182380 | Brazil, Larry Dwight | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182380 | Brazil, Larry Dwight | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182379 | Brazil, Patricia Elaine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182379 | Brazil, Patricia Elaine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7458584 | Brazington, Christine M. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458584 | Brazington, Christine M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161079 | BRAZOS, JOSEPH JESSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161079 | BRAZOS, JOSEPH JESSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338873 | Braz-Valentine, Claire | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338873 | Braz-Valentine, Claire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189429 | BRAZZI, AARON QUINN | Kelci Bradwell, William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7480175 | Brazzi, Aaron Quinn | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190526 | Brazzi, Aaron Quinn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190526 | Brazzi, Aaron Quinn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159464 | BRAZZI, BARBARA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159464 | BRAZZI, BARBARA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189430 | BRAZZI, DAKOTA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190378 | Brazzi, Nikki D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190378 | Brazzi, Nikki D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150706 | Brdaley , David  E. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street , Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7142643 | Breana  Nesci | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142643 | Breana  Nesci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903697 | Breana Dudgeon | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7140907 | Breana Kristine-Elizabeth Webb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140907 | Breana Kristine-Elizabeth Webb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902440 | Breana Webb | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906447 | Breana Webb | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7154383 | Breann Alderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154383 | Breann Alderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154383 | Breann Alderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142699 | Breann P. Patten | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142699 | Breann P. Patten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187528 | Breanna  DeLong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187528 | Breanna  DeLong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193518 | BREANNA BORK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193518 | BREANNA BORK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199370 | BREANNA CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199370 | BREANNA CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144479 | Breanna Grace Slaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144479 | Breanna Grace Slaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954513 | Breanna Kay Roberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954514 | Breanna Kay Roberts | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954516 | Breanna Kay Roberts | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5916264 | Breanna M Wesley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916265 | Breanna M Wesley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916268 | Breanna M Wesley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194093 | BREANNA MAIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194093 | BREANNA MAIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205988 | BREANNA SPRING CAMPELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205988 | BREANNA SPRING CAMPELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954522 | Breanne Griego | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954524 | Breanne Griego | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954525 | Breanne Griego | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187850 | Breanne Griego | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187850 | Breanne Griego | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5916274 | Breanne Hutchinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916275 | Breanne Hutchinson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5916277 | Breanne Hutchinson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164442 | BREAULT, TAMARA JEAN, individually and as trustee of the Jack L. Durrant Revocable Inter Vivos Trust | BREAULT, TAMARA JEAN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7245179 | Brecheisen, Shane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168083 | BREDIKHIN, LYUDMILA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904191 | Bree Klotter | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907897 | Bree Klotter | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140649 | Bree Klotter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140649 | Bree Klotter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328595 | Breed, David Wayne | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298605 | Breeden, Robert Beau | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186232 | BREEDEN, ROBERT BEAU | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170398 | BREEN, CHLOE ALEXIS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170398 | BREEN, CHLOE ALEXIS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247308 | Brees, Jade | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 215221, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173321 | Bregman, Thomas | Seiglock Law A.P.C, Christopher Seiglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Seiglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159465 | BREHMER, AARON EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159465 | BREHMER, AARON EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159466 | BREHMER, JANET LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159466 | BREHMER, JANET LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291066 | Breisacher, Janice  Marie | Joseph M Early III, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291066 | Breisacher, Janice  Marie | Paige N. Boldt, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 453 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
454 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7264343 | Breitenstein, Raymond | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251874 | Breitenstein, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159468 | BREMER FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159468 | BREMER FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159469 | BREMER, DENNIS MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159469 | BREMER, DENNIS MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159470 | BREMER, PHYLLIS ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159470 | BREMER, PHYLLIS ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176279 | Brenda  Burke | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180999 | Brenda  Burke | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180999 | Brenda  Burke | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176291 | Brenda  Cappel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181011 | Brenda  Cappel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181011 | Brenda  Cappel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176340 | Brenda  Damron | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181060 | Brenda  Damron | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181060 | Brenda  Damron | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176764 | Brenda  Warren | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181480 | Brenda  Warren | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181480 | Brenda  Warren | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902700 | Brenda Ayres | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5906692 | Brenda Ayres | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7196028 | BRENDA BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196028 | BRENDA BARNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954533 | Brenda Batey | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954534 | Brenda Batey | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954535 | Brenda Batey | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7460671 | Brenda Brow DBA Brow's Wholesale Nursery | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904465 | Brenda Burke | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905582 | Brenda Burke | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5908143 | Brenda Burke | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels & Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5909040 | Brenda Burke | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7193180 | Brenda Buttrey, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193180 | Brenda Buttrey, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325450 | Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325450 | Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193580 | BRENDA CAMERON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193580 | BRENDA CAMERON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954536 | Brenda Campos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954537 | Brenda Campos | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954539 | Brenda Campos | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903829 | Brenda Cappel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7143197 | Brenda Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143197 | Brenda Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954540 | Brenda Coelho | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954541 | Brenda Coelho | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954543 | Brenda Coelho | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165326 | BRENDA D. GORMLEY, TRUSTEE UNDER ROBERT L. FORSYTHE AND BRENDA D. GORMLEY REVOCABLE TRUST, DATED SEPTEMBER 28, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904632 | Brenda Damron | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908308 | Brenda Damron | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels & Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7193693 | BRENDA DETLEFSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 456 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193693 | BRENDA DETLEFSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198258 | BRENDA EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198258 | BRENDA EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143296 | Brenda F. Wolf | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143296 | Brenda F. Wolf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189507 | Brenda Faye Greene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189507 | Brenda Faye Greene | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198343 | BRENDA FOX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198343 | BRENDA FOX | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954544 | Brenda G Batey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954545 | Brenda G Batey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954548 | Brenda G Batey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198733 | Brenda Gail Batey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198733 | Brenda Gail Batey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198733 | Brenda Gail Batey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142059 | Brenda Gail Fogel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142059 | Brenda Gail Fogel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184233 | Brenda Gail Hamilton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184233 | Brenda Gail Hamilton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903538 | Brenda Gilchrist | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5916296 | Brenda Hazelwood | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916297 | Brenda Hazelwood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5916299 | Brenda Hazelwood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5954553 | Brenda Howell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954554 | Brenda Howell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954556 | Brenda Howell | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7153648 | Brenda J Reed | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153648 | Brenda J Reed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153648 | Brenda J Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194496 | BRENDA J WILSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194496 | BRENDA J WILSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169374 | Brenda J. Duffy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195145 | Brenda J. Duffy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195145 | Brenda J. Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195145 | Brenda J. Duffy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195943 | Brenda Joy Woodward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195943 | Brenda Joy Woodward | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195943 | Brenda Joy Woodward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904393 | Brenda Joyce Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908071 | Brenda Joyce Williams | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176778 | Brenda Joyce Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181494 | Brenda Joyce Williams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181494 | Brenda Joyce Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187851 | Brenda June Mulford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187851 | Brenda June Mulford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954558 | Brenda K Self | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954559 | Brenda K Self | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954563 | Brenda K Self | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184600 | Brenda Karlsen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184600 | Brenda Karlsen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144390 | Brenda Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144390 | Brenda Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916310 | Brenda Kountz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916311 | Brenda Kountz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916314 | Brenda Kountz | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142651 | Brenda Kountz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142651 | Brenda Kountz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905697 | Brenda Kwan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947420 | Brenda Kwan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5916315 | Brenda L Mcpherson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916316 | Brenda L Mcpherson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916319 | Brenda L Mcpherson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905276 | Brenda L. Pittore | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5947061 | Brenda L. Pittore | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194532 | Brenda Lee Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194532 | Brenda Lee Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194532 | Brenda Lee Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165227 | Brenda Lee Pittore | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144759 | Brenda Leilani Skelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144759 | Brenda Leilani Skelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141908 | Brenda Lin Hays | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141908 | Brenda Lin Hays | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7197933 | BRENDA LINTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197933 | BRENDA LINTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903879 | Brenda Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176515 | Brenda Lopez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181233 | Brenda Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181233 | Brenda Lopez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954574 | Brenda Louise Mccolm | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954575 | Brenda Louise Mccolm | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954577 | Brenda Louise Mccolm | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5954578 | Brenda Louise Mccolm | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142692 | Brenda Louise McColm | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142692 | Brenda Louise McColm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325750 | Brenda Luong | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144580 | Brenda Maguire | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144580 | Brenda Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196029 | BRENDA MARIE MCCONATHY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196029 | BRENDA MARIE MCCONATHY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916325 | Brenda Marshall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916327 | Brenda Marshall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916329 | Brenda Marshall | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7462650 | BRENDA MARY MIRON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462650 | BRENDA MARY MIRON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954584 | Brenda McGregor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954585 | Brenda McGregor | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954587 | Brenda McGregor | Russell Reiner, Esq.#84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904308 | Brenda Murphey | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163110 | BRENDA MURPHEY | Khaldoun Baghdadi, 650 California ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163110 | BRENDA MURPHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199469 | BRENDA NISWONGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199469 | BRENDA NISWONGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153039 | Brenda Paulette Rosa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153039 | Brenda Paulette Rosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153039 | Brenda Paulette Rosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192856 | BRENDA PIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192856 | BRENDA PIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 459 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 460 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142114 | Brenda Raymonde Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142114 | Brenda Raymonde Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175575 | BRENDA REA, AS TRUSTEE FOR THE FORREST REA REVOCABLE LIVING TRUST | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288093 | Brenda Rea, As Trustee For The Forrest Rea Revocable Living Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474810 | Brenda Rea, Individually and as Trustee for the Forrest Rea Revocable Living Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193015 | Brenda Rubi Vazquez Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193015 | Brenda Rubi Vazquez Torres | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193015 | Brenda Rubi Vazquez Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195917 | Brenda S Reinolds | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195917 | Brenda S Reinolds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195917 | Brenda S Reinolds | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256658 | Brenda S. Campos, Trustee of the Brenda S. Campos Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916334 | Brenda Sereno | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916335 | Brenda Sereno | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916337 | Brenda Sereno | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140191 | Brenda Sharp, an individual | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140191 | Brenda Sharp, an individual | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5954593 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954594 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5954595 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5913929 | Brenda Sorenson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913930 | Brenda Sorenson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5913931 | Brenda Sorenson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5913932 | Brenda Sorenson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7235787 | Brenda T. Bowen, Trustee of the Brenda T. Bowen 2006 Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5954597 | Brenda Tucker | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954598 | Brenda Tucker | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954599 | Brenda Tucker | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954600 | Brenda Tucker | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7194466 | BRENDA WADDELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194466 | BRENDA WADDELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904621 | Brenda Warren | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908297 | Brenda Warren | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904093 | Brenda Williams | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946076 | Brenda Williams | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951073 | Brenda Williams | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5916347 | Brenda Wright | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916348 | Brenda Wright | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916349 | Brenda Wright | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192695 | BRENDAN DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192695 | BRENDAN DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187852 | Brendan Flesher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187852 | Brendan Flesher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5916351 | Brendan Foss | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916352 | Brendan Foss | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5916353 | Brendan Foss | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916354 | Brendan Foss | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7145954 | Brendan Foss | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145954 | Brendan Foss | LEXI J. HAZAM , 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7200038 | BRENDAN HEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP , ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200038 | BRENDAN HEALY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP , ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141986 | Brendan Joseph Warner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141986 | Brendan Joseph Warner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164974 | Brendan M. Kunkle and Claudine J. Kunkle, Trustees of The Brendan M. and Claudine J. Kunkle Living Trust dated February 25, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187853 | Brendan Maher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187853 | Brendan Maher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159029 | BRENDAN PROPERTIES, LLC | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159029 | BRENDAN PROPERTIES, LLC | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954611 | Brenden Coronado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954613 | Brenden Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954614 | Brenden Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187854 | Brenden Coronado (Michael Coronado Jr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187854 | Brenden Coronado (Michael Coronado Jr, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301061 | Brenden Coronado(Michael Coronado Jr, Parent) | Brenden Coronado(Michael Coronado Jr, Parent), Frantz James P, 420 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187855 | Brenden Percy (Laurie Clark, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252123 | Brenden Percy (Laurie Clark, Parent) | James P Frantz, 402 West Broadway Suite. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163666 | BRENDLINGER, LORI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163667 | BRENDLINGER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184379 | Brendon Offutt (Jessica Pearson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290354 | Brendon Offutt (Jessica Pearson, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196030 | BRENDON SAPP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196030 | BRENDON SAPP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160243 | BRENDZA, JORDAN CYRIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160243 | BRENDZA, JORDAN CYRIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176260 | Brenna  Black | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180980 | Brenna  Black | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180980 | Brenna  Black | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903823 | Brenna Black | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7184151 | Brennan Banks (Mary Banks, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283159 | Brennan Banks (Mary Banks, parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462102 | Brennan, Josh Todd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462102 | Brennan, Josh Todd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145700 | BRENNAN, KIERAN MICHAEL | KIERAN BRENNANEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7182924 | Brennan, Patrick | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182924 | Brennan, Patrick | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182925 | Brennan, Shana Ashley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182925 | Brennan, Shana Ashley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160308 | BRENNEMAN, TRACI JO | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160308 | BRENNEMAN, TRACI JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184880 | BRENNEN, SUE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7173436 | Brenner, Aron | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7290500 | Brenner, Maya Wine | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459438 | Brent A. Hedman and Jill C. Hedman, Trustees of the Hedman Family Trust dated April 27, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5954616 | Brent Carnegie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954617 | Brent Carnegie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954619 | Brent Carnegie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162984 | BRENT COLOMBO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162984 | BRENT COLOMBO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142060 | Brent Douglas Fogel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142060 | Brent Douglas Fogel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160812 | BRENT E. PARROTT, D.D.S., INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160812 | BRENT E. PARROTT, D.D.S., INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145023 | Brent Ervin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145023 | Brent Ervin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199160 | Brent Forest Sobrero | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199160 | Brent Forest Sobrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168904 | Brent Jeffrey Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194726 | Brent Jeffrey Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462129 | Brent Jeffrey Parker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462129 | Brent Jeffrey Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164324 | BRENT KEHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164324 | BRENT KEHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 463 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
464 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144152 | Brent L Perry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144152 | Brent L Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916364 | Brent Murufas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916365 | Brent Murufas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916366 | Brent Murufas | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5916367 | Brent Murufas | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196999 | Brent Patrick Woods | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196999 | Brent Patrick Woods | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196999 | Brent Patrick Woods | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954624 | Brent Ruby | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954625 | Brent Ruby | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954627 | Brent Ruby | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184772 | Brent Weissel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184772 | Brent Weissel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144465 | Brent William Cline | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144465 | Brent William Cline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954628 | Brenton Strine | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954630 | Brenton Strine | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954632 | Brenton Strine | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916376 | Brenton Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916377 | Brenton Williams | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5916379 | Brenton Williams | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198469 | Brereton Rev IV Trust E | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198469 | Brereton Rev IV Trust E | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244586 | Brereton, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209732 | Brereton, William | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311563 | Brereton, William | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7330106 | Brereton, William | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7327138 | Brest, Stephen M. | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161697 | BRESTER, SCOTT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954637 | Bret Barnes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954638 | Bret Barnes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954640 | Bret Barnes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142285 | Bret James Finitz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142285 | Bret James Finitz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326984 | Bret Runolfson Allstate Agency | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5916384 | Bret Sandy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916385 | Bret Sandy | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5916387 | Bret Sandy | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6180378 | Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180378 | Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7262487 | Brett and Cheryl Gripe, Trustees of the Gripe Family Trust, dated Aug 19,2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903009 | Brett Burton | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945225 | Brett Burton | Francisco Guerra, Mikal C. Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903316 | Brett Dick | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5907202 | Brett Dick | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7198574 | Brett Donnels | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198574 | Brett Donnels | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141427 | Brett Dylan Bowman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141427 | Brett Dylan Bowman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478603 | Brett Gelman, Individually and as representative and/or successor-in-interest for Ira I. Gelman | Roy E. Miller, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903562 | Brett Gladstone | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945679 | Brett Gladstone | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903635 | Brett Gripe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907451 | Brett Gripe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195758 | Brett J Cheney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195758 | Brett J Cheney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195758 | Brett J Cheney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143656 | Brett K Pew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143656 | Brett K Pew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954645 | Brett L. Gordon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954646 | Brett L. Gordon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954648 | Brett L. Gordon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144403 | Brett Lloyd Figueroa | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144403 | Brett Lloyd Figueroa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194080 | Brett Lucas | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194080 | Brett Lucas | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140568 | Brett Malcom Gladstone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140568 | Brett Malcom Gladstone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903665 | Brett Newman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907469 | Brett Newman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7279254 | Brett Newman and Jeanette M. Newman, as Trustees of The Brett Newman and Jeanette M. Newman Living Trust of 12/11/2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328032 | Brett Nicholas Roach | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328032 | Brett Nicholas Roach | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954651 | Brett Ostrom | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954653 | Brett Ostrom | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954654 | Brett Ostrom | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187856 | Brett Owens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187856 | Brett Owens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194566 | Brett Sigel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194566 | Brett Sigel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194566 | Brett Sigel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159471 | BREWER, BOB GARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159471 | BREWER, BOB GARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 466 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 467 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176060 | BREWER, DWIGHT DAVID | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176060 | BREWER, DWIGHT DAVID | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176060 | BREWER, DWIGHT DAVID | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7159474 | BREWER, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159474 | BREWER, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5930999 | Brewer, Patricia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7248217 | Brewer, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248798 | Brewer, Triston | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167203 | Brewi, Jefferey | Sieglock Law, A.P.C, Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7167205 | Brewi, Sierra | Sieglock Law, A.P.C, Christopher Sieglock , 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186071 | BREWSTER, ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186071 | BREWSTER, ANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324848 | Brewster, Connie Mary | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324848 | Brewster, Connie Mary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185222 | BREWSTER, ELIZABETH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185221 | BREWSTER, JEREMY JOHN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161708 | BREWSTER, JERRY LEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161708 | BREWSTER, JERRY LEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187073 | BREWSTER, LARRY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187073 | BREWSTER, LARRY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186233 | BREWSTER, LYDIA M | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161691 | BREWSTER, ROBERT ALLEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161691 | BREWSTER, ROBERT ALLEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185581 | BREWSTER, TABATHA ANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185581 | BREWSTER, TABATHA ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186070 | BREWSTER, TODD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186070 | BREWSTER, TODD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161716 | BREWSTER, WILLIAM JR | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161716 | BREWSTER, WILLIAM JR | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186234 | BREY, KAYLYN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7176798 | Breyana  Wright (Melany Collett,Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181514 | Breyana  Wright (Melany Collett,Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904954 | Breyana Wright | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946778 | Breyana Wright | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7271993 | Breyana Wright (Melany Collett, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183674 | Brian  Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183674 | Brian Clark | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195747 | Brian Ernest Vickery | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195747 | Brian Ernest Vickery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195747 | Brian Ernest Vickery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176849 | Brian Fletcher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183599 | Brian Fletcher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183599 | Brian Fletcher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177291 | Brian Fletcher Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176779 | Brian Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181495 | Brian Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181495 | Brian Williams | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196963 | Brian & Candace McGuire Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196963 | Brian & Candace McGuire Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196963 | Brian & Candace McGuire Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196505 | Brian & Jacqueline Scott Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196505 | Brian & Jacqueline Scott Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196505 | Brian & Jacqueline Scott Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462559 | Brian & Lori Beaudoin Trust 2005 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462559 | Brian & Lori Beaudoin Trust 2005 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199709 | BRIAN & SHARON HERNDON LIVING TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199709 | BRIAN & SHARON HERNDON LIVING TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143046 | Brian Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143046 | Brian Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480249 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480249 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916398 | Brian Ayers | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168396 | BRIAN AYERS DBA SPRAY PAINT DESIGNS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165315 | BRIAN B. FIES AND KAREN A. FIES, TRUSTEES OF THE BRIAN AND KAREN FIES REVOCABLE TRUST DATED FEBRUARY 23, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7161233 | Brian Baumgartner MD, Inc. | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195687 | Brian Beaudoin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195687 | Brian Beaudoin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195687 | Brian Beaudoin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954656 | Brian Bell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954658 | Brian Bell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5954659 | Brian Bell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7144011 | Brian Berton McCauley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144011 | Brian Berton McCauley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916404 | Brian Bolton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916406 | Brian Bolton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916407 | Brian Bolton | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902945 | Brian Boster | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945176 | Brian Boster | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7171986 | Brian Boyd, Administrator of the Estate of Robert Lee Boyd, aka Bobby L. Boyd | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954666 | Brian Cheney | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954667 | Brian Cheney | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954669 | Brian Cheney | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5906610 | Brian Clem | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909929 | Brian Clem | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7142717 | Brian D Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142717 | Brian D Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182711 | Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182711 | Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5954671 | Brian D. Beam | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954672 | Brian D. Beam | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954673 | Brian D. Beam | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5954674 | Brian D. Beam | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142790 | Brian D. Beam | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142790 | Brian D. Beam | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192673 | BRIAN DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192673 | BRIAN DAILY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144315 | Brian Dalton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144315 | Brian Dalton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144729 | Brian David Briggs | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144729 | Brian David Briggs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192379 | Brian David Hoyt | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192379 | Brian David Hoyt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192379 | Brian David Hoyt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903836 | Brian Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7199964 | BRIAN DAWSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199964 | BRIAN DAWSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326366 | Brian Dawson | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7326366 | Brian Dawson | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169735 | Brian E Carlson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195614 | Brian E Carlson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195614 | Brian E Carlson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199192 | Brian E Carlson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199192 | Brian E Carlson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184409 | Brian E Jaeger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184409 | Brian E Jaeger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298293 | Brian E. Mauck and Martha Langill Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7141556 | Brian Edward Chinnock | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141556 | Brian Edward Chinnock | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194650 | Brian Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194650 | Brian Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194650 | Brian Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177574 | Brian Edwards, Stephanie Echols | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7257805 | Brian Eisermann dba Digital Hearing Aid Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 470 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
471 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176343 | Brian Ellsworth Davis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181063 | Brian Ellsworth Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181063 | Brian Ellsworth Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241783 | Brian F. Dubois and Theodora B. Dubois Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7169412 | Brian Fedasko | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169412 | Brian Fedasko | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165463 | BRIAN FIES WRITING AND EDITING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5954675 | Brian Flaherty | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954677 | Brian Flaherty | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5954678 | Brian Flaherty | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7187418 | Brian Fletcher Jr | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187418 | Brian Fletcher Jr | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189508 | Brian Funk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189508 | Brian Funk | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162894 | BRIAN GEARINGER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162894 | BRIAN GEARINGER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7328350 | Brian Gibaldi | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7187857 | Brian Gibson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187857 | Brian Gibson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903705 | Brian Gilman | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5905026 | Brian Gipson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908571 | Brian Gipson | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193831 | BRIAN GONZALEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193831 | BRIAN GONZALEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195568 | Brian Gordon Halverson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195568 | Brian Gordon Halverson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195568 | Brian Gordon Halverson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954681 | Brian Grahlman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954682 | Brian Grahlman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954683 | Brian Grahlman | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196506 | Brian H Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196506 | Brian H Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196506 | Brian H Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140565 | Brian Hall Gipson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140565 | Brian Hall Gipson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165738 | Brian Happ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165738 | Brian Happ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145666 | Brian Henry Suchorski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145666 | Brian Henry Suchorski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192757 | BRIAN HERNDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192757 | BRIAN HERNDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954684 | Brian Hill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954686 | Brian Hill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5954687 | Brian Hill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238442, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954688 | Brian Hill | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5916434 | Brian Hillskemper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916436 | Brian Hillskemper | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916437 | Brian Hillskemper | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143160 | Brian Holderman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143160 | Brian Holderman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010235 | Brian Hough, Judy Hough | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124654 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124659 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124662 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5904197 | Brian Hoyt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946173 | Brian Hoyt | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142726 | Brian Iles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142726 | Brian Iles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194273 | BRIAN J REED | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194273 | BRIAN J REED | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916438 | Brian J Tindall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916439 | Brian J Tindall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916442 | Brian J Tindall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196507 | Brian J. Lee | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196507 | Brian J. Lee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196507 | Brian J. Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905208 | Brian J. Pankey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193136 | Brian Joesph Kane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193136 | Brian Joesph Kane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143421 | Brian John Worley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143421 | Brian John Worley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197608 | BRIAN JOS TREUSCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197608 | BRIAN JOS TREUSCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144209 | Brian K Alderman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144209 | Brian K Alderman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194135 | BRIAN K MCINTYRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194135 | BRIAN K MCINTYRE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7286486 | Brian K. McKnight and Kristie J. Pierce | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7153890 | Brian Keith Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153890 | Brian Keith Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153890 | Brian Keith Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954699 | Brian Kendall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954701 | Brian Kendall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954702 | Brian Kendall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187858 | Brian Kendall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 473 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
474 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187858 | Brian Kendall | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461851 | Brian Kendall individually and dba This N That Second Hand And Consignment | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187859 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187859 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256729 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466999 | Brian Kendall, doing business as This n' That Secondhand & Consignment | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7223107 | Brian Kendall, Executor of the Estate of Alice Fischer | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903638 | Brian Kirven | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 2006, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162671 | Brian Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7197801 | BRIAN KNAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197801 | BRIAN KNAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464159 | Brian Knapp, dba hip hop-to shop-vintage-7 | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169325 | Brian Kraus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169325 | Brian Kraus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916449 | Brian Larson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916451 | Brian Larson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916455 | Brian Larson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325990 | Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325990 | Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327873 | Brian Lee Thomas McMahan | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327873 | Brian Lee Thomas McMahan | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176770 | Brian Leslie White | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181486 | Brian Leslie White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181486 | Brian Leslie White | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198054 | BRIAN MALDONADO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 474 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198054 | BRIAN MALDONADO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467362 | Brian Maldonado, doing business as Drumming and Beats | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902319 | Brian Marsh | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906329 | Brian Marsh | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7197828 | BRIAN MATTHEW BOCKOVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197828 | BRIAN MATTHEW BOCKOVER | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916456 | Brian McAuliffe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916457 | Brian McAuliffe | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916458 | Brian McAuliffe | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5916459 | Brian McAuliffe | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7144586 | Brian McClay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144586 | Brian McClay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954718 | Brian McDowell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954719 | Brian McDowell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954720 | Brian McDowell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187860 | Brian Mcdowell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187860 | Brian Mcdowell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193512 | BRIAN MCDOWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193512 | BRIAN MCDOWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326134 | Brian McIntyre Construction, a sole proprietorship owned by Brian McIntyre | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326134 | Brian McIntyre Construction, a sole proprietorship owned by Brian McIntyre | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904789 | Brian McLaughlin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908379 | Brian McLaughlin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7189509 | Brian McMillan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189509 | Brian McMillan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905735 | Brian Mills | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947456 | Brian Mills | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5916467 | Brian Moffit | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916469 | Brian Moffit | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916470 | Brian Moffit | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954727 | Brian Moore | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954728 | Brian Moore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954731 | Brian Moore | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7142324 | Brian Moore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142324 | Brian Moore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916477 | Brian Nicholson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916478 | Brian Nicholson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916479 | Brian Nicholson | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5916480 | Brian Nicholson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142783 | Brian Nicholson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142783 | Brian Nicholson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142434 | Brian Noll | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142434 | Brian Noll | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165909 | Brian Oldfield | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165909 | Brian Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199597 | BRIAN P ARMSTRONG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199597 | BRIAN P ARMSTRONG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954736 | Brian P. Hughes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954737 | Brian P. Hughes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954739 | Brian P. Hughes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904013 | Brian Pankey | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907729 | Brian Pankey | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912772 | Brian Pankey | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo, Suite 400, San Diego, CA 92127 |
| 7325986 | Brian Patrick Walsh | Earley, Joseph M., Address :  2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325986 | Brian Patrick Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 476 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
477 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143289 | Brian Paul Anderberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143289 | Brian Paul Anderberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904094 | Brian Pearson | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946077 | Brian Pearson | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951074 | Brian Pearson | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5916486 | Brian Quedens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916487 | Brian Quedens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916489 | Brian Quedens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199292 | BRIAN R OLHISER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199292 | BRIAN R OLHISER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169322 | Brian Ray Chamness | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169322 | Brian Ray Chamness | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340090 | Brian Reid Potter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340090 | Brian Reid Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906385 | Brian Reis | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947994 | Brian Reis | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7194288 | BRIAN RIGGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194288 | BRIAN RIGGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142353 | Brian Robert Allen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142353 | Brian Robert Allen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152809 | Brian Robert Bailey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152809 | Brian Robert Bailey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152809 | Brian Robert Bailey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141425 | Brian Ross Garlick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141425 | Brian Ross Garlick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153587 | Brian Ruben Aguiar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153587 | Brian Ruben Aguiar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153587 | Brian Ruben Aguiar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184714 | Brian S. Burnett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184714 | Brian S. Burnett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154309 | Brian Scott Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 477 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
478 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154309 | Brian Scott Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154309 | Brian Scott Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325579 | Brian Scott Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95403 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325579 | Brian Scott Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325579 | Brian Scott Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95402 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142065 | Brian Sheahan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142065 | Brian Sheahan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916491 | Brian Sherwood | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916492 | Brian Sherwood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916494 | Brian Sherwood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169558 | Brian Stephen Reinbold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195313 | Brian Stephen Reinbold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195313 | Brian Stephen Reinbold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195313 | Brian Stephen Reinbold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142878 | Brian Stuart Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142878 | Brian Stuart Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954750 | Brian Taylor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954751 | Brian Taylor | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5954753 | Brian Taylor | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144159 | Brian Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144159 | Brian Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192916 | BRIAN TIEWATER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192916 | BRIAN TIEWATER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193127 | Brian Torone Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193127 | Brian Torone Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169347 | Brian Vaughn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169347 | Brian Vaughn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916499 | Brian W. Vertree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916500 | Brian W. Vertree | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916501 | Brian W. Vertree | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5916502 | Brian W. Vertree | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903331 | Brian Wagner | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945483 | Brian Wagner | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140900 | Brian Warren Wagner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140900 | Brian Warren Wagner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904909 | Brian White | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908463 | Brian White | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904840 | Brian Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946690 | Brian Williams | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5916503 | Brian Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916504 | Brian Wilson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 |
| 5916505 | Brian Wilson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185956 | Brian Wilson as partner of S&W Automotive, a partnership | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185956 | Brian Wilson as partner of S&W Automotive, a partnership | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 |
| 7196508 | Brian Winfield Scott | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196508 | Brian Winfield Scott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196508 | Brian Winfield Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7257251 | Brian, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271380 | Brian, Karla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152543 | Briana  Wilson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152543 | Briana  Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152543 | Briana  Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187861 | Briana Beaver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187861 | Briana Beaver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903757 | Briana Hayward | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945765 | Briana Hayward | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140599 | Briana Marie Hayward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140599 | Briana Marie Hayward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195845 | Briana Moreau | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195845 | Briana Moreau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195845 | Briana Moreau | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5916507 | Briana Pierce | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916508 | Briana Pierce | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 |
| 5916510 | Briana Pierce | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176789 | Brianna  Wilson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181505 | Brianna  Wilson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181505 | Brianna  Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187862 | Brianna Chelsea Reece | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187862 | Brianna Chelsea Reece | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954767 | Brianna Deckman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954768 | Brianna Deckman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954769 | Brianna Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7197925 | BRIANNA JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197925 | BRIANNA JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141519 | Brianna Lee Nicole  Minton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141519 | Brianna Lee Nicole  Minton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5907430 | Brianna Legg | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910450 | Brianna Legg | John A. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7142289 | Brianna Lynn Bevier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142289 | Brianna Lynn Bevier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176771 | Brianna Marie White (Myra Wallace, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181487 | Brianna Marie White (Myra Wallace, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181487 | Brianna Marie White (Myra Wallace, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282275 | Brianna Marie White(Myra Wallace, Parent) | Frantz Law Group APLC, Regina  Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168908 | Brianna Marie Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194731 | Brianna Marie Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462132 | Brianna Marie Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462132 | Brianna Marie Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174965 | Brianna Theresa Pierce | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174965 | Brianna Theresa Pierce | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174965 | Brianna Theresa Pierce | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903191 | Brianna White | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5904330 | Brianna Wilson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908008 | Brianna Wilson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143519 | Brianne Michele Pittman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143519 | Brianne Michele Pittman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198376 | BRIANNE PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206173 | BRIANNE PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206173 | BRIANNE PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186673 | Brick, John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186673 | Brick, John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005067 | Brick, Marsha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181611 | Brick, Marsha | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181611 | Brick, Marsha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287702 | Brick, Thomas | Frantz Law Group, APLC , James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182926 | Brick, Thomas Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182926 | Brick, Thomas Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186674 | Brickey, David James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186674 | Brickey, David James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186675 | Brickey, Deitra Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186675 | Brickey, Deitra Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467316 | Brickey, Lindsey | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161744 | BRICKMAN, KEENA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7249529 | Bridenhagen, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235555 | Bridenhagen, Sabrina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916517 | Bridge Randall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916518 | Bridge Randall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916520 | Bridge Randall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7479188 | Bridges, Ashley N. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479188 | Bridges, Ashley N. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479948 | Bridges, Ashley N. | Paige N. Bolt , 2561 California Park Dr. Suite 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001454 | Bridges, Cassandra | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140353 | BRIDGES, CASSANDRA LYNN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163939 | BRIDGES, DOROTHY ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186235 | BRIDGES, MATTHEW GENE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7163938 | BRIDGES, MAX HARVEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7479910 | Bridges, Michael W. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479910 | Bridges, Michael W. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322459 | Bridges, Rosalynn Mae | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322459 | Bridges, Rosalynn Mae | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186236 | BRIDGES, ROSEMARY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7195757 | Bridget  Dupre | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195757 | Bridget  Dupre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195757 | Bridget  Dupre | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177031 | Bridget  Zand | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177031 | Bridget  Zand | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154947 | Bridget A. Rood, George W. Rood II | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906345 | Bridget Claussen | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947952 | Bridget Claussen | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5916521 | Bridget Lazenby | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916522 | Bridget Lazenby | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916525 | Bridget Lazenby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198521 | Bridget M. Henderson | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198521 | Bridget M. Henderson | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153752 | Bridget Marie Consiglio | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153752 | Bridget Marie Consiglio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153752 | Bridget Marie Consiglio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154209 | Bridget McMahon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154209 | Bridget McMahon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154209 | Bridget McMahon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
483 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199375 | BRIDGET PALMER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199375 | BRIDGET PALMER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199377 | BRIDGET PALMER, doing business as The Art of Living Institute Company | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199377 | BRIDGET PALMER, doing business as The Art of Living Institute Company | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195564 | Bridget Rene McBride | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195564 | Bridget Rene McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195564 | Bridget Rene McBride | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153340 | Bridgette Elizabeth Culleton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153340 | Bridgette Elizabeth Culleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153340 | Bridgette Elizabeth Culleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194399 | BRIDGETTE STRONG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194399 | BRIDGETTE STRONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145901 | Bridgewater Family Trust | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno CA 95864 |
| 7145899 | BRIDGEWATER, GARY | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7165627 | BRIDGEWATER, MADEL | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7263892 | BridgeWorks, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229040 | Bridgman, Clark F. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228640 | Bridgman, Joan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170550 | BRIDGMAN, NICOLE MARIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170550 | BRIDGMAN, NICOLE MARIE | John Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170550 | BRIDGMAN, NICOLE MARIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170692 | BRIDGMAN, SCOTT LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170692 | BRIDGMAN, SCOTT LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187863 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187863 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282871 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905451 | Brielle Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947189 | Brielle Sager | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7176130 | BRIELLE, JULIE ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176130 | BRIELLE, JULIE ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198246 | BRIEN GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198246 | BRIEN GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198247 | BRIEN GREGG and CAROL GREGG, doing business as BKG Plumbing | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198247 | BRIEN GREGG and CAROL GREGG, doing business as BKG Plumbing | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5005070 | Briese, Joanna | Singleton Law Firm APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181612 | Briese, Joanna Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181612 | Briese, Joanna Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468919 | Brigden, Michael Douglas | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7468919 | Brigden, Michael Douglas | Boldt, Paige N., 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916526 | Brigette Alvera Ferguson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916527 | Brigette Alvera Ferguson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916530 | Brigette Alvera Ferguson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5954785 | Brigette Ferguson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954786 | Brigette Ferguson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954789 | Brigette Ferguson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7150191 | Briggs, Cortney Michelle | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150212 | Briggs, Deborah | Potter Handy LLP, Mark Potter , 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150160 | Briggs, Ian Jeremiah | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150158 | Briggs, Jeremiah | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7204590 | Briggs, Jeremiah | Mark Potter, Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7182382 | Briggs, Linda Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182382 | Briggs, Linda Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159475 | BRIGGS, SUSAN JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159475 | BRIGGS, SUSAN JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246789 | Bright, Jerry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242848 | Bright, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199093 | Brigitte Crystal Branker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199093 | Brigitte Crystal Branker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175296 | Brigitte F. Bentley | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7175296 | Brigitte F. Bentley | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175296 | Brigitte F. Bentley | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144185 | Brigitte Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 484 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194848 | Brigitte Thompson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462211 | Brigitte Thompson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462211 | Brigitte Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161767 | BRINDLEY, LORRI JO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95403 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167810 | BRINKMAN, HERMAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170682 | BRINKMAN, KATHERINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170682 | BRINKMAN, KATHERINE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7241251 | Brinkman, Monica | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245939 | Brinkman, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237632 | Brinson, Ed | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234312 | Brinson, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197821 | BRINTLEY CRYSTAL UHILA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197821 | BRINTLEY CRYSTAL UHILA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905472 | Briona Hendsen | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908940 | Briona Hendsen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7297930 | Briones, Janice | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5008240 | Briones, Lisa | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008241 | Briones, Lisa | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975870 | Briones, Lisa | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975871 | Briones, Lisa | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7269834 | Briones, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200478 | BRIOTTA, LINDA MERLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200478 | BRIOTTA, LINDA MERLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272486 | Brisco-Duncan, Kathlyn | James P Frantz , Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 485 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
486 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167573 | BRISGEL, ANNE S. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167574 | BRISGEL, GERALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013816 | Brisgel, Gerald and Anne S. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4998384 | Briski, Gregory A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008242 | Briski, Gregory A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937496 | Briski, Gregory A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937497 | Briski, Gregory A. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174203 | BRISKI, GREGORY A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174203 | BRISKI, GREGORY A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5954790 | Brissa Jensen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954791 | Brissa Jensen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954794 | Brissa Jensen | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7244740 | Brister, Lucas | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473705 | Brister, Marian | Larry S. Buckley , Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7289130 | Brister, Marian | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7320548 | Brister, Nathaniel | Larry S. Buckley , Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7256939 | Bristow, Benjamin Cody | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303970 | Bristow, Brayden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303970 | Bristow, Brayden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275834 | Bristow, Brody Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275834 | Bristow, Brody Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192044 | Bristow, Jacob | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7244407 | Bristow, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480223 | Bristow, Judith | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480223 | Bristow, Judith | Boldt, Paige N., 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273268 | Bristow, Karter Dale | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273268 | Bristow, Karter Dale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472490 | Bristow, Keith Robert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472490 | Bristow, Keith Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190388 | Bristow, Leonie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190388 | Bristow, Leonie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159955 | BRISTOW, MICHEL ODALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159955 | BRISTOW, MICHEL ODALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158825 | BRISTOW, NICOLE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7257563 | Bristow, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185590 | BRISTOW, SANDRA TERESA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185590 | BRISTOW, SANDRA TERESA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190440 | Bristow, Sandra Teresa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190440 | Bristow, Sandra Teresa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190397 | Bristow, Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190397 | Bristow, Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5912992 | Brit Syndicate 2987 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913322 | Brit Syndicate 2987 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913589 | Brit Syndicate 2987 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7217092 | Brit UW Ltd. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7142930 | Britney Christine Stiles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142930 | Britney Christine Stiles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954795 | Britney N. Worthington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954796 | Britney N. Worthington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954798 | Britney N. Worthington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6124536 | Brito, Carmen | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124542 | Brito, Carmen | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124549 | Brito, Carmen | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7146542 | Brito, Carmen | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7196509 | Britt Ketchum | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196509 | Britt Ketchum | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196509 | Britt Ketchum | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159825 | BRITT, JOSHUA JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159825 | BRITT, JOSHUA JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183331 | Britt, Tara V. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183331 | Britt, Tara V. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195743 | Britta Engelmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195743 | Britta Engelmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195743 | Britta Engelmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916546 | Brittani Hornback | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5916547 | Brittani Hornback | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5916548 | Brittani Hornback | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7179293 | Brittani Hornback and Michael Richardson | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7177310 | Brittany  Jackson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153341 | Brittany Ann Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153341 | Brittany Ann Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153341 | Brittany Ann Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198901 | Brittany Ann Huggins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198901 | Brittany Ann Huggins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142694 | Brittany Ann McElroy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142694 | Brittany Ann McElroy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954804 | Brittany Burger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954805 | Brittany Burger | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5954807 | Brittany Burger | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198241 | BRITTANY DAWN KEYES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198241 | BRITTANY DAWN KEYES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916555 | Brittany Deckman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916556 | Brittany Deckman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916557 | Brittany Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175570 | Brittany Ewing | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175570 | Brittany Ewing | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175570 | Brittany Ewing | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193767 | BRITTANY FRANKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193767 | BRITTANY FRANKS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954813 | Brittany Galka | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954814 | Brittany Galka | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954817 | Brittany Galka | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193783 | BRITTANY GALKA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193783 | BRITTANY GALKA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916564 | Brittany Gregory | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916567 | Brittany Gregory | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916568 | Brittany Gregory | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7187437 | Brittany Jackson | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187437 | Brittany Jackson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152613 | Brittany Lauren Weinberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152613 | Brittany Lauren Weinberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152613 | Brittany Lauren Weinberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196032 | BRITTANY LEDWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196032 | BRITTANY LEDWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196510 | Brittany Lee Rogers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196510 | Brittany Lee Rogers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462489 | Brittany Lee Rogers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462489 | Brittany Lee Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954822 | Brittany Morrow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954823 | Brittany Morrow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954825 | Brittany Morrow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165926 | Brittany Mundy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165926 | Brittany Mundy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140674 | Brittany Nicole Leon Reyes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140674 | Brittany Nicole Leon Reyes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905466 | Brittany Nicole Martin | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908933 | Brittany Nicole Martin | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140703 | Brittany Nicole Martin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140703 | Brittany Nicole Martin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903341 | Brittany Reyes | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945494 | Brittany Reyes | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 489 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 490 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7241267 | Brittany White and L.W., a minor (Brittany White, parent) | LAW OFFICE OF KENNETH P. ROYCE, JOSEPH G. ASTLEFORD, 142 WEST 2ND STREET, SUITE B, CHICO, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7197597 | BRITTANY WHITING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, Attorney, One Sansome, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197597 | BRITTANY WHITING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906665 | Brittany Worthen | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909984 | Brittany Worthen | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904029 | Brittnee Berry | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946010 | Brittnee Berry | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951009 | Brittnee Berry | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5903348 | Brittney Bailey | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907231 | Brittney Bailey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903834 | Brittney Creveling | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5916573 | Brittney Crites | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916574 | Brittney Crites | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916575 | Brittney Crites | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5916576 | Brittney Crites | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206103 | BRITTNEY DARLENE TORRES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206103 | BRITTNEY DARLENE TORRES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197841 | BRITTNEY DARLENE TORRES-CHRISTIAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206102 | BRITTNEY DARLENE TORRES-CHRISTIAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206102 | BRITTNEY DARLENE TORRES-CHRISTIAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952119 | Brittney Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952120 | Brittney Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952121 | Brittney Johnson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952122 | Brittney Johnson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7197896 | BRITTNEY KAYLYNN HAWKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 490 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
491 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197896 | BRITTNEY KAYLYNN HAWKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140415 | Brittney Lynn Bailey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140415 | Brittney Lynn Bailey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916578 | Brittney Morrison | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916580 | Brittney Morrison | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916583 | Brittney Morrison | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954839 | Brittney Nicolle Dawson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954840 | Brittney Nicolle Dawson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954841 | Brittney Nicolle Dawson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5954842 | Brittney Nicolle Dawson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176843 | Brittney Osborne Creveling | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183593 | Brittney Osborne Creveling | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183593 | Brittney Osborne Creveling | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141307 | Brittney Rose Vanthong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141307 | Brittney Rose Vanthong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194639 | Brittney Sibbitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194639 | Brittney Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194639 | Brittney Sibbitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207551 | Britton, Wendy | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7207551 | Britton, Wendy | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7281577 | Brizendine, Janet | Edelson PC, Rafey Balabanian, 123 Townsend Street 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7320684 | Broadhead, Michael  Shane | John C Cox, 70 Stony Point Road , Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7320684 | Broadhead, Michael  Shane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170022 | BROBERG, CAROLINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170022 | BROBERG, CAROLINE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170021 | BROBERG, PETER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170021 | BROBERG, PETER | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7460224 | Brobst, Jessica | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159476 | BROBST, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159476 | BROBST, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142710 | Brock Alan Tripp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142710 | Brock Alan Tripp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311957 | Brock Events, LLC dba DJ Brock and Steele Weddings | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465947 | Brock Events, LLC DBA DJ Brock Weddings | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287859 | Brock, Buck | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7303966 | Brock, Heather | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7073033 | Brock, Kenneth | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466232 | Brock, Kenneth | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7241273 | Brock, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176273 | Brock, Melinda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176273 | Brock, Melinda | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465261 | Brock, Shana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458864 | Brock, Shanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7455538 | Brock, Taylor M | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159479 | BROCKELSBY, GENEVA LEOLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159479 | BROCKELSBY, GENEVA LEOLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300793 | Brocklesby, Pete | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4948612 | Brockman, Charlotte | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948609 | Brockman, Clifton | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4945948 | Brockman, Mark | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4945975 | Brockman, Sarah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189510 | Brodee Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189510 | Brodee Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7223908 | BRODEHL, CORINA | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7327020 | Broderick , Earl | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327609 | Broderick General Engineering | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327609 | Broderick General Engineering | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St. Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7300586 | Broderick General Engineering, Inc. | Abbey, Weitzenberg, Warren & Emery PC, Brendan Kunkle, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7154994 | Broderick, James Leon | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7289676 | Broderick, Larry Patrick | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7289676 | Broderick, Larry Patrick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7220256 | Broderick, Nancy Jean | Law Offices of John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7220256 | Broderick, Nancy Jean | Paige N. Boldt, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7220242 | Broderick, Patrick Bennett | John C. Cox, 70 Stoney Point Road Ste A , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7220242 | Broderick, Patrick Bennett | Paige N. Boldt, 70 Stoney Point Road Ste A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7225771 | Broderick, Semeth  Prom | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7225771 | Broderick, Semeth  Prom | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158135 | BRODEY, HILARY | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7158136 | BRODEY, PHILIP | Philip Brodey, Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7158136 | BRODEY, PHILIP | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5916590 | Brodie C Mitchell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916591 | Brodie C Mitchell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916594 | Brodie C Mitchell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4949216 | Brodie, Ana | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7148534 | Brodie, Ana | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7185153 | BRODIE, ANNI | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7174036 | BRODIE, COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174036 | BRODIE, COLLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008243 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975875 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975877 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7244389 | Brodie, Lorelei | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148861 | Brodie, Paul and Stella | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7240007 | Brodie, Samuel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257611 | Brodsky, Thomas Samuel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257611 | Brodsky, Thomas Samuel | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187864 | Brody Guinon Bean | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187864 | Brody Guinon Bean | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178568 | Brody, Allan | Steve Skikos, One Sansome Street, 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7073029 | Brody, James | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7297569 | Broe, Michelle | Law Offices of John Cox , Michelle Broe, Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7242094 | Broekemeier, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998388 | Brogan, Shawn Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008244 | Brogan, Shawn Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975878 | Brogan, Shawn Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975879 | Brogan, Shawn Lee | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174205 | BROGAN, SHAWN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174205 | BROGAN, SHAWN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159482 | BROGDEN FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159482 | BROGDEN FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159480 | BROGDEN, BETH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159480 | BROGDEN, BETH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159481 | BROGDEN, MARK T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159481 | BROGDEN, MARK T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159483 | BROGDEN, SCOTT DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159483 | BROGDEN, SCOTT DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159485 | BROGDEN, THOMAS WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159485 | BROGDEN, THOMAS WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181613 | Brogger, Barbara Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181613 | Brogger, Barbara Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003016 | Brogger, Fred | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181614 | Brogger, Frederick C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181614 | Brogger, Frederick C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7139458 | Broker, Deborah | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4946926 | Brolliar, Joseph | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158811 | BROLLIAR, JOSEPH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4946929 | Brolliar, Kimberly | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158810 | BROLLIAR, KIMBERLY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158989 | BROLLIAR, RYAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4946932 | Brolliar, Trevor | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158990 | BROLLIAR, ZACKARY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7246812 | Broman, Clifford | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269156 | Broman, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242728 | Broman, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190932 | BRONSON, DANIEL ROSS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190932 | BRONSON, DANIEL ROSS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161656 | BRONSON, RICHARD | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7161656 | BRONSON, RICHARD | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7336732 | Bronstein, Susan S. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473431 | Bronsztein, Gabriel S. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473431 | Bronsztein, Gabriel S. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476732 | Bronsztein, Liliana G. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
495 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7476732 | Bronsztein, Liliana G. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916595 | Brook Clyde | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916596 | Brook Clyde | Eric Ratinoff, Esq. #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5916598 | Brook Clyde | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904854 | Brook Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946704 | Brook Sanders | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181388 | Brook Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181388 | Brook Sanders | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5916599 | Brooke Casey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916600 | Brooke Casey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916603 | Brooke Casey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153517 | Brooke Elyse Talkington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153517 | Brooke Elyse Talkington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153517 | Brooke Elyse Talkington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184315 | Brooke L Carroll | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway 860, San Diego, CA 92101 |
| 7184315 | Brooke L Carroll | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197611 | BROOKE MARTINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197611 | BROOKE MARTINEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5954858 | Brooke Nichole Kerhoulas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954859 | Brooke Nichole Kerhoulas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954860 | Brooke Nichole Kerhoulas | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5954861 | Brooke Nichole Kerhoulas | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142779 | Brooke Nichole Kerhoulas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142779 | Brooke Nichole Kerhoulas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140894 | Brooke Pamela Vendrick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140894 | Brooke Pamela Vendrick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916609 | Brooke R Haynes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916610 | Brooke R Haynes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916613 | Brooke R Haynes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
496 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198050 | BROOKE RUTH GARDNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198050 | BROOKE RUTH GARDNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141773 | Brooke Taylor Belvedere | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141773 | Brooke Taylor Belvedere | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193658 | BROOKE THOMPSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193658 | BROOKE THOMPSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903358 | Brooke Vendrick | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945511 | Brooke Vendrick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7233881 | Brooker-Rossbach, Allyson Diane | Dave Fox , 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7139460 | Brookfield, Lisa | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7175458 | Brooklyn Graham | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175458 | Brooklyn Graham | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175458 | Brooklyn Graham | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144072 | Brooklyn Taylor Graham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144072 | Brooklyn Taylor Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183767 | Brookman, James | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204868 | Brookman, James | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283020 | Brookman, James | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198372 | BROOKS FISHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198372 | BROOKS FISHER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340996 | Brooks Jr., Leonard Wynn | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467812 | Brooks, Bryan | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467812 | Brooks, Bryan | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480953 | Brooks, Charles | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182927 | Brooks, Cindy Lynne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182927 | Brooks, Cindy Lynne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159487 | BROOKS, DAVID ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159487 | BROOKS, DAVID ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222992 | Brooks, Eileen Franco | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7169120 | BROOKS, FREIDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7279587 | Brooks, Georgiana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480589 | Brooks, Jennifer | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7203267 | Brooks, Jerry | Kabateck LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7203267 | Brooks, Jerry | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 6179561 | Brooks, Jillian | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7222933 | Brooks, Justin | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7179173 | Brooks, Karl T. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7182889 | Brooks, Loni Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182889 | Brooks, Loni Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271570 | Brooks, Michael Sheldon | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6157467 | Brooks, Noah N. | Singleton Law Firm, APC, Gerald Singleton, 208783, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182928 | Brooks, Noah Neal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182928 | Brooks, Noah Neal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169119 | BROOKS, RAYMOND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7300450 | Brooks, Robert | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7179219 | Brooks, Robert O. and Lorene A. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7228735 | Brooks, Shana | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186237 | BROOKS, TERRI | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158606 | BROOKS, THOMAS JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7196924 | BROOKS, TRUDI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299386 | Broom, Jeffrey Edwards | John C. Cox, 70 Stony Point Road, Ste., A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7299386 | Broom, Jeffrey Edwards | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7209808 | Broome, Rob | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209009 | Broome, Sherri | James P. Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473002 | Brooner, James | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473002 | Brooner, James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460064 | Brooner, Kyle E. | Joseph M. Earley, 2561 California Park Dirve, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460064 | Brooner, Kyle E. | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459228 | Brooner, Marcus A. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459228 | Brooner, Marcus A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459158 | Brooner, Michelle A. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459158 | Brooner, Michelle A. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472886 | Brooner, Nina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472886 | Brooner, Nina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270025 | Broshears, Cyd Denise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270025 | Broshears, Cyd Denise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325769 | Broshears, Cydney L | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325769 | Broshears, Cydney L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325740 | Broshears, James | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325740 | Broshears, James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5009670 | Brosnan, James | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7140975 | BROSNAN, JAMES JOSEPH | JAMES BROSNANEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5009672 | Brosnan, Pamela | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7140976 | BROSNAN, PAMELA ANNE | PAMELA BROSNANEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7244387 | Brosnan, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243060 | Brosnan, Patti | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170145 | BROSSARD, SAMUEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6184321 | Brostow, James | Northern California Law Group, COC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7196925 | BROTHERTON, COLLEEN DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998518 | Brotherton, Tabatha Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008328 | Brotherton, Tabatha Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174501 | BROTHERTON, TABATHA SUE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174501 | BROTHERTON, TABATHA SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159489 | BROTT-MILLER, TAMMY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159489 | BROTT-MILLER, TAMMY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281600 | Broughton, Donna | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315081 | Brouhard, Tiffany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7139514 | Brouillet, Joseph | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473975 | Brouillet, Joseph | Law Offices of Larry S. Buckley, Larry S. Buckley, 1600 Humboldt Road, Suite 5 , Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7324646 | Brouillet, Joseph | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249871 | Brouillet, Leah Dawn-Marie | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249871 | Brouillet, Leah Dawn-Marie | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158611 | Brouillette, Barry Brian | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7229972 | Broussard, Lauren | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7321527 | Broussard, Ryan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305041 | Broussard, Ryan Keith | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7258407 | Brow, Ken | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183102 | Browe, Aaron S | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183102 | Browe, Aaron S | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326485 | Brower , Brooke | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7209402 | Brower, Gary | Kabateck LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7182930 | Brower, Thomas Stephen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182930 | Brower, Thomas Stephen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7282675 | Brown , Darren Jay | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W. Broadway Ste 860, San Diego, CA 92101 |
| 7328007 | Brown , Wendy | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7189343 | Brown Family Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189343 | Brown Family Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7199639 | BROWN JOCELYN TR & TODD DAVID BROWNPP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199639 | BROWN JOCELYN TR & TODD DAVID BROWNPP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7483091 | BROWN REVOCABLE LIVING TRUST | LEVIN LAW GROUP PLC, RICHARD LEVIN , 2615 FOREST AVE.,STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7200816 | Brown Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200816 | Brown Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7292056 | Brown, Alice | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4948962 | Brown, Alina | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7313709 | Brown, Annemarie | James P. Frantz , Frantz Law Group, APLC, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325132 | Brown, Annette | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7307669 | Brown, Ashley | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289811 | Brown, Ashley | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7286703 | Brown, Ashley Nicole | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306509 | Brown, Ashley Nicole | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183258 | Brown, Aubrey June | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183258 | Brown, Aubrey June | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283973 | Brown, Bailee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316358 | Brown, Bailee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183363 | Brown, Batulwin Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183363 | Brown, Batulwin Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158591 | BROWN, BERTINA LEONA | Pedro Peter de la Cerda , 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7249798 | Brown, Bill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948959 | Brown, Brad | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158812 | BROWN, BRAD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7190097 | Brown, Brian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190097 | Brown, Brian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324869 | Brown, Brian | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318778 | Brown, Brodee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159493 | BROWN, BROOK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 499 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
500 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159493 | BROWN, BROOK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235956 | Brown, Carlene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164157 | BROWN, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7167575 | BROWN, CECELIA | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167575 | BROWN, CECELIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7338632 | Brown, Cheryl Ann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216122 | Brown, Chris | Wagner Jones Kopfman & Artenian LLP, Attention: Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7269925 | Brown, Christina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216212 | Brown, Christina | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168413 | BROWN, CONNIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7473505 | Brown, Craig | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473505 | Brown, Craig | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182383 | Brown, Cynthia Annette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182383 | Brown, Cynthia Annette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7220017 | Brown, Cyrena | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7273295 | Brown, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157403 | Brown, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7237383 | Brown, David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182385 | Brown, David Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182385 | Brown, David Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257481 | Brown, Deanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amarida L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304529 | Brown, Deborah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003080 | Brown, Desiree | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181615 | Brown, Desiree Nicollette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181615 | Brown, Desiree Nicollette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298118 | Brown, Diane | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174307 | BROWN, DON MARUICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174307 | BROWN, DON MARUICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998390 | Brown, Don Maurice | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008245 | Brown, Don Maurice | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975881 | Brown, Don Maurice; Brown, Jill Colleen | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 500 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975882 | Brown, Don Maurice; Brown, Jill Colleen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186238 | BROWN, DONNA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7200259 | BROWN, DOROTHA MARGET | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7200259 | BROWN, DOROTHA MARGET | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7293600 | Brown, Douglas Ray | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7302910 | Brown, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7455612 | Brown, Erin Mathew | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187043 | Brown, Frank | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187043 | Brown, Frank | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316003 | Brown, Frank Beldon | John L. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7182387 | Brown, Gail Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182387 | Brown, Gail Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183364 | Brown, Gail Rozan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183364 | Brown, Gail Rozan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281186 | Brown, Glenn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA  94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169178 | BROWN, HANNAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168414 | BROWN, HAROLD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7208534 | Brown, Harold James | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187374 | BROWN, HELEN RUTH | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187374 | BROWN, HELEN RUTH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7301403 | Brown, James Lee | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7183365 | Brown, James Peter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183365 | Brown, James Peter | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173925 | BROWN, JAMES RICHARD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173925 | BROWN, JAMES RICHARD | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173925 | BROWN, JAMES RICHARD | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7168212 | BROWN, JAMIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7191867 | Brown, Jamie | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948965 | Brown, Jarren | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190156 | Brown, Jason Plainer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190156 | Brown, Jason Plainer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167576 | BROWN, JEROME THOMAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160121 | BROWN, JESSICA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160121 | BROWN, JESSICA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186678 | Brown, Jessica Sharon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186678 | Brown, Jessica Sharon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998392 | Brown, Jill Colleen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008246 | Brown, Jill Colleen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174308 | BROWN, JILL COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174308 | BROWN, JILL COLLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291338 | Brown, Jody | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7205561 | Brown, Joey | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7259352 | Brown, Joey Daniel | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159490 | BROWN, JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159490 | BROWN, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7172470 | Brown, John Earnest | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7162878 | BROWN, JOHN HAMPTON | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162878 | BROWN, JOHN HAMPTON | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159491 | BROWN, JOHNNY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159491 | BROWN, JOHNNY RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163489 | BROWN, JOSEPH William | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7267498 | Brown, Joshua | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7311424 | Brown, Julie | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311424 | Brown, Julie | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163490 | Brown, KARA Michelle | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4948732 | Brown, Karen | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7167814 | BROWN, KAREN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7471819 | Brown, Karl | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471819 | Brown, Karl | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7238627 | Brown, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7072096 | Brown, Kenneth | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7461656 | Brown, Kenneth | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7183795 | Brown, Kristina | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183795 | Brown, Kristina | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324692 | Brown, Kristina | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239002 | Brown, Laurence | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948968 | Brown, Lawrence | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6029292 | Brown, Lawrence | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7297291 | Brown, Lawrence | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7147110 | Brown, Linda Lou | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7290277 | Brown, Lynn Mary | Sieglock Law, A.P.C., Christoher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7469735 | Brown, Malcolm | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7188703 | Brown, Marilyn Leah | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323081 | Brown, Marilyn Leah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185969 | BROWN, MARK | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185969 | BROWN, MARK | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7218777 | Brown, Mark | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325013 | Brown, Mark | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7239709 | Brown, Marlies | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269422 | Brown, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176122 | BROWN, MARY ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176122 | BROWN, MARY ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139935 | Brown, Matthew | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466993 | Brown, Matthew | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7187373 | BROWN, MELVIN EDWARD | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187373 | BROWN, MELVIN EDWARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7157235 | Brown, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7470144 | Brown, Michael R. | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310042 | Brown, Michelle Lauren | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184031 | BROWN, MONET | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7289414 | Brown, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203329 | Brown, Nicholas Peter | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340263 | Brown, Nicole Michelle | Randall E Strauss, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7269718 | Brown, Nicole Wiebens | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292819 | Brown, Owen | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183796 | Brown, Paul | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183796 | Brown, Paul | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325390 | Brown, Paul | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175692 | BROWN, PAULA | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7175692 | BROWN, PAULA | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7230057 | Brown, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472910 | Brown, Peter Benjamin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472910 | Brown, Peter Benjamin | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255173 | Brown, Quintin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 503 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
504 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7307778 | Brown, Renee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314184 | Brown, Renee | Frantz, James P., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282067 | Brown, Rikki | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221418 | Brown, Robert | Larry S. Buckley , Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7230865 | Brown, Robert | Corey, Luzaich, de Gheltaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234015 | Brown, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318486 | Brown, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humbolt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7316112 | Brown, Robert B. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316112 | Brown, Robert B. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462837 | BROWN, RONDA LAUREN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462837 | BROWN, RONDA LAUREN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324661 | Brown, S. Brian | Brian S. Brown, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324661 | Brown, S. Brian | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170201 | BROWN, SAMANTHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170201 | BROWN, SAMANTHA | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190147 | Brown, Sarah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190147 | Brown, Sarah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321737 | Brown, Sharon May | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176123 | BROWN, STACY ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176123 | BROWN, STACY ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240095 | Brown, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475806 | Brown, Stephen Lance | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174037 | BROWN, STEVEN DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009665 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168412 | BROWN, SYDONIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014711 | Brown, Sydonia; Charles J. Blu and John J. Cummings | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7298806 | Brown, Todd Lea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298806 | Brown, Todd Lea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181616 | Brown, Travis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181616 | Brown, Travis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182933 | Brown, Tyrell Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182933 | Brown, Tyrell Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 504 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162879 | BROWN, URSULA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162879 | BROWN, URSULA | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7167813 | BROWN, VICTOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7250710 | Brown, Wayne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282174 | Brown, Wayne | c/o Frantz Law Group, APLC, Attn: James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166261 | BROWN, WAYNE LAURANCE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166261 | BROWN, WAYNE LAURANCE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7485311 | Brown, Wilbert A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182937 | Brown, Willie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182937 | Brown, Willie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168376 | BROWNE, ALLISON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170811 | BROWNE, DEBORAH JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170811 | BROWNE, DEBORAH JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190289 | Browne, Rachael Eliza | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190289 | Browne, Rachael Eliza | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303899 | Brownfield Jr., Joseph Daniel | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7285662 | Brownfield, Landon | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7285700 | Brownfield, Molly | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7289609 | Brownfield, Susan | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7167816 | BROWNING, BRIDGETTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167577 | BROWNING, DEBORAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014196 | Browning, Deborah A. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7224617 | Browning, Gordon R. | Earley, Joseph M., Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251125 | Browning, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287783 | Browning, Lauri | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7254679 | Browning, Paul Steven | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323787 | Browning, Paul Steven | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300521 | Brown-Kielb, Craig Stephen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311306 | Brown-Kielb, Katianna Danielle | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317399 | Brownlee, Heather Jean | Joseph M. Earley III, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317399 | Brownlee, Heather Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484285 | Browns Valley Meat Company, Inc. | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7309995 | Brow's Wholesale Nursery | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184061 | BROYLES, ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7186239 | BROYLES, ROBERT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 505 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7073113 | Broyles, Robert Dwayne | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7258931 | Bruce A. Hammerson, Surviving Trustee of the 2012 Hammerson Family Trust dated November 27, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178693 | Bruce A. Hamren and Sarah A. Hamren, Trustees of the B.A. & S. J, Hamren Trust, U/A/D 08/19/15 As Amended | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7192586 | BRUCE AASEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192586 | BRUCE AASEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902394 | Bruce Ahnfeldt | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5906405 | Bruce Ahnfeldt | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7169361 | Bruce Allen Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169361 | Bruce Allen Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140835 | Bruce Allen Simmons | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140835 | Bruce Allen Simmons | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197975 | Bruce and Taylor Morgan Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197975 | Bruce and Taylor Morgan Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954867 | Bruce Baldwin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954868 | Bruce Baldwin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954869 | Bruce Baldwin | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5954870 | Bruce Baldwin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194595 | Bruce Baldwin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194595 | Bruce Baldwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340085 | Bruce Baldwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340085 | Bruce Baldwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153439 | Bruce C Pine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195485 | Bruce C Pine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195485 | Bruce C Pine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195485 | Bruce C Pine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
507 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7257782 | Bruce C. McConnell and Kathleen A. McConnell, as Trustees of the Bruce and Kathleen McConnell Trust under declaration dated 11/11/2010 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7156073 | Bruce C. Muhlbaier and Lorraine D. Muhlbaier individually/trustees of the Bruce C. Muhlbaier and Lorraine D. Muhlbaier Trust dated December 7, 1998 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7464257 | Bruce Chinberg Individually and DBA Napa Rifle and Pistol Club | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198484 | BRUCE CLIFFORD JONES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198484 | BRUCE CLIFFORD JONES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199955 | Bruce Clifford Jones Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199955 | Bruce Clifford Jones Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905290 | Bruce Coats | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947075 | Bruce Coats | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140486 | Bruce Coats | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140486 | Bruce Coats | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162992 | Bruce Crile | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162992 | Bruce Crile | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196855 | Bruce Duane Roberts | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196855 | Bruce Duane Roberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196855 | Bruce Duane Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916618 | Bruce Epperson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916619 | Bruce Epperson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916622 | Bruce Epperson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195610 | Bruce Eric Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195610 | Bruce Eric Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195610 | Bruce Eric Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163482 | BRUCE FALSTEIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187865 | Bruce Ferguson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187865 | Bruce Ferguson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141848 | Bruce Franklin Rochester | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141848 | Bruce Franklin Rochester | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192492 | BRUCE FRIESEKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192492 | BRUCE FRIESEKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7139797 | Bruce Fritz, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6010225 | Bruce Fritz, Nancy Fritz | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124537 | Bruce Fritz, Nancy Fritz | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124543 | Bruce Fritz, Nancy Fritz | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124550 | Bruce Fritz, Nancy Fritz | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5954876 | Bruce Hall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954877 | Bruce Hall | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5954879 | Bruce Hall | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174979 | Bruce Hall | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174979 | Bruce Hall | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174979 | Bruce Hall | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141862 | Bruce Harry Francisco | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141862 | Bruce Harry Francisco | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195622 | Bruce Hart | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195622 | Bruce Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195622 | Bruce Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168982 | Bruce James Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168982 | Bruce James Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199218 | Bruce Jean Zelsdorf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199218 | Bruce Jean Zelsdorf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143563 | Bruce Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143563 | Bruce Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199956 | Bruce Jones, Individually and as Trustee of the Bruce Clifford Jones Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199956 | Bruce Jones, Individually and as Trustee of the Bruce Clifford Jones Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154106 | Bruce Kenneth Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154106 | Bruce Kenneth Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154106 | Bruce Kenneth Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141357 | Bruce Kirk Schaefer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141357 | Bruce Kirk Schaefer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916627 | Bruce Kleiner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916628 | Bruce Kleiner | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916629 | Bruce Kleiner | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5916630 | Bruce Kleiner | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7224084 | Bruce Kleiner Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5903211 | Bruce L. Crile | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945383 | Bruce L. Crile | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165468 | Bruce L. Crile and Patricia A. Crile, trustees of the Crile Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165468 | Bruce L. Crile and Patricia A. Crile, trustees of the Crile Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906038 | Bruce M. White | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5909435 | Bruce M. White | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166066 | Bruce M. White and Jean L. White, Co-Trustees of the Bruce M. and Jean L. White Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166066 | Bruce M. White and Jean L. White, Co-Trustees of the Bruce M. and Jean L. White Famllty Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905721 | Bruce Malmstead | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947442 | Bruce Malmstead | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7153909 | Bruce Mattson Jones | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153909 | Bruce Mattson Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153909 | Bruce Mattson Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198829 | Bruce McCourt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198829 | Bruce McCourt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199662 | BRUCE MEREDITH CRITSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199662 | BRUCE MEREDITH CRITSER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153169 | Bruce Michael Elkin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153169 | Bruce Michael Elkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153169 | Bruce Michael Elkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902244 | Bruce Moeller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906259 | Bruce Moeller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905381 | Bruce Moroni | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947154 | Bruce Moroni | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 |
| 7194161 | BRUCE MORRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194161 | BRUCE MORRA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464095 | Bruce Morra, dba B&T Restoration & Remodeling | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916631 | Bruce Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916632 | Bruce Muhlbaier | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5916633 | Bruce Muhlbaier | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 |
| 7184809 | Bruce Nicola | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7184809 | Bruce Nicola | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903916 | Bruce Poland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176634 | Bruce Poland | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181352 | Bruce Poland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181352 | Bruce Poland | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196926 | Bruce R Morgan Revocable Trust Dated 05-07-2009 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463868 | Bruce Raymond Mckalson Individually & as Trustee for The Mckalson Family Trust dated 04/29/2015 | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway, Ste 860, San Diego, CA 92101 |
| 7197964 | BRUCE ROBERT MORGAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197964 | BRUCE ROBERT MORGAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145423 | Bruce Rory Wallace | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145423 | Bruce Rory Wallace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906107 | Bruce Simmons | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909496 | Bruce Simmons | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5954888 | Bruce Snyder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954889 | Bruce Snyder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954891 | Bruce Snyder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905073 | Bruce Sternitzke | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908615 | Bruce Sternitzke | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152644 | Bruce Swyers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152644 | Bruce Swyers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152644 | Bruce Swyers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194407 | BRUCE SWYERS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194407 | BRUCE SWYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143384 | Bruce Timothy Arnold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143384 | Bruce Timothy Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905956 | Bruce W. Tomlinson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7152703 | Bruce Wahner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152703 | Bruce Wahner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152703 | Bruce Wahner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163254 | Bruce White | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163254 | Bruce White | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7461442 | Bruce Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7173549 | Bruce, Andrea M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7269858 | Bruce, Jessica M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224172 | Bruce, Karen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7240289 | Bruce, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158813 | BRUCE, KELLY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7215203 | Bruce, Kelly | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Flr., San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462446 | Bruce, Mary Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462446 | Bruce, Mary Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231277 | Bruce, Richard | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7178923 | Bruce, Robert C. | Sieglock Law, A.P.C., Christopher Sieglock, 122 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7244725 | Bruce, Shelby | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462445 | Bruce, William Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462445 | Bruce, William Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7265556 | Bruffett, James D. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164872 | BRUGGEMAN, KRISTY | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164872 | BRUGGEMAN, KRISTY | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 4946935 | Brugger, Charles | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158816 | BRUGGER, CHARLES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4946938 | Brugger, Sandra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158817 | BRUGGER, SANDRA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7253054 | Bruj, Alice | Amanda L Riddle, Corey Luzaich de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254928 | Bruj, Hans | Corey, Luzaich de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159497 | BRUM, JASON JOSEPH | Gerald Singleton, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159497 | BRUM, JASON JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185712 | BRUMBAUGH , RENELLE JOSEPHINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185712 | BRUMBAUGH , RENELLE JOSEPHINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185713 | BRUMBAUGH, STEVEN MARTIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185713 | BRUMBAUGH, STEVEN MARTIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190117 | Brumfield, Amanda M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190117 | Brumfield, Amanda M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183370 | Brumfield, Deborah L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183370 | Brumfield, Deborah L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183369 | Brumfield, Jason S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183369 | Brumfield, Jason S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159498 | BRUMFIELD, ROOSEVELT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159498 | BRUMFIELD, ROOSEVELT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253664 | BRUMLEY, PEGGY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321373 | Brummett, Jamie | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7298467 | Brundidge, Deborah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298467 | Brundidge, Deborah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186240 | BRUNE, JESSICA ROSE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7281719 | Brune, Karl D | Joseph M. Earley III, 2561 California Park Dr. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281719 | Brune, Karl D | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299130 | Brune, Karl D | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198111 | BRUNER EVERETT & STARLETT REVOCABLE TRUST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198111 | BRUNER EVERETT & STARLETT REVOCABLE TRUST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466220 | Bruner Everett E and Starlett Revocable Trust | Skikos, Crawford, Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259997 | Bruner, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7261052 | Bruner, Robert | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273606 | Brunges, Thana Marie | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001478 | Bruni, Frank | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162744 | BRUNI, FRANK JOSEPH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7181617 | Brunner, Jade Isabella | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181617 | Brunner, Jade Isabella | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310536 | Brunner, Mary Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194598 | Bruno Franceschini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194598 | Bruno Franceschini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194598 | Bruno Franceschini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141442 | Bruno J. Remy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141442 | Bruno J. Remy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7296648 | Bruno, Glenn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7314642 | Bruno, Jason | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314642 | Bruno, Jason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003472 | Bruno, Patricia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181618 | Bruno, Patricia Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181618 | Bruno, Patricia Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302265 | Bruno, Sherry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7140253 | Bruns, David | Laureti & Associates, APC, Anthony Laureti, Esq SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140253 | Bruns, David | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140253 | Bruns, David | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7214997 | Bruns, Eugene | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7214997 | Bruns, Eugene | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7186241 | BRUNS, LAURA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7473793 | Brunson, Daniel R. | Joseph M. Earley , 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473793 | Brunson, Daniel R. | Paige N. Boldt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247040 | Brunswick, Grace | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243336 | Brusaschetti, Betty Ann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284062 | Bruse, Shirley | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95929 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7230674 | Brush, Donna Marie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462180 | Brush, Sheila Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462180 | Brush, Sheila Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 513 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
514 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7221757 | Brust, Sandra M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190484 | Brutos, Meeko | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190484 | Brutos, Meeko | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472458 | Bruzzone, John Frank Joseph | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472458 | Bruzzone, John Frank Joseph | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472098 | Bruzzone, Mary Elizabeth | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472098 | Bruzzone, Mary Elizabeth | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177454 | Bryan  Hoff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187577 | Bryan  Hoff | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187577 | Bryan  Hoff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Unit 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177311 | Bryan  Jackson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152471 | Bryan Alexander Valle-Herrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152471 | Bryan Alexander Valle-Herrera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152471 | Bryan Alexander Valle-Herrera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145631 | Bryan Bradley Payseno | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145631 | Bryan Bradley Payseno | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916640 | Bryan D. Ruud | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916641 | Bryan D. Ruud | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916642 | Bryan D. Ruud | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5916643 | Bryan D. Ruud | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199958 | BRYAN DAVID BASS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199958 | BRYAN DAVID BASS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154321 | Bryan Engel Bickley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154321 | Bryan Engel Bickley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154321 | Bryan Engel Bickley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187866 | Bryan Galea | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187866 | Bryan Galea | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153527 | Bryan Glen Long | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153527 | Bryan Glen Long | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153527 | Bryan Glen Long | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189194 | Bryan II, Tommy Loyd | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189194 | Bryan II, Tommy Loyd | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280237 | BRYAN II, TOMMY LOYD | Frantz, James P, Frantz Law Group, APLC, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290351 | Bryan II, Tommy Loyd | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194620 | Bryan J. Houtman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194620 | Bryan J. Houtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194620 | Bryan J. Houtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187438 | Bryan Jackson | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187438 | Bryan Jackson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187867 | Bryan Jacob Schultz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187867 | Bryan Jacob Schultz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904346 | Bryan Johnson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946290 | Bryan Johnson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7142816 | Bryan K Manzo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142816 | Bryan K Manzo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916644 | Bryan Keith Manzo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916645 | Bryan Keith Manzo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916646 | Bryan Keith Manzo | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5916647 | Bryan Keith Manzo | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163112 | BRYAN KOFFMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163112 | BRYAN KOFFMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954901 | Bryan Lisle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954902 | Bryan Lisle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954905 | Bryan Lisle | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194063 | BRYAN LISLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194063 | BRYAN LISLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 515 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
516 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904027 | Bryan Lutz | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907743 | Bryan Lutz | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912786 | Bryan Lutz | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5954906 | Bryan M. Arvold | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954907 | Bryan M. Arvold | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954909 | Bryan M. Arvold | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5916658 | Bryan Merritt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916659 | Bryan Merritt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916662 | Bryan Merritt | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7159502 | BRYAN REVOCABLE INTER VIVOS TRUST APRIL 11, 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159502 | BRYAN REVOCABLE INTER VIVOS TRUST APRIL 11, 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194278 | BRYAN RIDDLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194278 | BRYAN RIDDLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198000 | BRYAN SAMUEL GORDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198000 | BRYAN SAMUEL GORDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176471 | Bryan Spencer Johnson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181189 | Bryan Spencer Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181189 | Bryan Spencer Johnson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954917 | Bryan Taylor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954918 | Bryan Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954919 | Bryan Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954920 | Bryan Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187868 | Bryan Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187868 | Bryan Taylor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198603 | Bryan Tedrick | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198603 | Bryan Tedrick | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5916670 | Bryan Venaas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916671 | Bryan Venaas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916673 | Bryan Venaas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194499 | BRYAN WOOD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194499 | BRYAN WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7294979 | Bryan, Dennis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7296528 | Bryan, Hope | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5002736 | Bryan, Lowell | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181619 | Bryan, Lowell | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181619 | Bryan, Lowell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159499 | BRYAN, MACKENZIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159499 | BRYAN, MACKENZIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189095 | Bryan, Shelli | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284370 | Bryan, Shelli | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271075 | Bryan, Thomas Gaukel | 402 West Broadway Suite 860, James P Frantz, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159500 | BRYAN, TRACY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159500 | BRYAN, TRACY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159501 | BRYAN, TRUDY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159501 | BRYAN, TRUDY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153129 | Bryanne Slade | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153129 | Bryanne Slade | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153129 | Bryanne Slade | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176429 | Bryant  Herrera | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181147 | Bryant  Herrera | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181147 | Bryant  Herrera | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177312 | Bryant  Jackson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193407 | BRYANT AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193407 | BRYANT AHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904844 | Bryant Herrer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946694 | Bryant Herrer | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195113 | Bryant Herrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195113 | Bryant Herrera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195113 | Bryant Herrera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187439 | Bryant Jackson | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187439 | Bryant Jackson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224108 | Bryant Jackson as Trustee of the Lynn Family Trust | Greg Skikos, One Sansome Street, Suite 2830, San Francisco , CA  94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6184972 | Bryant, Brandi | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 6184984 | Bryant, George Ronald | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7139495 | Bryant, Jennifer | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139495 | Bryant, Jennifer | The Kane Law Firm, Bonnie E. Kane, Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7458744 | Bryant, Patricia J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458744 | Bryant, Patricia J. | Paige N. Boldt, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480034 | Bryar, Samuel James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480034 | Bryar, Samuel James | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189511 | Bryce Barron | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189511 | Bryce Barron | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954926 | Bryce Boston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954927 | Bryce Boston | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954929 | Bryce Boston | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175102 | Bryce Boston | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175102 | Bryce Boston | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175102 | Bryce Boston | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145535 | Bryce Cascade Patterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145535 | Bryce Cascade Patterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152760 | Bryce James Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152760 | Bryce James Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152760 | Bryce James Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152755 | Bryce Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152755 | Bryce Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152755 | Bryce Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153240 | Bryce Mckenzie Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153240 | Bryce Mckenzie Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153240 | Bryce Mckenzie Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199116 | Bryce Oxley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199116 | Bryce Oxley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233392 | Bryd, Zachary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164419 | BRYKELLE LANG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164419 | BRYKELLE LANG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189512 | Brylee Jayde Orr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189512 | Brylee Jayde Orr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195382 | Bryn Tyler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195382 | Bryn Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195382 | Bryn Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176238 | Bryon  Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180958 | Bryon  Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180958 | Bryon  Barrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903163 | Bryon Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7194437 | BRYON CANTRELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194437 | BRYON CANTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187869 | Bryon McConkey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187869 | Bryon McConkey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144456 | Bryon Paul Zimmerman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144456 | Bryon Paul Zimmerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187870 | Bryon William Dixon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187870 | Bryon William Dixon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194493 | BRYON WILLIAMS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194493 | BRYON WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916678 | Bryson Benson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 520 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5916679 | Bryson Benson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5916680 | Bryson Benson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7187871 | Bryson Patrick Baker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187871 | Bryson Patrick Baker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998395 | Bryson, Kenneth | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5975885 | Bryson, Kenneth | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7153300 | BRYSON, KENNETH JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7153300 | BRYSON, KENNETH JAMES | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5954935 | Bryttani Elwell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954936 | Bryttani Elwell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954939 | Bryttani Elwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7170028 | BUADROMO, INISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170028 | BUADROMO, INISE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168415 | BUADROMO, MATAI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170029 | BUADROMO, TITO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170029 | BUADROMO, TITO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7149466 | Bubbling Well Pet Memorial Park, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7159503 | BUBECK, BART GEOFFERY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159503 | BUBECK, BART GEOFFERY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159505 | BUBECK, JEFFREY ROY DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159505 | BUBECK, JEFFREY ROY DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148690 | Bublitz, Rosemary Christine | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7163446 | BUCEY, DAWNLEA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7484933 | Buchaltar, Jack | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998398 | Buchalter, Elinita | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008248 | Buchalter, Elinita | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998396 | Buchalter, Jack | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008247 | Buchalter, Jack | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937509 | Buchalter, Jack; Buchalter, Elinita | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937512 | Buchalter, Jack; Buchalter, Elinita | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7156686 | Buchan , Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicemtennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198205 | Buchanan Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206123 | Buchanan Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206123 | Buchanan Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7320283 | Buchanan, Jordan | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320283 | Buchanan, Jordan | Paige N. Boldt, 2561 California Psark Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253085 | Buchanan, Jordan Paul | Joseph M. Earley III, 2561 California Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253085 | Buchanan, Jordan Paul | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291538 | Buchanan, Karen Elizabeth | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288428 | Buchanan, Marcus | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274734 | Bucher, Andrew | Regina Bagdasarian, Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274734 | Bucher, Andrew | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187413 | Bucher, Andrew | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187413 | Bucher, Andrew | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280657 | Bucher, Jason | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290159 | Bucher, Mei | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279624 | Bucher, Robert | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184096 | Buck Ernest Sims | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184096 | Buck Ernest Sims | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200818 | BUCK SCHOTT SHANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200818 | BUCK SCHOTT SHANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466876 | Buck Sims, doing business as B&B 4Hire | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7238620 | Buck, Dolly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183388 | Buck, Jamie Catherine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183388 | Buck, Jamie Catherine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001681 | Buck, Mark | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7243203 | Buck, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166216 | Buck, Michael Leland Feliz | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
522 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469953 | BUCK, MICHAEL LELAND FELIZ | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469953 | BUCK, MICHAEL LELAND FELIZ | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186713 | Buck, Robert James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186713 | Buck, Robert James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001684 | Buck, Susan | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7243985 | Bucker, Edward J | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245113 | Bucker, Jeanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179685 | Buckingham, Lenore | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7179685 | Buckingham, Lenore | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7169995 | BUCKLAND, GAYLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169995 | BUCKLAND, GAYLE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169994 | BUCKLAND, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169994 | BUCKLAND, ROBERT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164093 | BUCKLES, CINDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164092 | BUCKLES, ROGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4948971 | Buckles, Tamara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144875 | Buckles, Tamara J. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195488 | BUCKLEY FAMILY TRUST | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195488 | BUCKLEY FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185828 | BUCKLEY, BERNARD WAYNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185828 | BUCKLEY, BERNARD WAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185829 | BUCKLEY, BRIAN ALAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185829 | BUCKLEY, BRIAN ALAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185830 | BUCKLEY, JEFFREY WAYNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185830 | BUCKLEY, JEFFREY WAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185831 | BUCKLEY, JUDITH LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185831 | BUCKLEY, JUDITH LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7318300 | Buckley, Larry | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4924084 | BUCKLEY, LARRY S | LAW OFFICES OF LARRY S BUCKLEY, 1660 HUMBOLDT RD STE 5, CHICO, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7320671 | Buckley, Lore | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7164200 | BUCKLIN LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164207 | BUCKLIN, EDWARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164201 | BUCKLIN, KATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168264 | BUCKLIN, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164202 | BUCKLIN-SPORER, ARDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7230986 | Buckmann, Rick | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244613 | Buckmaster, Dale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300531 | Buckner, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165852 | Bucks & Bones LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165852 | Bucks & Bones LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954940 | Bud Hopson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954942 | Bud Hopson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954945 | Bud Hopson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7261815 | Bud J. Rigdon and Barbara E. Rigdon, Trustees of the Rigdon Family Trust dated July 27, 2006 | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916692 | Bud Rigdon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916693 | Bud Rigdon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916695 | Bud Rigdon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186945 | Bud's Welding/Metal Designs | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186945 | Bud's Welding/Metal Designs | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189777 | Budds, Carol C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163536 | BUDGINAS, RUDOLF | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7472898 | Budimirovic, Krista Lee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472898 | Budimirovic, Krista Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7215582 | Budjako, Susan | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198695 | Buel Edward Margason | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198695 | Buel Edward Margason | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462739 | Buel Edward Margason | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462739 | Buel Edward Margason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476328 | Buel, Jenna Nicole | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476328 | Buel, Jenna Nicole | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159510 | BUELL, EMORY ERNEST GEORGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159510 | BUELL, EMORY ERNEST GEORGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159509 | BUELL, JOYCE GAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159509 | BUELL, JOYCE GAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7315599 | Bueltmann, Karl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313951 | Bueltmann, Tena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998400 | Buendia, Barbara L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008249 | Buendia, Barbara L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975889 | Buendia, Barbara L.; Druley, William R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975891 | Buendia, Barbara L.; Druley, William R. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174470 | BUENDIA, BARBARA LYNN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174470 | BUENDIA, BARBARA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7309790 | Bueno, Margo Jane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309790 | Bueno, Margo Jane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460635 | Buenrostro, Ana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253301 | Buenrostro, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297736 | Buenrostro, Enrique | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257399 | Buenrostro, Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286920 | Buenrostro, Ramon | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314254 | Buettner, Linda | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220648 | Buffkin, Andrea Greer Stowell | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94194 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6174805 | Buffone, Nickolas | Barr & Mudford, LLP, Attorney: Troy Douglas Mudford, Attorney Bar Number: 156392, 1824 Court Street/P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7267844 | Bug Smart Termite & Pest Control | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480973 | Buhrz, Barbara | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7231053 | Buie, Alexandra Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229314 | Buie, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234371 | Buie, Edward George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234539 | Buie, Samantha Belle | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468045 | Bujor, Elena | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4948974 | Bujor, Greg | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner, Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 7158820 | BUJOR, GREG | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4948980 | Bujor, Jonathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7233140 | Bujor, Julian D. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 524 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7147187 | Bujor, Liviu | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 4948986 | Bujor, Madison | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948977 | Bujor, Melissa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948983 | Bujor, Olivia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7323272 | Bujor, Titus | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7159616 | BUKER, CORBIN DANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159616 | BUKER, CORBIN DANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160126 | BUKER, JESSE DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160126 | BUKER, JESSE DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340247 | Bull, Cassielle AKA Janice | Eric J Ratinoff, 401 Watt Avenue, Sacremento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7340246 | Bull, Samuel Benedict | Eric J Ratinoff, 401 Watt Avenue, Sacremento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremento, CA 95864 |
| 7164445 | BULLARD, RICHARD ORLIN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164444 | BULLARD, SHIRLEY ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7270887 | Bullington, Jullie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267301 | Bullock, Cecil Burr | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242620 | Bullock, Cherylann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009794 | Bullock, John Gregory, trustee of 2004 Thomas E. Copley Revocable Trust (Bullock); Copley, Thomas (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA, 840 MALCOM ROAD, SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7473212 | Bullock, Josh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473212 | Bullock, Josh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239390 | Bullock, Larry O. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7240696 | Bullock, Patricia T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7266305 | BULLOCK, RANDALL | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271611 | Bullock, Victoria | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186242 | BULTEMA, LESLIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159511 | BULTEMA, LESLIE ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159511 | BULTEMA, LESLIE ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298815 | Bumpus, Kylie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7280745 | Bunce, Albert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480084 | Bunce, Anthony | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6029293 | Bunch, Bill | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7275140 | Bunch, Connie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7275140 | Bunch, Connie | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186243 | BUNCH, DEWEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190103 | Bunch, Dewey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190103 | Bunch, Dewey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6029294 | Bunch, John | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7278073 | Bunch, John Michael | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7255754 | Bunch, Jr., William L. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7277749 | Bunch, Theresa L. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7486922 | Bunchien, Arin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486922 | Bunchien, Arin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292833 | Bundlie, JR, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7265366 | Bunker, Dalton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281904 | Bunnell, Catherine | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290067 | Bunnell, Daniel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290067 | Bunnell, Daniel | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5014261 | Bunting, Monica | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168416 | BUNTING, MONICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7295545 | Bunting, Monica Anna | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289348 | Buntjer, Dana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171317 | Buorgeios, Dawn | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7185811 | BURBAGE , RODNEY KIRK | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185811 | BURBAGE , RODNEY KIRK | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185810 | BURBAGE, MELYNDA LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185810 | BURBAGE, MELYNDA LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185619 | BURBANK, ELENA K. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185619 | BURBANK, ELENA K. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7296148 | BURCH, JAMES H | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296148 | BURCH, JAMES H | PAIGE N. BOLDT, 2561 CALIFORNIA PARK  DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164698 | BURCH, KRIS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7293058 | Burch, Laura-Lyn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293058 | Burch, Laura-Lyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189778 | Burch, Lynda Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189779 | Burch, Michael Larry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144039 | Burchard R. Steffen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144039 | Burchard R. Steffen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258513 | Burckhardt, Drake Andrew | Joseph M. Earley III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258513 | Burckhardt, Drake Andrew | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255933 | Burckhardt, Kassandra J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255933 | Burckhardt, Kassandra J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337064 | Burckhardt, Katherine Elaine | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 526 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
527 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7277209 | Burdette, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230319 | Burdette, Liyueh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237654 | Burdette, Ralph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198889 | Burdick Joan L Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198889 | Burdick Joan L Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161690 | BURDICK, ANDREW | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7283896 | Burdick, Claude Gerald | Law Offices of Joseph M. Earley III, Joseph M. Earley III , Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283896 | Burdick, Claude Gerald | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159513 | BURDICK, DAVID PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159513 | BURDICK, DAVID PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281918 | Burdick, Patrick | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202048 | Burdick, Rosanne | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4947952 | Burdick, Sandra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158821 | BURDICK, SANDRA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7321705 | Burdo, Joanna | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7215848 | Burell, Blake Anthony | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7312062 | Burger Jr., John A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312062 | Burger Jr., John A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246205 | Burger, Alex | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948989 | Burger, Brittany | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158822 | BURGER, BRITTANY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7190446 | Burger, Martin Louis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190446 | Burger, Martin Louis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145098 | Burger, Michael Jared | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145098 | Burger, Michael Jared | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296627 | Burgess, Amanda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7183210 | Burgess, August Rain | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183210 | Burgess, August Rain | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253744 | Burgess, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257443 | Burgess, Deborah Gail | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318310 | Burgess, Isaac | Corey, Luzaich,  de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296920 | Burgess, Jason David | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319364 | Burgess, Judith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469920 | BURGESS, LEE FALLER | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 527 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
528 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469920 | BURGESS, LEE FALLER | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7327862 | Burgess, Matthew | Barr & Mudford LLP , Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7298052 | Burgess, Megan | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7329180 | Burgess, Renae | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7469921 | BURGESS, SEAN DELL | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469921 | BURGESS, SEAN DELL | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189177 | Burgess, Theresa Jayne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320188 | Burgess, Theresa Jayne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318241 | Burgess-Auburn, Charlotte | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318241 | Burgess-Auburn, Charlotte | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328092 | Burgi, Jacquline | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7252990 | Burgstrom, Alana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998404 | Burgstrom, Mary Helen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008251 | Burgstrom, Mary Helen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174472 | BURGSTROM, MARY HELEN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174472 | BURGSTROM, MARY HELEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937518 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937519 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7248202 | Burich, Dawnielle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312364 | Buris, Henry | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307611 | Burkart, Christine L. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305485 | Burkart, James Alan | James Alan Burkart, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153651 | Burke French Ray | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153651 | Burke French Ray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153651 | Burke French Ray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268569 | Burke, Andrew Bigler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268569 | Burke, Andrew Bigler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169059 | BURKE, BRANDON | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169059 | BURKE, BRANDON | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005073 | Burke, Brenda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7283717 | Burke, Brenda | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181620 | Burke, Brenda Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181620 | Burke, Brenda Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468586 | Burke, Carlos | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169060 | Burke, CHARLES | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169060 | BURKE, CHARLES | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7204195 | Burke, Cynthia L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7328054 | Burke, Daniel J. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169063 | BURKE, DAVID | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169063 | BURKE, DAVID | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7271415 | Burke, George | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7244249 | Burke, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313604 | Burke, James Forrest | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169061 | BURKE, KAREN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169061 | BURKE, KAREN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7206155 | BURKE, MADELINE | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462680 | BURKE, MADELINE | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462680 | BURKE, MADELINE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297363 | Burke, Patricia Louise | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297363 | Burke, Patricia Louise | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323034 | Burke, Rebecca | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169064 | BURKE, RICHARD | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169064 | BURKE, RICHARD | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7218128 | Burke, Ronald | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7169065 | BURKE, STEVEN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169065 | BURKE, STEVEN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169066 | BURKE, TYLER | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169066 | BURKE, TYLER | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 529 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
530 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7191807 | Burke, William Timothy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267260 | Burke-Gunvalsen, Catherine | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153174 | Burkett Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226594 | Burkett Family Trust | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226594 | Burkett Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322521 | Burkett, Joel Darrus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322521 | Burkett, Joel Darrus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476045 | Burkett, Joel Darrus | Earley, Joseph M., 2561 California Park Dr., Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476045 | Burkett, Joel Darrus | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322564 | Burkett, Kathryn Marie | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322564 | Burkett, Kathryn Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312860 | Burkett, Megan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312860 | Burkett, Megan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285825 | Burkett, Nathan Rusn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285825 | Burkett, Nathan Rusn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159720 | BURKETT, RICHARD DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159720 | BURKETT, RICHARD DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305741 | Burkett's Automotive | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305741 | Burkett's Automotive | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001157 | Burkey, Nancy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7261288 | Burkhart, Anita J | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265028 | Burkleo, Matthew | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322272 | Burkleo, Matthew | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324659 | Burleigh, A. Julie | Julie A. Burleigh, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159514 | BURLEIGH, JULIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159514 | BURLEIGH, JULIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185331 | BURLESON, DEBORAH CAROL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7294210 | Burleson, Dillon | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7217311 | Burlile, Betty | Adler Law Group, APLC, Elliot Adler, 402 West Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196033 | Burlingame Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196033 | Burlingame Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325211 | Burlingame Family Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159442 | BURLINGAME, BARBARA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159442 | BURLINGAME, BARBARA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195450 | Burman Safety | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195450 | Burman Safety | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195450 | Burman Safety | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283262 | Burman, Laura Jeannette | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283262 | Burman, Laura Jeannette | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190420 | Burman-Alston, Marina Leigh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190420 | Burman-Alston, Marina Leigh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326116 | Burness, Chris | Chris Burness, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256074 | Burnett, Brian S. | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267834 | Burnett, Cheri Rae | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7324584 | Burnett, II, Paul | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7324584 | Burnett, II, Paul | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5005076 | Burnett, Iris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181621 | Burnett, Iris Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181621 | Burnett, Iris Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274421 | Burnett, Jean Carol | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299744 | Burnett, Kevin | Lieff Cabraser Heimann & Bernstein LLP, Lexi J. Hazam, Fabrice N. Vincent, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Edelson PC, Rafey S. Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7182938 | Burnett, Laurie Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182938 | Burnett, Laurie Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158459 | Burnett, Thomas | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7271302 | Burnette, Joline | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327778 | Burns , Jamie | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5009685 | Burns, Andrea | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7259326 | Burns, Brandi | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184708 | BURNS, CHERIE | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184708 | BURNS, CHERIE | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277433 | Burns, Cherie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316525 | Burns, Daniel | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7462281 | Burns, Donald Edward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462281 | Burns, Donald Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310480 | Burns, Edward | Law Offices of Larry S. Buckley, Larry S. Buckley, 1600 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7272705 | Burns, Elena Marie | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272705 | Burns, Elena Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286865 | Burns, Fred Leon Roy | Edelson PC, Rafey Balabnian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159515 | BURNS, FRED LEON ROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159515 | BURNS, FRED LEON ROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241281 | Burns, Johnnie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475344 | Burns, Kyle | Joseph M. Earley, III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475344 | Burns, Kyle | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159516 | BURNS, LEE ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159516 | BURNS, LEE ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242068 | Burns, Marcel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159517 | BURNS, MARK C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159517 | BURNS, MARK C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225028 | Burns, Maureen  L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6184140 | Burns, Michael | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7475294 | Burns, Patrick Dennis | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475294 | Burns, Patrick Dennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162686 | BURNS, PAUL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162686 | BURNS, PAUL | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7182384 | Burns, Paul Jasper | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182384 | Burns, Paul Jasper | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228891 | Burns, Robert | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7278717 | Burns, Sean R. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182940 | Burns, Steven Glen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182940 | Burns, Steven Glen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7269947 | Burns, Terrie | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162687 | BURNS-HERON, PAULA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162687 | BURNS-HERON, PAULA | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162789 | BURQUEZ, ANECITA | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162789 | BURQUEZ, ANECITA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244046 | Burquez, Anecita | Engstrom Lipscomb & Lack , Whalen, Daniel G. , 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5952164 | Burr Baron | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 532 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952165 | Burr Baron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952166 | Burr Baron | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952167 | Burr Baron | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 6175329 | Burr, Virginia | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7470916 | Burrell, Corinne | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201161 | Burrell, Keri Leann | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7182389 | Burrell, Michael Dupree | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182389 | Burrell, Michael Dupree | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469370 | Burrescia, John Anthony | Joseph M. Earley, III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469370 | Burrescia, John Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292702 | Burris, Anita Mae | Regina Bagdasarian, 402 West Broadway Suite 860, San diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237511 | BURRIS, FARON | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL , MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242912 | Burris, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329156 | Burris, Kevin | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252353 | Burris, Nickie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998410 | Burris, Sheila Kay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008254 | Burris, Sheila Kay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937520 | Burris, Sheila Kay; Jakob Eddie Mederios | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937522 | Burris, Sheila Kay; Jakob Eddie Mederios | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5008258 | Burriss, Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008259 | Burriss, Cynthia | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7260642 | Burriss, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261582 | Burriss, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008256 | Burriss, Robert and Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008257 | Burriss, Robert and Cynthia | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975898 | Burriss, Robert and Cynthia | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975899 | Burriss, Robert and Cynthia | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7462442 | Burroughs, Emily Claire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462442 | Burroughs, Emily Claire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320736 | Burroughs, Joshua Denver | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164934 | BURROUGHS, SYLVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168419 | BURROWS, AARON TYLER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013551 | Burrows, Aaron, Kelley Cordon, Aaron Tyler Burrows | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013580 | Burrows, Aaron, Kelly Cordon and Aaron Tyler Burrows | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186244 | BURROWS, BRANDON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5015263 | Burrows, Kimberly | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168420 | BURROWS, KIMBERLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325735 | Burt Wonderstone, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325735 | Burt Wonderstone, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325735 | Burt Wonderstone, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7257114 | Burt, Bruce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236301 | Burt, Garry Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247038 | Burt, Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248756 | Burt, Philip | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272460 | Burt, Ruby | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328118 | Burton , Gerald R. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328118 | Burton , Gerald R. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328118 | Burton , Gerald R. | The Kane Law Firm, Bonnie E. & Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7325742 | Burton Andrew Byers, Jr | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325742 | Burton Andrew Byers, Jr | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465559 | Burton Family Trust | David Burton - Executor - Burton Family Trust, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165369 | BURTON H. FOHRMAN AND RALEIGH S. FOHRMAN, AS TRUSTEES OF THE FOHRMAN FAMILY TRUST DATED FEBRUARY 3, 1976 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159519 | BURTON JR., PAUL H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159519 | BURTON JR., PAUL H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150306 | Burton, Anne | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7314203 | Burton, Brett Travis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7314203 | Burton, Brett Travis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7266192 | Burton, Charlene | Arnold Law Firm, Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7281522 | Burton, Charles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281522 | Burton, Charles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301123 | Burton, Christina | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301123 | Burton, Christina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209023 | Burton, Christina | Geral Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7465349 | Burton, David | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158566 | BURTON, DAWN LEA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7267245 | Burton, Donna | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267245 | Burton, Donna | Regina Bagdasarian, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190249 | Burton, Gerald | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190249 | Burton, Gerald | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190119 | Burton, Janet R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190119 | Burton, Janet R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175963 | BURTON, JEFFREY CHARLES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175963 | BURTON, JEFFREY CHARLES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465463 | Burton, Kathleen | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304453 | Burton, Kenneth Edward | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318930 | Burton, Marissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198538 | BURTON, MICHELLE ANNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198538 | BURTON, MICHELLE ANNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148579 | Burton, Paul Ryan | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7271476 | Burton, Randi | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305158 | Burton, Randi | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264639 | Burton, Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461482 | Burton, Teresa Renee | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325577 | Burton, Todd | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325577 | Burton, Todd | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211251 | Burton, Travis | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7158567 | Burton, Van | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5005079 | Burwell, Jacob | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181623 | Burwell, Jacob Louis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181623 | Burwell, Jacob Louis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 5005082 | Burwell, Katie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181624 | Burwell, Katie Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181624 | Burwell, Katie Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186245 | BUS FAMILY TRUST | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7184513 | Bus Man Holiday Tours | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258828 | Bus Man Holiday Tours | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186246 | BUS, ALICE FRANCES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190195 | Busbee, Stuart Edwin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190195 | Busbee, Stuart Edwin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140177 | Busby, Patricia | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140177 | Busby, Patricia | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7298206 | Bush, Brittney Marie | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, San Francisco , CA 94107 |
| 7158823 | BUSH, CHERYL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7073737 | Bush, Cynthia and Clint | Thomas Tosdal, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7300994 | Bush, DeLoyce  B | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300994 | Bush, DeLoyce  B | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312330 | Bush, Jordan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312330 | Bush, Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183891 | Bush, Kiani | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183891 | Bush, Kiani | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275183 | Bush, Kiani | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275183 | Bush, Kiani | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158824 | BUSH, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7239981 | Bush, Molly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323435 | Bush, Richard  Vernon | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302756 | Bush, Selena | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Law Offices of Joseph M. Earley III, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302756 | Bush, Selena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476745 | Bush, Stacey | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476745 | Bush, Stacey | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257174 | Bushman, Dana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190742 | BUSS, CALEB JOSEPH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190742 | BUSS, CALEB JOSEPH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159521 | BUSS, RICKI FAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159521 | BUSS, RICKI FAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200495 | BUSS, RUSS E | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200495 | BUSS, RUSS E | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186247 | BUSS, SHANNON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7148413 | Bustamante, Rudy Nelson | Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7315721 | Busters Small Engine Repair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315721 | Busters Small Engine Repair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187191 | BUSTILLOS, KOBY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7252342 | Bustos, Tanoan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252342 | Bustos, Tanoan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297089 | Buswell, Tommy L | Joseph M. Earley  III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297089 | Buswell, Tommy L | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256192 | Busy Bees Daycare | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201151 | BUTCHER, DENNIS | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7201151 | BUTCHER, DENNIS | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7182397 | Butcher, Natasha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182397 | Butcher, Natasha | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182396 | Butcher, Tammy Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182396 | Butcher, Tammy Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998766 | Butler, Amber Shandi | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008462 | Butler, Amber Shandi | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174310 | BUTLER, AMBER SHANDI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174310 | BUTLER, AMBER SHANDI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288341 | Butler, Andre | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158589 | BUTLER, ANDREW | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159522 | BUTLER, BOBBIE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159522 | BUTLER, BOBBIE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319156 | Butler, Brian Lee | Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319156 | Butler, Brian Lee | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270316 | Butler, Chelsy | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185637 | BUTLER, CHELSY ROSE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185637 | BUTLER, CHELSY ROSE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186682 | Butler, Doug A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186682 | Butler, Doug A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158827 | BUTLER, GAIL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185813 | BUTLER, JOHN ALLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185813 | BUTLER, JOHN ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7294534 | Butler, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185672 | BUTLER, LAWRENCE ALLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185672 | BUTLER, LAWRENCE ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7240391 | Butler, Lilly Annie Rude | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240391 | Butler, Lilly Annie Rude | Regina Bagdasarian, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186683 | Butler, Maureen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186683 | Butler, Maureen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186684 | Butler, Megan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186684 | Butler, Megan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194545 | BUTLER, PATRICIA A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194545 | BUTLER, PATRICIA A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455571 | Butler, Rodney | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7158880 | BUTLER, RONALD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159525 | BUTLER, ROSE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159525 | BUTLER, ROSE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167892 | BUTLER, SCOTT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7304407 | Butler, Sharise | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185641 | BUTLER, SHARISE NINAMARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185641 | BUTLER, SHARISE NINAMARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158828 | BUTLER, STEPHEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159526 | BUTROS, MEEKO TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159526 | BUTROS, MEEKO TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316510 | Butson, Mikala B | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316510 | Butson, Mikala B | Paige N. Boldt, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318165 | Butson, Nick Mikala | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318165 | Butson, Nick Mikala | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468931 | Butson, Nick Mikalo | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468931 | Butson, Nick Mikalo | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304015 | Butson, Tamara  R | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304015 | Butson, Tamara  R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292944 | Butte Broadcasting Company Inc. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186248 | BUTTE CREEK MOBILE HOME PARK, LLC | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198240 | Butte Iron Works | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198240 | Butte Iron Works | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7261100 | Butte Virtual Tours | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186249 | BUTTELO, LEANN RENE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7321587 | BUTTERS, BEVERLY | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321587 | BUTTERS, BEVERLY | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167818 | BUTTERS, RICHARD | Bill Robins III, 808 WILSHIRE BLVD Suite 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7245986 | Butts, Daryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297506 | Butts, Sean | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305434 | Butts, Sean | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242307 | Butts-King, Raeanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221963 | Butz, Ronald | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7176072 | BUXTON, ALYSSA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176072 | BUXTON, ALYSSA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176067 | BUXTON, MATHEW | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176067 | BUXTON, MATHEW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7479728 | Buxton, William T. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479728 | Buxton, William T. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460739 | Buzard Jr., Reynolds L. | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7459938 | Buzard, Carolyn J. | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5859125 | Buzotta, Patricia | Kabateck LLP, 633 W. Fifth Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 6183685 | Buzzard, Christopher and Donna | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183685 | Buzzard, Christopher and Donna | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7074349 | Buzzard, Jason & Meagann | Michael S.Feinberg , Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7074349 | Buzzard, Jason & Meagann | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7271215 | Buzzard, Vickie Lynn | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271215 | Buzzard, Vickie Lynn | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221425 | Buzzotta, Patricia | Kabateck LLP, Serena Vartazarian, 633 W 5th St, Suite 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7221425 | Buzzotta, Patricia | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7165456 | BY DESIGN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168421 | BYBEE, KRISTA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7139949 | Bybee, Thomas | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7166582 | BYCK, PETER, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166581 | BYCK, RENE, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166580 | BYCK, WALTER LOUIS, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469927 | BYCK, WALTER MARTIN, individually and as trustee of the The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement dated March 2, 2005;  Exemption Trust Under the | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469927 | BYCK, WALTER MARTIN, individually and as trustee of the The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement dated March 2, 2005;  Exemption Trust Under the | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7195451 | Bye Bye Dirty House Cleaning Service | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195451 | Bye Bye Dirty House Cleaning Service | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195451 | Bye Bye Dirty House Cleaning Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240507 | Byers, Aaron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005085 | Byers, Erica | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181627 | Byers, Erica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181627 | Byers, Erica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185332 | BYERS, MITCHELL R | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182398 | Byers, Voelinda Arlene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182398 | Byers, Voelinda Arlene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185333 | BYKONEN, JOSEPH SCOTT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198832 | Byong Kim | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462767 | Byong Kim | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462767 | Byong Kim | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328214 | Bypass Trust, Anderson Family Trust Dated May 21, 1981 | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328214 | Bypass Trust, Anderson Family Trust Dated May 21, 1981 | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7159189 | BYRD, ANGELA NICOLE-MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7182399 | Byrd, Elinor Joy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182399 | Byrd, Elinor Joy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185334 | BYRD, MELINDA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7164996 | BYRD, NANCY | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159528 | BYRD, SHELBIE CYNDOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159528 | BYRD, SHELBIE CYNDOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
541 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7472697 | Byrn, Mark Edward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472697 | Byrn, Mark Edward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471991 | Byrn, Robert | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471991 | Byrn, Robert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182402 | Byrne, Brian Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182402 | Byrne, Brian Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199153 | BYRNE, DENNIS KEVIN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7199153 | BYRNE, DENNIS KEVIN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182401 | Byrne, Marie Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182401 | Byrne, Marie Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253583 | Byrne, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294465 | Byrom, Keather Dawn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142127 | Byron Alden Wood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142127 | Byron Alden Wood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905082 | Byron Bartlett | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 5946899 | Byron Bartlett | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140421 | Byron E Bartlett | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140421 | Byron E Bartlett | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470751 | Byron F. Brady & Frances Padilla Brady Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470751 | Byron F. Brady & Frances Padilla Brady Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903666 | Byron Hancock | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907470 | Byron Hancock | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7164399 | BYRON STONE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164399 | BYRON STONE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142292 | Byron William Hancock | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142292 | Byron William Hancock | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144026 | Byron William Wheeler | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144026 | Byron William Wheeler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225841 | C & C ROOFING, INC. | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231616 | C&R Designs doing business as Sonoma Gems | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7162906 | C. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162906 | C. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170814 | C. A., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170814 | C. A., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185852 | C. A., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185852 | C. A., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190013 | C. A., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190013 | C. A., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162921 | C. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162921 | C. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163683 | C. B. (Chris Benziger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165676 | C. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165676 | C. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165657 | C. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165657 | C. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186051 | C. B., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186051 | C. B., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190916 | C. B., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190916 | C. B., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190022 | C. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190022 | C. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486951 | C. B., minor child (Marie N. Partain, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486951 | C. B., minor child (Marie N. Partain, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190864 | C. B., minor child (Spencer James, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190864 | C. B., minor child (Spencer James, parent) | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190864 | C. B., minor child (Spencer James, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163781 | C. C. (Dan Cuniberti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164154 | C. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164814 | C. C. (Erinn Candelario, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165668 | C. C. (Mario & Elizabeth Collodi, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165668 | C. C. (Mario & Elizabeth Collodi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164424 | C. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164424 | C. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164431 | C. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164431 | C. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 542 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 543 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166174 | C. C., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166174 | C. C., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170508 | C. C., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462625 | C. C., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462625 | C. C., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159544 | C. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190065 | C. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190065 | C. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486929 | C. C., minor child (Tracey Jeanne Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486929 | C. C., minor child (Tracey Jeanne Cooper, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163762 | C. D. (Declan Dineen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163735 | C. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165581 | C. D. (Tanya  Duckett, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186730 | C. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186730 | C. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468786 | C. D., Minor Child (Alma J. Ramos Ortega, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468786 | C. D., Minor Child (Alma J. Ramos Ortega, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902172 | C. Denise Barton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906193 | C. Denise Barton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7182985 | C. E., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182985 | C. E., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165660 | C. F. (Mary  Barrios, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165660 | C. F. (Mary  Barrios, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176110 | C. F. (Matthew and Amanda Flammang, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176110 | C. F. (Matthew and Amanda Flammang, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164702 | C. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7326504 | C. F., minor child (Joseph and Susan Forbes, parents) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326504 | C. F., minor child (Joseph and Susan Forbes, parents) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163040 | C. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163040 | C. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327256 | C. G., a minor child (Joshua Glasenapp, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327256 | C. G., a minor child (Joshua Glasenapp, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187242 | C. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187242 | C. G., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7181764 | C. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181764 | C. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164079 | C. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164067 | C. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163600 | C. H. (Doug Hilberman, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165742 | C. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165742 | C. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163594 | C. H. (Shawn Hsieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170355 | C. H. (Steven C. Harding, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170355 | C. H. (Steven C. Harding, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187326 | C. H., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187326 | C. H., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186975 | C. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186975 | C. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471025 | C. H., minor child (Breann Alderson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471025 | C. H., minor child (Breann Alderson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170735 | C. I., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170735 | C. I., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170735 | C. I., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185569 | C. J., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185569 | C. J., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163747 | C. K. (Jane Koida, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165816 | C. K. (Scott Kuehne, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7181855 | C. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181855 | C. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7583929 | C. K., minor child (Bessy M. Knechtel, parent) | Paige N.Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583820 | C. K., minor child (Jacqueline King, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583820 | C. K., minor child (Jacqueline King, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169964 | C. L. (Timothy and Karen Long, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169964 | C. L. (Timothy and Karen Long, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170635 | C. L., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170635 | C. L., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183153 | C. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183153 | C. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593026 | C. L., minor child (Megan Lema, parent) | Joseph M Early, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593026 | C. L., minor child (Megan Lema, parent) | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175796 | C. L., minor child (Troy Logan, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175796 | C. L., minor child (Troy Logan, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175796 | C. L., minor child (Troy Logan, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186855 | C. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186855 | C. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151794 | C. N. a minor child (David Nolan, Parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7206194 | C. N., minor child (Kevin Nguyen, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7206194 | C. N., minor child (Kevin Nguyen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165876 | C. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165876 | C. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7590909 | C. P. S., minor child (Francisco E. Perlera, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7590909 | C. P. S., minor child (Francisco E. Perlera, parent) | Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170730 | C. P., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170730 | C. P., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186040 | C. P., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186040 | C. P., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462658 | C. P., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462658 | C. P., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190078 | C. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190078 | C. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340215 | C. P., minor child (Carlos Alexander Palacios) | Bill Robins, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163464 | C. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163194 | C. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163194 | C. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143783 | C. Renee Poe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143783 | C. Renee Poe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186951 | C. Reno Company, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186951 | C. Reno Company, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 545 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
546 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165920 | C. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165920 | C. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164106 | C. S. (Michael Sullivan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7166322 | C. S., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166322 | C. S., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176031 | C. S., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186168 | C. S., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186168 | C. S., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189741 | C. S., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189741 | C. S., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187001 | C. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189950 | C. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327390 | C. S., minor child (Austin Smith, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327390 | C. S., minor child (Austin Smith, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186794 | C. T., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186794 | C. T., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164150 | C. V. (Heather Vega, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7341356 | C. V., minor child (Gary Vrooman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341356 | C. V., minor child (Gary Vrooman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471332 | C. V., minor child (Shari Vendrolini, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471332 | C. V., minor child (Shari Vendrolini, parent) | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182894 | C. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182894 | C. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183344 | C. Y., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183344 | C. Y., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190072 | C. Z., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190072 | C. Z., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998320 | C., Bechard. Macy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008206 | C., Bechard. Macy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165043 | C.A, a minor child (Douglas Asker, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193430 | C.A., a minor child (ADELE MARIE ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193430 | C.A., a minor child (ADELE MARIE ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193408 | C.A., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193408 | C.A., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7239561 | C.A., a minor child (Charles Arterberry, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185067 | C.A., a minor child (Katie Anderson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7204962 | C.A., a minor child (Layten Fairchild, parent ). | Frantz Law Group, APLC, James Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7583818 | C.A., a minor child (Martina Garcia, parent) | Joseph M. Earley III, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583818 | C.A., a minor child (Martina Garcia, parent) | Paige N. Boldt, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309828 | C.A., a minor child (Martina Garcia, parent) | Joseph M Earley III, Attorney, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309828 | C.A., a minor child (Martina Garcia, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200084 | C.A., a minor child (MICHAEL BAKER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200084 | C.A., a minor child (MICHAEL BAKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205979 | C.A., a minor child (RICHARD MARK ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205979 | C.A., a minor child (RICHARD MARK ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7249099 | C.A., a minor child, (Amy Ahl-Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180817 | C.A.M.C., a minor child (Raina Cooper, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7200431 | C.A.P. (PRECIOUS PIKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169237 | C.A.T. (Maria de Carmen Paloma Godinez) | C.A.T. (Maria de Carmen Paloma Godinez), Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174031 | C.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174031 | C.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161505 | C.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161505 | C.A.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199874 | C.B, a minor child (Zoe Baker, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199874 | C.B, a minor child (Zoe Baker, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7271490 | C.B. (1), a minor child (Clarissa Blaylock, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7287646 | C.B.(2), a minor child(Clarissa Blaylock, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144943 | C.B., a minor child (Ashley Brannon, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144943 | C.B., a minor child (Ashley Brannon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473477 | C.B., a minor child (Bryan Beard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192615 | C.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192615 | C.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234147 | C.B., a minor child (Chad Black, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199854 | C.B., a minor child (DEIRDRE CODERRE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199854 | C.B., a minor child (DEIRDRE CODERRE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7179812 | C.B., a minor child (Donald Francis Woodcox, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7230240 | C.B., a minor child (heather Bain, parent) | Corey,Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144079 | C.B., a minor child (Jarrett Barnett, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144079 | C.B., a minor child (Jarrett Barnett, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169111 | C.B., a minor child (Jeremy Boone, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169111 | C.B., a minor child (Jeremy Boone, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144534 | C.B., a minor child (Katlyn , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144534 | C.B., a minor child (Katlyn , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325504 | C.B., a minor child (Kurtis & Angela Brandt, parents) | Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325504 | C.B., a minor child (Kurtis & Angela Brandt, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7464188 | C.B., a minor child (Mark Bass, Parent) | John N. Demas, 701 Howe Ave. Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7464188 | C.B., a minor child (Mark Bass, Parent) | Adam D. Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7248226 | C.B., a minor child (Matthew Bitker, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304800 | C.B., a minor child (Melissa McGonigle, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7141864 | C.B., a minor child (Neal Baker, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141864 | C.B., a minor child (Neal Baker, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7278009 | C.B., a minor child (Pamela Rumberg, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257864 | C.B., a minor child (Pompeyo Bermudez, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199875 | C.B., a minor child (REV. MICHAEL A BAKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199875 | C.B., a minor child (REV. MICHAEL A BAKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149351 | C.B., minor child (John Bettencourt, Parent) | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7159423 | C.B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159423 | C.B.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159625 | C.B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159625 | C.B.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161542 | C.B.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161542 | C.B.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7285592 | C.C a minor child (Stephanie Colcleasure, parent) | Edelson PC, Rafey Balabnian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7072547 | C.C, a minor child (Milton and Carol McHenry, Guardians) | M Regina Bagdasarian, 296219, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165557 | C.C, a minor child (Milton and Carol McHenry, Guardians) | M Regina Bagdasarian, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
549 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165557 | C.C., a minor child (Milton and Carol McHenry, Guardians) | Regina Bagdasarian, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297030 | C.C., a minor child (Milton and Carol McHenry, Guardians) | Bagdasarian Regina, 402 West Braodway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7309831 | C.C., a minor child (Rhona Conte, parent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7339448 | C.C. (Jason Corona, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249377 | C.C., a minor child (Jeff Cerniglia, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144527 | C.C., a minor child (Adriana Curiel-Marquez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144527 | C.C., a minor child (Adriana Curiel-Marquez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144468 | C.C., a minor child (Brent Cline, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144468 | C.C., a minor child (Brent Cline, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153541 | C.C., a minor child (Carli Smith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153541 | C.C., a minor child (Carli Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153541 | C.C., a minor child (Carli Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192638 | C.C., a minor child (CHASE CAMBRON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192638 | C.C., a minor child (CHASE CAMBRON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199121 | C.C., a minor child (Cory  Castro, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199121 | C.C., a minor child (Cory  Castro, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228211 | C.C., a minor child (David Clem, parent) | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197115 | C.C., a minor child (Johnson Clark, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197115 | C.C., a minor child (Johnson Clark, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197115 | C.C., a minor child (Johnson Clark, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196528 | C.C., a minor child (Kasi  St George, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196528 | C.C., a minor child (Kasi  St George, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196528 | C.C., a minor child (Kasi  St George, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194874 | C.C., a minor child (Kelly Strickland, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194874 | C.C., a minor child (Kelly Strickland, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194874 | C.C., a minor child (Kelly Strickland, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152869 | C.C., a minor child (Kimberly Cavnar, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152869 | C.C., a minor child (Kimberly Cavnar, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152869 | C.C., a minor child (Kimberly Cavnar, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145238 | C.C., a minor child (Linda Fisher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145238 | C.C., a minor child (Linda Fisher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194021 | C.C., a minor child (LINK COLVARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194021 | C.C., a minor child (LINK COLVARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196071 | C.C., a minor child (MARY A CLARK, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196071 | C.C., a minor child (MARY A CLARK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143692 | C.C., a minor child (Michael Colombo, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143692 | C.C., a minor child (Michael Colombo, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7263805 | C.C., a minor child (Misty Wadzeck, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262026 | C.C., a minor child (Shannon Collins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7150335 | C.C., a minor child (Steven Crabtree, Parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7328162 | C.C., a minor child (Terese Bigon, guardian) | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144685 | C.C., a minor child (Tracy Cahn, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144685 | C.C., a minor child (Tracy Cahn, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193314 | C.C., a minor child , DAVID MUIR, guardian | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193314 | C.C., a minor child , DAVID MUIR, guardian | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7280089 | C.C., a minor child, (Randy Corriea, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7326782 | C.C., a minor, (Diane Cacho, parent) | C.C, a minor, (Diane Cacho, parent), , Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326782 | C.C., a minor, (Diane Cacho, parent) | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327255 | C.C., a minor, (Joshua and Amy Curtis, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327255 | C.C., a minor, (Joshua and Amy Curtis, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322485 | C.C., a minor, (Mara Clark, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7325665 | C.C., minor child (Melissa Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7325665 | C.C., minor child (Melissa Cooper, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7588886 | C.C., minor child (Shannon Theresa Rotter, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7588886 | C.C., minor child (Shannon Theresa Rotter, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155980 | C.C.,a minor child (Spencer Holtom, parent) | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7200016 | C.C.H, a minor child (James and Bridget Henderson, guardians) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200016 | C.C.H, a minor child (James and Bridget Henderson, guardians) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201109 | C,D, a minor child (Jon Doyle, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201109 | C,D, a minor child (Jon Doyle, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7470300 | C.D. & R.D. (Chad Dienhart, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161585 | C.D. a minor child (Andrea Devlin, Parent) | C.D., a minor child (Andrea Devlin, Parent), Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7480363 | C.D. minor child (Suezann LaJeret, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480363 | C.D. minor child (Suezann LaJeret, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160866 | C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160866 | C.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141015 | C.D., a minor child (Adrian Diaz, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141015 | C.D., a minor child (Adrian Diaz, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270880 | C.D., a minor child (Amber Belmont, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198943 | C.D., a minor child (Brittany Renee Anne Taylor, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198943 | C.D., a minor child (Brittany Renee Anne Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256234 | C.D., a minor child (Chandra Dumas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249695 | C.D., a minor child (Crystal Darting, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203977 | C.D., a minor child (John Dunlap, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7201111 | C.D., a minor child (PAUL C DAVIS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201111 | C.D., a minor child (PAUL C DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473316 | C.D., a minor child (Ruth Rees, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199819 | C.D., a minor child (SARA DAVIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199819 | C.D., a minor child (SARA DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144573 | C.D., a minor child (Travis Doty, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144573 | C.D., a minor child (Travis Doty, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165007 | C.D., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7323169 | C.D.-I., a Minor (Richan Diaz-Infante) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323169 | C.D.-I., a Minor (Richan Diaz-Infante) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145734 | C.D.S., a minor child (Holly Steenson, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7333890 | C.E. (Kirsten C. Lamka, Parent) | Jame P.Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292976 | C.E. a minor child (jason Van Eck, Parent) | Corey, Luzaich, de Ghetaldi & riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287495 | C.E., a minor child (Jillian Eisenbarth, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
552 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7487192 | C.E., a minor child (Kirsten C. Lamka, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487192 | C.E., a minor child (Kirsten C. Lamka, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145429 | C.E., a minor child (Michelle Edwards, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145429 | C.E., a minor child (Michelle Edwards, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159716 | C.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159716 | C.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168119 | C.E.S. (Jeffrey Stuart) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168119 | C.E.S. (Jeffrey Stuart) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159020 | C.E.S., a minor child (Michael Schulte, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187285 | C.F. & M.H. Cotrell Revocable Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187285 | C.F. & M.H. Cotrell Revocable Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471016 | C.F. & M.H. Cottrell Revocable Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141620 | C.F., a minor child (Carlos Funez Flores, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141620 | C.F., a minor child (Carlos Funez Flores, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199947 | C.F., a minor child (CHAD JASON FINCH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199947 | C.F., a minor child (CHAD JASON FINCH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195325 | C.F., a minor child (Charles Fields, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195325 | C.F., a minor child (Charles Fields, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195325 | C.F., a minor child (Charles Fields, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141273 | C.F., a minor child (Erin Havstad, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141273 | C.F., a minor child (Erin Havstad, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142409 | C.F., a minor child (Howard Frazee, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142409 | C.F., a minor child (Howard Frazee, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7259199 | C.F., a minor child (James Fansler, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250594 | C.F., a minor child (James Freeman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143593 | C.F., a minor child (Linda Stratton-Foor, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143593 | C.F., a minor child (Linda Stratton-Foor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275863 | C.F., a minor child (Michelle Renee Decoito, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168707 | C.F.R. (MARIA CARMEN RIVERA GARCIA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168707 | C.F.R. (MARIA CARMEN RIVERA GARCIA) | Bill Robins lll, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168479 | C.G. (REBECCA DEVLIN) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168479 | C.G. (REBECCA DEVLIN) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144003 | C.G., a minor child (Bailey Ross, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144003 | C.G., a minor child (Bailey Ross, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
553 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144569 | C.G., a minor child (Bobby Gordon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144569 | C.G., a minor child (Bobby Gordon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143790 | C.G., a minor child (Joesph George, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143790 | C.G., a minor child (Joesph George, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141039 | C.G., a minor child (Kimberly Guy, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141039 | C.G., a minor child (Kimberly Guy, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196063 | C.G., a minor child (PETER GIVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196063 | C.G., a minor child (PETER GIVENS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192738 | C.G., a minor child (ROY GMITTER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192738 | C.G., a minor child (ROY GMITTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259634 | C.G., a minor child (Sara Morales, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141026 | C.G., a minor child (William Garey, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141026 | C.G., a minor child (William Garey, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7214872 | C.G., a minor child, (Parent, Raymond Reimer) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7326752 | C.G., minor child (Joshua Gilbertson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231342 | C.G., minor child (Parent Raymond Geimer) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7295661 | C.G.H. a minor child (Shawna Huggins, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7288772 | C.H, Minor (Donald Harp, Parent) | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168209 | C.H.  (Charles Hill) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169693 | C.H. (Cassandra Ramirez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169693 | C.H. (Cassandra Ramirez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7328893 | C.H. (Lorrennis Leeds, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341059 | C.H. (Shelby Hartnett, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170283 | C.H. (Zechariah Ketchum) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170283 | C.H. (Zechariah Ketchum) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7151546 | C.H., a minor child (Ariane Hamby, parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7157181 | C.H., a minor child (Ariane Hamby, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198903 | C.H., a minor child (Brittany Huggins, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198903 | C.H., a minor child (Brittany Huggins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173982 | C.H., a minor child (Cami Harrison, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7326085 | C.H., a minor child (Carrie Harris, parent) | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326085 | C.H., a minor child (Carrie Harris, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161868 | C.H., a minor child (Chrystal Martinez, parent) | Eason & Tambornini, a Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7141180 | C.H., a minor child (Darren Howe, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141180 | C.H., a minor child (Darren Howe, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7314831 | C.H., a minor child (Jason Hair, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462734 | C.H., a minor child (Kelly Haufler, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462734 | C.H., a minor child (Kelly Haufler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469928 | C.H., a minor child (Laura Havlek, parent) | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469928 | C.H., a minor child (Laura Havlek, parent) | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7253328 | C.H., a minor child (Michelle Hoffman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239658 | C.H., a minor child (Oliver Heximer, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206046 | C.H., a minor child (PETER GIVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206046 | C.H., a minor child (PETER GIVENS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200073 | C.H., a minor child (RANDAL ZIMMEL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200073 | C.H., a minor child (RANDAL ZIMMEL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199833 | C.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199833 | C.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193917 | C.H., a minor child (Richard Hulse, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250025 | C.H., a minor child (Sam Hicks, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7202289 | C.H., a minor child (Spencer Holtom, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7196067 | C.H., a minor child (STACY GIVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196067 | C.H., a minor child (STACY GIVENS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152946 | C.H., a minor child (Tina Gong, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152946 | C.H., a minor child (Tina Gong, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152946 | C.H., a minor child (Tina Gong, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141043 | C.H., a minor child (William Hayward, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141043 | C.H., a minor child (William Hayward, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199937 | C.H., a minor child (ZSOLT HARASZTI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
555 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199937 | C.H., a minor child (ZSOLT HARASZTI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7480008 | C.H., minor child (Breann Alderson, parent) | Joseph M. Earley, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480008 | C.H., minor child (Breann Alderson, parent) | Paige N. Boldt, 2561 California Park Drive, Suite. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160833 | C.H.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160833 | C.H.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273430 | C.H.N., a minor child (Kyle Nelson, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street Suite 100, San Francisco, CA 94107 |
| 7145733 | C.H.S., a minor child (Holly Steenson, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173983 | C.H-L., a minor child (Cami Harrison, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7196036 | C.I., a minor child (JOHN ILER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196036 | C.I., a minor child (JOHN ILER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160718 | C.I.W.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160718 | C.I.W.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173870 | C.J. (Amber Jolly) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173870 | C.J. (Amber Jolly) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327263 | C.J., a minor (Heidi Lynn Jones, parent) | Joseph M. Earley III, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196034 | C.J., a minor child (AMBERLYNNE JEPSON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196034 | C.J., a minor child (AMBERLYNNE JEPSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197563 | C.J., a minor child (Angelica Jam, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197563 | C.J., a minor child (Angelica Jam, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197563 | C.J., a minor child (Angelica Jam, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186596 | C.J., a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7199940 | C.J., a minor child (HENRIK JEBERG, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199940 | C.J., a minor child (HENRIK JEBERG, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247677 | C.J., a minor child (Kyle Johnson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254549 | C.J., a minor child (Lynea Hall, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200228 | C.J., a minor child (MELODY JOHNSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200228 | C.J., a minor child (MELODY JOHNSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7278422 | C.J., a minor child (Rebecca Jennings, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193349 | C.J., a minor child (Sherry Roger, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 555 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193349 | C.J., a minor child (Sherry Roger, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7584026 | C.J., minor child (Heidi L. Jones, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584026 | C.J., minor child (Heidi L. Jones, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7159542 | C.J.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159542 | C.J.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161243 | C.J.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161243 | C.J.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469296 | C.J.E.H., a minor child | Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160168 | C.J.E.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160168 | C.J.E.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160175 | C.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160175 | C.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266728 | C.J.M., a minor child (Amy Coulston, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161223 | C.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161223 | C.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168579 | C.K. (Crissy Kavanaugh) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168579 | C.K. (Crissy Kavanaugh) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327154 | C.K. a minor (Jacqueline King, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277917 | C.K. a minor child (Susan Lavandero, mother) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142542 | C.K., a minor child (Allan Kristiansen, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142542 | C.K., a minor child (Allan Kristiansen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253388 | C.K., a minor child (Alvin Kavanaugh, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193415 | C.K., a minor child (DIANE ALLEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193415 | C.K., a minor child (DIANE ALLEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7260374 | C.K., a minor child (Jake Kevwitch, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143375 | C.K., a minor child (Marisa Duncan, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143375 | C.K., a minor child (Marisa Duncan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169418 | C.K., a minor child (Megan Kiraly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169418 | C.K., a minor child (Megan Kiraly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193753 | C.K., a minor child (MICHAEL FERRIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205997 | C.K., a minor child (MIKE FERRIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205997 | C.K., a minor child (MIKE FERRIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316445 | C.K., A Minor Child (Ruth Meyer, Legal Guardian) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7583934 | C.K., minor child (Bessy M. Knechtel, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583934 | C.K., minor child (Bessy M. Knechtel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161068 | C.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161068 | C.K.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167984 | C.L. (Deidre Lordan) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167984 | C.L. (Deidre Lordan) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167969 | C.L. (Justin Lattanzio) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167969 | C.L. (Justin Lattanzio) | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168646 | C.L. (Robin Murillo) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168646 | C.L. (Robin Murillo) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7265598 | C.L. a minor child (Herley Luke, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7295135 | C.L. a Minor Child (Petra Lutz, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174617 | C.L., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174617 | C.L., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159931 | C.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159931 | C.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250725 | C.L., a minor child (Danielle Larsson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142964 | C.L., a minor child (Heidi Kinney, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142964 | C.L., a minor child (Heidi Kinney, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194033 | C.L., a minor child (JAMES CLAYTON LAMBERT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194033 | C.L., a minor child (JAMES CLAYTON LAMBERT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196054 | C.L., a minor child (JIM WADSWORTH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196054 | C.L., a minor child (JIM WADSWORTH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306344 | C.L., a minor child (Kristine Wagner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200219 | C.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200219 | C.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200240 | C.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200240 | C.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7267112 | C.L., a minor child (Wendy Le Master, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327249 | C.L., minor child (Megan Lema) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327249 | C.L., minor child (Megan Lema) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148767 | C.L.B., a minor child (Brian James Baumgartner, Parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7327699 | C.L.J., minor child (Kenneth and Tina Marie Jones, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174378 | C.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174378 | C.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161325 | C.L.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161325 | C.L.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279559 | C.L.T. a minor child (Michelle Teixeira, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7291852 | C.M, a minor child (Lee Martin, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168788 | C.M. (Isela Rico Vargas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168788 | C.M. (Isela Rico Vargas) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169629 | C.M. (Orlando Macedo) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169629 | C.M. (Orlando Macedo) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167993 | C.M. (Sandy Trang) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167993 | C.M. (Sandy Trang) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168622 | C.M. (Veronica Martinez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168622 | C.M. (Veronica Martinez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324802 | C.M. a minor child | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461354 | C.M. a minor child (John Moss, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7141234 | C.M., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141234 | C.M., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318291 | C.M., a minor child (Amber Mazzoni, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470331 | C.M., a minor child (Amber Mazzoni, parent) | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470331 | C.M., a minor child (Amber Mazzoni, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7272937 | C.M., a minor child (Amber Stromsoe, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474357 | C.M., a minor child (Casey Smith, Parent) | Mark Potter, 8033 Linda Vista Road, Suit 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7199820 | C.M., a minor child (CHRIS MASTERS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199820 | C.M., a minor child (CHRIS MASTERS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144272 | C.M., a minor child (Chris McCord, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144272 | C.M., a minor child (Chris McCord, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268312 | C.M., a minor child (Christopher Roberts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324561 | C.M., a minor child (Dion Sean McCain, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145146 | C.M., a minor child (Laurel Merz, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145146 | C.M., a minor child (Laurel Merz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192828 | C.M., a minor child (LINDSAY MUELLER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192828 | C.M., a minor child (LINDSAY MUELLER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193310 | C.M., a minor child (LUKE MORROW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193310 | C.M., a minor child (LUKE MORROW, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7155861 | C.M., a minor child (Melissa Crick, parent) | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462737 | C.M., a minor child (Orlando Macedo, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462737 | C.M., a minor child (Orlando Macedo, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141095 | C.M., a minor child (Scott Morris, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141095 | C.M., a minor child (Scott Morris, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7280909 | C.M., a minor child (Shawn Mossman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143303 | C.M., a minor child (Walter Manuel, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143303 | C.M., a minor child (Walter Manuel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249095 | C.M., a minor child (Whitney Maletic, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | C.M., McKeown,  a minor child (Kathinka McKeown, p, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159424 | C.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159424 | C.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159589 | C.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159589 | C.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160736 | C.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160736 | C.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258704 | C.M.M., a minor child (Amy Coulston, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159019 | C.M.S. a minor child (Michael Schulte, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161146 | C.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161146 | C.M.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241464 | C.M.T. a minor child (Michelle Teixeira, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168022 | C.N. (SHARLENE NIX) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153748 | C.N., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153748 | C.N., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153748 | C.N., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198930 | C.N., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198930 | C.N., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284090 | C.N., a minor child (Charles Nelson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA  95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7284090 | C.N., a minor child (Charles Nelson, parent) | Paige N. Boldt , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165008 | C.N., a minor child (Cody Newman, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7259356 | C.N., a minor child (Eric Nicholas, parent) | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195552 | C.N., a minor child (Frank Norwood, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7305982 | C.N., a minor child (Kimberly Neitz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205159 | C.N., a minor child (Rachel Nelson, parent) | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7196069 | C.N., a minor child (THAM DOAN NGUYEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196069 | C.N., a minor child (THAM DOAN NGUYEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7590889 | C.N., minor child (Charles Nelson, parent) | John C. Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7590889 | C.N., minor child (Charles Nelson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459647 | C.N., minor child (Jessica Neunzig, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258216 | C.O., a minor child (Brandy Otterson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222492 | C.O., a minor child (Jack O' Callaghan and Lucy O' Callaghan, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7201099 | C.O., a minor child (JACOB ORR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201099 | C.O., a minor child (JACOB ORR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328175 | C.O., a minor child (Kimberly Pile-Ouimette, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7328175 | C.O., a minor child (Kimberly Pile-Ouimette, parent) | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141433 | C.O., a minor child (Maria Orozco, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141433 | C.O., a minor child (Maria Orozco, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7248144 | C.O., a minor child (Megan Olsen, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458632 | C.O., a minor child (Shauna Fairchild, parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167683 | C.P. (Ismael Perez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168056 | C.P. (James Pelkey) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168056 | C.P. (James Pelkey) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141711 | C.P., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141711 | C.P., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141369 | C.P., a minor child (Amber Malkassian, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141369 | C.P., a minor child (Amber Malkassian, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7253004 | C.P., a minor child (Jill Pruis, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272854 | C.P., a minor child (Polly Pescio, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141283 | C.P., a minor child (Sergio Perez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141283 | C.P., a minor child (Sergio Perez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 560 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
561 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290748 | C.P., a minor child (Stavros Pardini, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198852 | C.P., a minor child (Tracy Parks, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198852 | C.P., a minor child (Tracy Parks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231732 | C.P., a minor child, (Parent, JONATHAN POTTER) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7469055 | C.P.C., a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7289701 | C.Q., a minor child ( Ruth Meyer, Legal Guardian) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7144585 | C.Q., a minor child (Kristen Quade, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144585 | C.Q., a minor child (Kristen Quade, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324546 | C.Q., A Minor Child (Ruth Meyer, Legal Guardian) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Fancisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169941 | C.R. (Manuel Reyes) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169927 | C.R. (Nick Reed) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7341002 | C.R.(Nathaniel Reinert, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153170 | C.R., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197488 | C.R., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197488 | C.R., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462595 | C.R., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462595 | C.R., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265429 | C.R., a minor child (Christian Reamer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265733 | C.R., a minor child (Deanna Riffel, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144119 | C.R., a minor child (Jodi Reich, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144119 | C.R., a minor child (Jodi Reich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245013 | C.R., a minor child (Laura Reichert, guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261422 | C.R., a minor child (Nick Reed) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194315 | C.R., a minor child (RACHELE ROONEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194315 | C.R., a minor child (RACHELE ROONEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198926 | C.R., a minor child (Robert Robertson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198926 | C.R., a minor child (Robert Robertson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7251636 | C.R., a minor child (Sydney Zimmerman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200158 | C.R., a minor child (VICTORIA & BRANDON CARTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200158 | C.R., a minor child (VICTORIA & BRANDON CARTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7281977 | C.R., a minor child, (Lindsay Osborne, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318175 | C.R., Minor (Tanya Wilson Ross-Harp, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7325765 | C.R., minor child (Shanna Roelofson, parent) | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325765 | C.R., minor child (Shanna Roelofson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174126 | C.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174126 | C.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160174 | C.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160174 | C.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160286 | C.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160286 | C.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168773 | C.S. (CHELSAY SYRES) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168773 | C.S. (CHELSAY SYRES) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7252010 | C.S. A MINOR CHILD (CYNTHIA SMITH, PARENT) | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL , MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161114 | C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161114 | C.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197274 | C.S., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197274 | C.S., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197274 | C.S., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193362 | C.S., a minor child (AMY SANTOS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193362 | C.S., a minor child (AMY SANTOS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141092 | C.S., a minor child (Casey Stromer, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141092 | C.S., a minor child (Casey Stromer, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197279 | C.S., a minor child (David Stephens, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197279 | C.S., a minor child (David Stephens, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197279 | C.S., a minor child (David Stephens, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193995 | C.S., a minor child (DESIREE KILPATRICK, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193995 | C.S., a minor child (DESIREE KILPATRICK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200137 | C.S., a minor child (JERAMEY SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200137 | C.S., a minor child (JERAMEY SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144169 | C.S., a minor child (Joseph Sillas, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144169 | C.S., a minor child (Joseph Sillas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253559 | C.S., a minor child (Roberto Sanchez Quintana, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256004 | C.S., a minor child (Roberto Sanchez Quintana, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265286 | C.S., a minor child (Ryan Spainhower, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246606 | C.S., a minor child (Sara Schmid, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144438 | C.S., a minor child (Shauna Shields, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144438 | C.S., a minor child (Shauna Shields, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220211 | C.S., a minor child (Steven Suihkonon, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7256269 | C.S., a minor child (Taryn Stears, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143387 | C.S., a minor child (Zachary Schweninger, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143387 | C.S., a minor child (Zachary Schweninger, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7072636 | C.S.C., a minor (Milton and Carol McHenry Guardians) | Frantz Law Group, APLC, M. Regina Bagdasarian, 296219, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | M Regina Bagdasarian, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | CLARK, CYNTHIA SOFIA, Regina Bagdasarian, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302428 | C.S.C., a minor (Milton and Carol McHenry Guardians) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159787 | C.S.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159787 | C.S.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7458637 | C.S.Q. (Sharan Quigley, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160972 | C.S.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160972 | C.S.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159585 | C.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159585 | C.S.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265435 | C.T. a minor child (Melisa Tinder, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165006 | C.T., a minor child (Brenda Tucker, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7204197 | C.T., a minor child (Marc Traverso and Katherine Traverso, parents) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7311988 | C.T., a minor child (Maria Godinez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288378 | C.T., a minor child (Mark Thompson, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236015 | C.T., a minor child (Somchai Tuanthet, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199939 | C.T., a minor child (TIMOTHY TRUETT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199939 | C.T., a minor child (TIMOTHY TRUETT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7272618 | C.T., a minor child(Dominick Townsend, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7267917 | C.T., minor child (Stacey Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186595 | C.T.J., Jr., a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161281 | C.T.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161281 | C.T.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235559 | C.V. JR., a minor child, (Parent, Magaly Espinoza) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7200082 | C.V., a minor child (REBECCA ANN JOHNSON-RIEL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200082 | C.V., a minor child (REBECCA ANN JOHNSON-RIEL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7338673 | C.W. (Jenny Williams, Parent) | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153482 | C.W., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153482 | C.W., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153482 | C.W., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290147 | C.W., a minor child (Bradley Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189418 | C.W., a minor child (Clifford Williams III, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144998 | C.W., a minor child (Cody Walker, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144998 | C.W., a minor child (Cody Walker, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196052 | C.W., a minor child (JENNY WOLF, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196052 | C.W., a minor child (JENNY WOLF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196035 | C.W., a minor child (JIM WADSWORTH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196035 | C.W., a minor child (JIM WADSWORTH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142733 | C.W., a minor child (John Wyllie, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142733 | C.W., a minor child (John Wyllie, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322780 | C.W., a minor child (Jon Warren, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250225 | C.W., a minor child (Joseph Williamson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200206 | C.W., a minor child (LEE ALLEN GONSALES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200206 | C.W., a minor child (LEE ALLEN GONSALES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 564 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
565 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7277890 | C.W., a minor child (Neils Wright. parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle , 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141667 | C.W., a minor child (Paul Warner, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141667 | C.W., a minor child (Paul Warner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270232 | C.W., a minor child (Rhiannon Wells, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200786 | C.W., a minor child (RICHARD WHITE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200786 | C.W., a minor child (RICHARD WHITE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192670 | C.Y., a minor child (PAULINA CROWELL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192670 | C.Y., a minor child (PAULINA CROWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7245232 | C.Y., a minor child (Rebecca Yuhasz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287514 | CA Top Brokers, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183745 | Cabada, Guillermo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281078 | Cabada, Guillermo | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180368 | Cabada, Isauro | James P. Frantz, 402. W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183744 | Cabada, Manuel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276081 | Cabada, Manuel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276081 | Cabada, Manuel | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286891 | Cabada, Rene | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280934 | Cabanas, James Dean | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7280934 | Cabanas, James Dean | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7156245 | Cabernet Sauvignon Holdings Trust restated 5/19/2015 | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7285586 | Cable, Julie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185991 | CABLE, MARILYN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185991 | CABLE, MARILYN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159530 | CABLE, SHADA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159530 | CABLE, SHADA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7157317 | Cable, Shada Marie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7304403 | Cabral, Concepcion | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7469725 | Cabral, Michael | Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 565 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 566 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7461065 | Cabral, Patricia A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461065 | Cabral, Patricia A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184074 | CABRAL, RICHARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7312695 | Cabrera, Jose Socorro Virelas | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7312695 | Cabrera, Jose Socorro Virelas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7272800 | Cabrera, Joseph | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7336629 | Cabrera, Melissa | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336629 | Cabrera, Melissa | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278377 | Cabrera, Michelle Kathleen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328179 | Cacho, Diane | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998414 | Cachuex, Jason | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008260 | Cachuex, Jason | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975900 | Cachuex, Jason | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975902 | Cachuex, Jason | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174208 | CACHUEX, JASON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174208 | CACHUEX, JASON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289336 | Caddick, Eva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277697 | Caddick, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192613 | CADE BOEGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192613 | CADE BOEGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197732 | CADE BOEGER, doing business as Cade's Happy Day Pony Rides | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197732 | CADE BOEGER, doing business as Cade's Happy Day Pony Rides | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325047 | Cade Boeger, individually and d/b/a Cade's Happy Day Pony Rides | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340136 | Cade Jaedon Weins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340136 | Cade Jaedon Weins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189513 | Caden Darrell Branker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189513 | Caden Darrell Branker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184759 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184759 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300619 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5916697 | Cadence Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916698 | Cadence Morgan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916699 | Cadence Morgan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187872 | Cadence Morgan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187872 | Cadence Morgan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187873 | Cadence Steenson (Helen Steenson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187873 | Cadence Steenson (Helen Steenson, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253318 | Cadence Steenson (Helen Steenson, Parent) | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280287 | Cadjew, Frank | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7276536 | Cadjew, Julie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7321408 | Cadona, Carlo | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7321408 | Cadona, Carlo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190792 | CADONA, CARLO LOUIS | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190792 | CADONA, CARLO LOUIS | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190792 | CADONA, CARLO LOUIS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7226116 | Cafe Apae Service Co. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7226116 | Cafe Apae Service Co. | Uzair Saleem, Skikos Crawford Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7286026 | Cafer, Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338012 | Caffey, Autumn Rachelle | Gerald Singleton, Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159531 | CAGLE, ROBIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159531 | CAGLE, ROBIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7203388 | Cahill, Bailey | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205416 | Cahill, Dan | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7204039 | Cahill, Jessica | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7228737 | Cahill, Mary Belle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206731 | Cahill, Theresa | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7283622 | Cahn, Diane | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462270 | Cahn, Tracy Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462270 | Cahn, Tracy Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183929 | Cai, Cathy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268016 | Cai, Cathy | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183930 | Cai, Chunbo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7270284 | Cai, Chunbo | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183931 | Cai, Meixia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270865 | Cai, Meixia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340248 | Cain, Kathryn | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5008261 | Caires, Margaret | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008262 | Caires, Margaret | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7271314 | Caires, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937528 | Caires, Margaret; Juarez, Berancio | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937529 | Caires, Margaret; Juarez, Berancio | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7326979 | Caitlihn Houge | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199009 | Caitlin Anne Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199009 | Caitlin Anne Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184154 | Caitlin Dailey (Todd Dailey, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279813 | Caitlin Dailey (Todd Dailey, Parent) | James P Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954955 | Caitlin Fobert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954956 | Caitlin Fobert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954958 | Caitlin Fobert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905691 | Caitlin Knowles | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909150 | Caitlin Knowles | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7142131 | Caitlin Mary McDonough | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142131 | Caitlin Mary McDonough | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325134 | Caitlin Matthews as Trustee to the Matthews Family Trust UTD 1/3/12 | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176563 | Caitlin Medeiros | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181281 | Caitlin Medeiros | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181281 | Caitlin Medeiros | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904807 | Caitlin Mederos | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946657 | Caitlin Mederos | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7199347 | CAITLIN POGGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199347 | CAITLIN POGGI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194209 | CAITLIN RENEE OLIVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194209 | CAITLIN RENEE OLIVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145637 | Caitlyn Ann Moulton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145637 | Caitlyn Ann Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184181 | Caius Wharton (Chad Wharton, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266523 | Caius Wharton (Chad Wharton, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186250 | CAL TRACE LLC | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5937531 | Calaveras County Water District | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., Baron & Budd, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 4999355 | Calaveras Creek LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008801 | Calaveras Creek LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195491 | CALAVERAS CREEK, LLC | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195491 | CALAVERAS CREEK, LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163721 | CALAWAY, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163722 | CALAWAY, JUSTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7231008 | Calder, Blair H | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193120 | Caldera Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193120 | Caldera Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168422 | CALDERA, NOEH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7267677 | Caldera, Noeh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249741 | Caldera, Roxanne | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248375 | Caldera, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250985 | Calderon, Alisia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998416 | Calderon, Amanda Michelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008267 | Calderon, Amanda Michelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174475 | CALDERON, AMANDA MICHELLE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174475 | CALDERON, AMANDA MICHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937534 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159532 | CALDERON, CARLOS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7159532 | CALDERON, CARLOS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159533 | CALDERON, MERCEDES PERES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159533 | CALDERON, MERCEDES PERES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246816 | CALDERON, MIGUEL | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190856 | CALDERON, SONIA MYRELLE DURAN | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340182 | Calderon, Sonia Myrelle Duran | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340182 | Calderon, Sonia Myrelle Duran | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290236 | Calderon, Thomas | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7299463 | Calderon, Thomas G. | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7303294 | Calderon, Vicente | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341384 | Calderon, Wendy M. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148995 | Caldewey, Rhonda Diaz | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7271905 | Caldwell Living Trust | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190166 | Caldwell, Alberta | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190166 | Caldwell, Alberta | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264621 | Caldwell, Beatrice | Frantz Law Group, APLC, Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295675 | Caldwell, Cheryl Knudsen | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279660 | Caldwell, Corey  Lee | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311735 | Caldwell, Courtney Lynessa | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159534 | CALDWELL, ERIK MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159534 | CALDWELL, ERIK MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242645 | Caldwell, Evan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269511 | Caldwell, Evelyn Anne | Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7243802 | Caldwell, Ian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294680 | Caldwell, Jessica Scribner | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270384 | Caldwell, Keith | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308361 | Caldwell, Kenneth Gage | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481972 | Caldwell, Kenneth William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164741 | CALDWELL, KIMBERLY M. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185061 | CALDWELL, KIMBERLY M. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185061 | CALDWELL, KIMBERLY M. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7237555 | Caldwell, Lois | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273917 | Caldwell, Mary Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273917 | Caldwell, Mary Elizabeth | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185245 | CALDWELL, MICHAEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7164742 | CALDWELL, MICHAEL L. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185062 | CALDWELL, MICHAEL L. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185062 | CALDWELL, MICHAEL L. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7154573 | Caldwell, Richard | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7341128 | Caldwell, Richard | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7277467 | Caldwell, Sid | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7283494 | Caldwell, Skyler Lee | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272934 | Caldwell, Steven F. | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del MaR, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159536 | CALDWELL, VICTORIA GRACE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159536 | CALDWELL, VICTORIA GRACE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252556 | Caldwell-Habig, Brandee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198972 | Caleb  Vierra | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198972 | Caleb  Vierra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195363 | Caleb A. Scisinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195363 | Caleb A. Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195363 | Caleb A. Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5954959 | Caleb Anderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954960 | Caleb Anderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954963 | Caleb Anderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199674 | CALEB CAMFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199674 | CALEB CAMFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195362 | Caleb Scisinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195362 | Caleb Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195362 | Caleb Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145561 | Caleb Walter Wilner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145561 | Caleb Walter Wilner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242205 | Calhoon, Tonya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7306878 | Calhoun, Donald Alan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306878 | Calhoun, Donald Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175958 | Caliente Farms Inc | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175958 | Caliente Farms Inc | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7481011 | California Broadcasting Comp LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481011 | California Broadcasting Comp LLC | Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5951700 | California Capital Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951964 | California Capital Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4999942 | California Casualty Indemnity Exchange | Craig S. Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913171 | California Casualty Indemnity Exchange | c/o Berger Kahn ALC, Craig S. Simon, Esq., 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7471183 | California Coastal Organics | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471183 | California Coastal Organics | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916711 | California Fair Plan Association | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7205166 | California FAIR Plan Association | c/o Berger Kahn , Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7479842 | California Hand Rehabilitation, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5951399 | California Joint Powers Risk Management Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5951983 | California Joint Powers Risk Management Authority | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5916712 | California Mutual Insurance Company | Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7165204 | California Pacific Holdings, LLC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7341533 | California Vocations, inc. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7185675 | CALIFRAGILE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185675 | CALIFRAGILE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195189 | Calistoga Enterprise LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195189 | Calistoga Enterprise LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195189 | Calistoga Enterprise LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7244554 | Call, Anne Margaret | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7306661 | Call, Chase M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7294246 | Call, Christian | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7251044 | Call, Darcy Petite | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251044 | Call, Darcy Petite | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163513 | CALLAGHER, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7251061 | Callahan, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182318 | Callahan, Kevan Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182318 | Callahan, Kevan Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7245149 | Callan, Michael John | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158523 | CALLANDER, JOANNE MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 572 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
573 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184197 | Callie Faith Crowe (Calvin Crowe, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293511 | Callie Faith Crowe (Calvin Crowe, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316388 | Calliope Design Inc. | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316388 | Calliope Design Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4948992 | Callis, Bert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158829 | CALLIS, BERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158829 | CALLIS, BERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7191752 | Callis, Bert Land | Mary E. Alexander, Mary Alexander and Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7153256 | Cally Grayson Tidey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153256 | Cally Grayson Tidey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153256 | Cally Grayson Tidey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187652 | Calmwater Capital | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187652 | Calmwater Capital | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903132 | Calum Murray | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945314 | Calum Murray | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140735 | Calum Murray | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140735 | Calum Murray | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6124454 | Calvera, David | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124470 | Calvera, David | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124482 | Calvera, David | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7146538 | Calvera, David | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7182946 | Calvert, Jarrod | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182946 | Calvert, Jarrod | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184196 | Calvin David Crowe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184196 | Calvin David Crowe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296792 | Calvin Dillon dba Dillon Electric | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5954968 | Calvin Evans | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954969 | Calvin Evans | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5954971 | Calvin Evans | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175140 | Calvin Evans | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175140 | Calvin Evans | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 573 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 574 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175140 | Calvin Evans | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143411 | Calvin Gene Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143411 | Calvin Gene Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916717 | Calvin Gurule | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916718 | Calvin Gurule | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5916720 | Calvin Gurule | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153661 | Calvin Harris Hamilton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153661 | Calvin Harris Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153661 | Calvin Harris Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175004 | Calvin Jay Patel | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175004 | Calvin Jay Patel | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175004 | Calvin Jay Patel | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187874 | Calvin Kien (Christa Kien, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303096 | Calvin Kien (Christa Kien, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5954976 | Calvin M. Perry III | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954977 | Calvin M. Perry III | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5954978 | Calvin M. Perry III | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5954979 | Calvin M. Perry III | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7152865 | Calvin Ray Hartzell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152865 | Calvin Ray Hartzell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152865 | Calvin Ray Hartzell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326746 | Calvin Sanders | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326746 | Calvin Sanders | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904550 | Cam Luu | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5904725 | Cam Luu | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5946496 | Cam Luu | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176543 | Cam Luu | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181261 | Cam Luu | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181261 | Cam Luu | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5015018 | Cam Luu and Sandy Trang | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7224978 | Camacho, Carlos A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998426 | Camacho, Joann | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5937537 | Camacho, Joann & Melba Donnell | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7304444 | Camacho, Kurtis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7241919 | Camacho-Bias, Atasha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215731 | Camberwell Green LLC | Cozen O' Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5008273 | Camblin, Mark | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5975914 | Camblin, Mark | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., BARON & BUDD, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 4998433 | Cambra, Cayson Russell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008276 | Cambra, Cayson Russell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174354 | CAMBRA, CAYSON RUSSELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174354 | CAMBRA, CAYSON RUSSELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998429 | Cambra, Joseph Louis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008274 | Cambra, Joseph Louis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174355 | CAMBRA, JOSEPH LOUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174355 | CAMBRA, JOSEPH LOUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937540 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937541 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998431 | Cambra, Nicole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008275 | Cambra, Nicole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174356 | CAMBRA, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174356 | CAMBRA, NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191523 | Cambron, Bonny | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203064 | Cambron, Bonny | James P. Frantz , 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185508 | CAMBRON, JASON HAROLD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185508 | CAMBRON, JASON HAROLD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7203281 | Cambron, Jerry | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176516 | Camelia Arroyo Lopez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181234 | Camelia Arroyo Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181234 | Camelia Arroyo Lopez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903885 | Camelia Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7187875 | Cameron Brake | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187875 | Cameron Brake | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187876 | Cameron Clark Power | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187876 | Cameron Clark Power | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189438 | Cameron Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189438 | Cameron Family Trust | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD. SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916725 | Cameron Huffman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916726 | Cameron Huffman | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5916728 | Cameron Huffman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7177207 | Cameron I Brackett | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183955 | Cameron I Brackett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183955 | Cameron I Brackett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200735 | CAMERON IZATT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200735 | CAMERON IZATT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176544 | Cameron Luu (Sandy Trang, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181262 | Cameron Luu (Sandy Trang, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181262 | Cameron Luu (Sandy Trang, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286081 | Cameron Luu (Sandy Trang, Parent) | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163282 | CAMERON OTTO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163282 | CAMERON OTTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954984 | Cameron Ray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5954985 | Cameron Ray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5954987 | Cameron Ray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143210 | Cameron Rector | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143210 | Cameron Rector | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187877 | Cameron Steenson (Helen Steenson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303856 | Cameron Steenson (Helen Steenson, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904551 | Cameron Trang | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908227 | Cameron Trang | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904254 | Cameron Wayland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946228 | Cameron Wayland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7288476 | Cameron, Dane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7147129 | Cameron, Denise Marie | Ronald Goldman, Baum Hedlund Aristei and Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7229664 | Cameron, Linda | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229610 | Cameron, Michael | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7255748 | Cameron, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254205 | Cameron, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001524 | Cameron, Richard | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5001525 | Cameron, Richard | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165172 | CAMERON, RICHARD LESLIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7174797 | CAMERON, RICHARD LESLIE, individually and as Trustee of the Cameron Family Trust | CAMERON, RICHARD LESLIE, Alison E Cordova, 840 MALCOLM ROAD, Suite 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5001527 | Cameron, Teresa | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5001528 | Cameron, Teresa | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165177 | CAMERON, TERESA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7174798 | CAMERON, TERESA, individually and as Trustee of the Cameron Family Trust | CAMERON, TERESA, Alison E Cordova, 840 MALCOLM ROAD, Suite 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5954988 | Cameryn Schulte | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5954989 | Cameryn Schulte | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5954991 | Cameryn Schulte | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5916737 | Camey Stockdale | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916738 | Camey Stockdale | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916740 | Camey Stockdale | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183614 | Camille  Keating | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183614 | Camille  Keating | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153145 | Camille Diane Haskins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153145 | Camille Diane Haskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153145 | Camille Diane Haskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199628 | CAMILLE WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199628 | CAMILLE WADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175307 | Camino Properties LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175307 | Camino Properties LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175307 | Camino Properties LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164298 | CAMMI SARMIENTO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164298 | CAMMI SARMIENTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143646 | Cammie Renee Corina Griffin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143646 | Cammie Renee Corina Griffin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143931 | Cammie Sue Sinor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340093 | Cammie Sue Sinor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340093 | Cammie Sue Sinor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164787 | CAMOZZI, ANTHONY P. | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185067 | CAMOZZI, ANTHONY P. | JOHN N DEMAS, 701 HOWE AVE, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185067 | CAMOZZI, ANTHONY P. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7248626 | Camozzi, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175684 | Camp Fire Relief Trust (Trustee: John  Van Order) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175684 | Camp Fire Relief Trust (Trustee: John  Van Order) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175684 | Camp Fire Relief Trust (Trustee: John Van Order) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7185185 | CAMP, JEROME | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185186 | CAMP, PEGGY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7243584 | Campa, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328929 | Campa, Anthony L | James P. Frantz, Esq, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204392 | Campa, Anthony L. | James P. Frantz, Esq., 402 W. BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255492 | Campa, Jordan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185099 | CAMPAGNA, NEO | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7255721 | Campagno, Louis Vincent | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7243133 | Campbell, Aimee | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186685 | Campbell, Alan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186685 | Campbell, Alan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249312 | Campbell, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164656 | CAMPBELL, ANNA | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7283152 | Campbell, Anna | Engstrom Lipscomb & Lack, Ashley L Arnett , 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7283152 | Campbell, Anna | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5937543 | Campbell, Anna & Gagnon, George | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7472500 | Campbell, Ansley | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7460394 | Campbell, Avery Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185936 | CAMPBELL, BARRY SCOTT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185936 | CAMPBELL, BARRY SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7480355 | Campbell, Branden Jordahl | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480355 | Campbell, Branden Jordahl | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200536 | CAMPBELL, BRANDIE LEEETTE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200536 | CAMPBELL, BRANDIE LEEETTE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159537 | CAMPBELL, BRANDY MCKAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159537 | CAMPBELL, BRANDY MCKAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236033 | Campbell, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212808 | Campbell, Christal Anne | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212808 | Campbell, Christal Anne | Christal Anne Campbell, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005088 | Campbell, Claudine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181630 | Campbell, Claudine F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181630 | Campbell, Claudine F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474479 | Campbell, Danelle Christine | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282639 | Campbell, Darlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 A Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251488 | Campbell, Darva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162688 | CAMPBELL, DAVID B. | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162688 | CAMPBELL, DAVID B. | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158830 | CAMPBELL, DEBORAH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158830 | CAMPBELL, DEBORAH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7256025 | Campbell, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159261 | CAMPBELL, DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159261 | CAMPBELL, DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470411 | Campbell, Dillon Clarence | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470411 | Campbell, Dillon Clarence | Paige N. Boldt, 70 Stony Point Road, Ste A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145096 | Campbell, Gabrielle Michelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145096 | Campbell, Gabrielle Michelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158831 | CAMPBELL, GLEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158831 | CAMPBELL, GLEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7318269 | Campbell, Jane Haleyone | Joseph M. Earley III, 2561 California Park Drive Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318269 | Campbell, Jane Haleyone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323218 | Campbell, Jane Haleyone | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Millbrae, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323218 | Campbell, Jane Haleyone | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158649 | CAMPBELL, JESSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7319921 | Campbell, Jesse | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319921 | Campbell, Jesse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313619 | Campbell, John | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179912 | Campbell, John | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158539 | Campbell, John Rankin | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7145097 | Campbell, Judy Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145097 | Campbell, Judy Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464448 | Campbell, Kenneth | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167768 | CAMPBELL, KRISTI ANN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167768 | CAMPBELL, KRISTI ANN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7459752 | Campbell, Laura A. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7459752 | Campbell, Laura A. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7306902 | Campbell, Laurie | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236446 | Campbell, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 580 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
581 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324948 | Campbell, Lynda Gundersen | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324948 | Campbell, Lynda Gundersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181631 | Campbell, Melvin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181631 | Campbell, Melvin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317628 | Campbell, Melvin Lenn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317628 | Campbell, Melvin Lenn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158558 | CAMPBELL, MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159539 | CAMPBELL, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159539 | CAMPBELL, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324583 | Campbell, Michela | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7286960 | Campbell, Michele | Frantz Law Group APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191429 | Campbell, Michelle | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7477295 | Campbell, Reimi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7477295 | Campbell, Reimi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473071 | Campbell, Reimi K. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473071 | Campbell, Reimi K. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170494 | CAMPBELL, SONYA MARIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170494 | CAMPBELL, SONYA MARIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998438 | Campbell, Tami Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008278 | Campbell, Tami Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937546 | Campbell, Tami Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937547 | Campbell, Tami Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186194 | CAMPBELL, TAMI SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186194 | CAMPBELL, TAMI SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170785 | CAMPBELL, TODD ALAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170785 | CAMPBELL, TODD ALAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280508 | Campbell, Verna May Crew | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7170777 | CAMPBELL, WILLIAM FRANCIS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170777 | CAMPBELL, WILLIAM FRANCIS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469904 | CAMPELL, DAVID B. | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7182404 | Campero, Jr., Marco Antonio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182404 | Campero, Jr., Marco Antonio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182403 | Campero, Sr., Marco Antonio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182403 | Campero, Sr., Marco Antonio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159540 | CAMPIDONICA, LEONARDO ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186686 | Campidonica, Leonardo Eric | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186686 | Campidonica, Leonardo Eric | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484331 | Campilongo, David | Lyssa Roberts, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7241492 | Campo, Dino | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280466 | Campo, Jane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235488 | Campo, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243571 | Campos, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7487311 | Campos, Charles Douglas | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487311 | Campos, Charles Douglas | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261388 | Campos, Selena | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261388 | Campos, Selena | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182406 | Campoy, Bret Earl | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182406 | Campoy, Bret Earl | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182405 | Campoy, Joann Theresa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182405 | Campoy, Joann Theresa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328520 | Campus, Properties LCC and Schoolhouse Properties, LLC | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998440 | Canada, Charles W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008279 | Canada, Charles W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174209 | CANADA, CHARLES W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174209 | CANADA, CHARLES W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5975923 | Canada, Charles W. and Cynthia A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975924 | Canada, Charles W. and Cynthia A. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998442 | Canada, Cynthia A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008280 | Canada, Cynthia A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174210 | CANADA, CYNTHIA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174210 | CANADA, CYNTHIA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187654 | CANADY, BRAXTON ALEXANDER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187654 | CANADY, BRAXTON ALEXANDER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182408 | Canady, Dori Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182408 | Canady, Dori Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145070 | Canady, Jerry Edward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145070 | Canady, Jerry Edward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182409 | Canady, Nathaniel Byron | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182409 | Canady, Nathaniel Byron | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187656 | CANADY, PARKER ELLISON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187656 | CANADY, PARKER ELLISON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190771 | CANADY, PATRICIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190771 | CANADY, PATRICIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185170 | CANAFAX, DALE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7201155 | Canaguier, Barbara | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7292104 | Canales, Elijah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252701 | Canales, Kathryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164017 | CANALES, SIENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185974 | CANAPARY, KRISTEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185974 | CANAPARY, KRISTEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182411 | Canchola, Diana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182411 | Canchola, Diana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7275412 | Canchola, Gerrardo | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182413 | Canchola, Laurena | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182413 | Canchola, Laurena | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182410 | Canchola, Martin David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182410 | Canchola, Martin David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175524 | Candace D. Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175524 | Candace D. Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175524 | Candace D. Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187491 | Candace Desso | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187491 | Candace Desso | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143246 | Candace M Hinde | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143246 | Candace M Hinde | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143577 | Candace Ann Aubry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143577 | Candace Ann Aubry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142896 | Candace DeCou | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142896 | Candace DeCou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152632 | Candace Glazier | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152632 | Candace Glazier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152632 | Candace Glazier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197483 | Candace Jane Petersen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197483 | Candace Jane Petersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197483 | Candace Jane Petersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483210 | Candace Langer Gelman, Individually and as representative and/or successor-in-interest for Ira Gelman, Deceas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483210 | Candace Langer Gelman, Individually and as representative and/or successor-in-interest for Ira Gelman, Deceas | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143704 | Candace M Hamilton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143704 | Candace M Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329494 | Candace Maurine Ford & as trustee for the DeGeorge and Ford Living Trust Dated 08/08/2001 | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145224 | Candace Robin Savage | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145224 | Candace Robin Savage | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5947692 | Candace Wikoff | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949588 | Candace Wikoff | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7154371 | Candance Diane Larsen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154371 | Candance Diane Larsen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154371 | Candance Diane Larsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164811 | CANDELARIO, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164812 | CANDELARIO, ERINN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5802123 | Candelario, Lynne | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167578 | CANDELARIO, LYNNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7245780 | Candelieri, Eddie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246041 | Candelieri, Tony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153978 | Candi Lynette Marsicano | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153978 | Candi Lynette Marsicano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153978 | Candi Lynette Marsicano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153082 | Candi Dianne Lovell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153082 | Candi Dianne Lovell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153082 | Candi Dianne Lovell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143357 | Candice Lynn Favilla | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143357 | Candice Lynn Favilla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5916742 | Candice Boydston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916743 | Candice Boydston | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916744 | Candice Boydston | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193527 | CANDICE BOYDSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193527 | CANDICE BOYDSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955003 | Candice King | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955004 | Candice King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955006 | Candice King | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955009 | Candice King | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5955010 | Candice King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916755 | Candice L. Deppe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916756 | Candice L. Deppe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916758 | Candice L. Deppe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5955017 | Candice Nichols | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955018 | Candice Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955020 | Candice Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194196 | CANDICE NOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194196 | CANDICE NOBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916764 | Candice Seals | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916765 | Candice Seals | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916767 | Candice Seals | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7175432 | Candice T. Banks | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175432 | Candice T. Banks | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175432 | Candice T. Banks | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955026 | Candida Applebaum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955027 | Candida Applebaum | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5955029 | Candida Applebaum | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7153731 | Candis Zusin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153731 | Candis Zusin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153731 | Candis Zusin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7196037 | CANDLER WEINBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196037 | CANDLER WEINBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151396 | Candy Carrillo and Brandon Hourmouzus | Wilcoxen Callaham LLP, Drew M. Widders, SBN:245439, 2114 K Street , Sacramento , CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7154439 | Candy Carrillo and Brandon Hourmouzus | c/o Wilcoxen Callaham, LLP, Attn: Drew M. Widders, SBN: 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7187878 | Candy Youvonda Brand | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187878 | Candy Youvonda Brand | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178412 | Canepa, Sylvia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7171892 | Canepa, Vince | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7275151 | Canepa, Vince Paul | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186252 | CANEY, CASSANDRA E. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186253 | CANEY, GEORGE KENNETH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186254 | CANEY, NICHOLAS G. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7288370 | Canfield, Curtis | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170112 | CANFIELD, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170222 | CANFIELD, GLENDA N | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170222 | CANFIELD, GLENDA N | Bill Robins III , Attorney, Robins Cloud LLP, 808 Wilshire Blvd.Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170113 | CANFIELD, RONALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7244862 | Cangemi, Lynda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218645 | Cangiolosi, Beverly | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212420 | Cangiolosi, Rusell | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014279 | Canldelario, Lynne | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163493 | CANNADY, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7177847 | Canney, Lori Ellen | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7180419 | Canney, Patrick Martin | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186041 | CANNEY, RILEY N. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186041 | CANNEY, RILEY N. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186044 | CANNEY, SEAN M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186044 | CANNEY, SEAN M. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998444 | Canniff, Collin S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008281 | Canniff, Collin S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174480 | CANNIFF, COLLIN S. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174480 | CANNIFF, COLLIN S. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975926 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975927 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998446 | Canniff, Galen M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008282 | Canniff, Galen M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174481 | CANNIFF, GALEN M. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174481 | CANNIFF, GALEN M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998448 | Canniff, Keely H. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008283 | Canniff, Keely H. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174482 | CANNIFF, KEELY H. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174482 | CANNIFF, KEELY H. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998450 | Canniff, Mary M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008284 | Canniff, Mary M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174483 | CANNIFF, MARY M. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174483 | CANNIFF, MARY M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998452 | Canniff, Michael L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008285 | Canniff, Michael L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174484 | CANNIFF, MICHAEL L. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174484 | CANNIFF, MICHAEL L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190650 | CANNING, CASH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190650 | CANNING, CASH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187879 | Cannon Baker (Summer Baker), Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187879 | Cannon Baker (Summer Baker), Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253713 | Cannon Baker (Summer Baker), Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5916773 | Cannon Daniels | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916774 | Cannon Daniels | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916777 | Cannon Daniels | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 587 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7224776 | Cannon, Benjamin | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7341234 | Cannon, Chad Wesley | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234130 | Cannon, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264001 | Cannon, David | Corey, Luzaich, De Ghetaldi LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7592956 | Cannon, David | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7592956 | Cannon, David | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324495 | Cannon, Jessica T | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301771 | Cannon, Jill | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7319325 | Cannon, Kayli | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266108 | Cannon, Lynda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288654 | Cannon, Robert Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7480654 | Cannon, Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480654 | Cannon, Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250534 | Cannon, Scott  Eric | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250534 | Cannon, Scott  Eric | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190555 | Cannon, Sharon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190555 | Cannon, Sharon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005091 | Cannon, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181632 | Cannon, Stephen Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181632 | Cannon, Stephen Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186255 | CANO, EDWARD | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7293610 | Cano, Juan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5912993 | Canopius Managing Agents Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913323 | Canopius Managing Agents Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913590 | Canopius Managing Agents Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7223465 | Canopius Managing Agents Limited | Cozen O' Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951216 | Canopius Syndicate 4444 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951557 | Canopius Syndicate 4444 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951827 | Canopius Syndicate 4444 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5005094 | Canovas, Alexander | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181633 | Canovas, Alexander | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181633 | Canovas, Alexander | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 588 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005103 | Canovas, George | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181634 | Canovas, George | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181634 | Canovas, George | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005097 | Canovas, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181635 | Canovas, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181635 | Canovas, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325334 | Canovas, Nycole | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005100 | Canovas, Tamara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181636 | Canovas, Tamara | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181636 | Canovas, Tamara | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005106 | Canovas, Vladimir | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181637 | Canovas, Vladimir | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181637 | Canovas, Vladimir | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288629 | Cano-Wood, Gloria | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7240398 | Canter, Bobbi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245137 | Canter, Daniel | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7139560 | Canter, Randall | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466607 | Canter, Randall | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7319078 | Canter, Sarah Marie | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189116 | Canter, Stacey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189116 | Canter, Stacey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300483 | Canter, Stacey | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7308907 | Canter, Stacey | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322056 | Canter, Stacey | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473683 | Canter, Stacy | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4998456 | Cantine, Steven | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152960 | CANTINE, STEVEN | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7169525 | CANTINE, STEVEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5937554 | Cantine, Steven; Durkay, Lawrence (now deceased) | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7252091 | Cantley, Jack Lloyd | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetadli, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 589 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
590 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7254770 | Cantley, Steven Lloyd | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186689 | Cantong, Rachel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186689 | Cantong, Rachel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259123 | Cantrell, JoAnn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266681 | Cantrell, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189780 | Cantu, Carol Fay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474101 | Cantu, Joseph Ramires | Gerald Singleton, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182415 | Cantu, Joseph Ramires | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6174566 | Cantu, Wayne | Barr & Mudford, Troy Douglas Mudford, 156392, 1824 Court Street/P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7192326 | CANUM, EAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192326 | CANUM, EAN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7265744 | Canum, Ean Mitchell | Engstrom Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7231957 | Canyon Lake Market Gas & Liquor | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175649 | CAO, NEAL | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175651 | CAO, NHAT ANH | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7280387 | Cape Jr., Anthony | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264946 | Capecci, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157852 | Capineri, Galen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164983 | Capital Management Services | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7225126 | Capitelli Living Trust dated July 19, 2002 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7223495 | Capitelli, Lawrence A | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229088 | Capitelli, Marilyn R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165625 | Capitol Management Services, Inc. | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7237605 | Capolupo, Amy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466045 | Capone, Michael | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466045 | Capone, Michael | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7283940 | Cappel, Brenda | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473771 | Cappel, Brenda | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264351 | Cappucci, Dominic | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263796 | Cappucci, Sally | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272021 | Capri Kelley dba Better Than Brittle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186821 | CapRock Milling & Crushing, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186821 | CapRock Milling & Crushing, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310544 | Capshaw, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228861 | Captain Company | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173764 | CAPTAIN SCOTT ALEXANDER AND KATHLEEN ALEXANDER AS CO-TRUSTEES OF THE SCOTT F. ALEXANDER AND KATHLEEN F. ALEXANDER TRUST | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173764 | CAPTAIN SCOTT ALEXANDER AND KATHLEEN ALEXANDER AS CO-TRUSTEES OF THE SCOTT F. ALEXANDER AND KATHLEEN F. ALEXANDER TRUST | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7159541 | CAPUANO, MADISON M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159541 | CAPUANO, MADISON M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5916778 | Cara Koloyartsev | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916779 | Cara Koloyartsev | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916782 | Cara Koloyartsev | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7325716 | Cara Marie Henry | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904374 | Cara Recine | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946318 | Cara Recine | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176650 | Cara Recine | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181368 | Cara Recine | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181368 | Cara Recine | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165944 | Cara Seger | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165944 | Cara Seger | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7297057 | Caraballo, Hawk | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259923 | Caraballo, Ray | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144590 | Caraly Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144590 | Caraly Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280034 | Carbonaro, Helen Janes | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163476 | CARBONARO, JOSEPH P. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163475 | CARBONARO, KIMBERLEY D. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7324194 | Carbone, Kathlene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205378 | Carbone, Nicole | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 592 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274468 | Carbone, Vincent Anthony | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278179 | CARCAMO, HILDA | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278844 | Carcamo, Otto B. | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474641 | Cardell, Arlen Thomas | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474641 | Cardell, Arlen Thomas | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247272 | Cardenas , Janyce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212161 | Cardenas Campos, Michelle | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5014896 | Cardenas, Albert and Monica | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168423 | CARDENAS, ALBERTO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7274374 | Cardenas, Alberto | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5013784 | Cardenas, Alberto and Monica | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7240164 | Cardenas, Angel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003028 | Cardenas, Cecilia | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181638 | Cardenas, Cecilia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181638 | Cardenas, Cecilia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182919 | Cardenas, Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182919 | Cardenas, Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168424 | CARDENAS, MONICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7180762 | Cardenas-Campos, Michelle | James P. Frantz, 402 W. Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251608 | Cardiasmenos, Doriann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267854 | Cardin, Barbara | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283473 | Cardin, Michael B | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198569 | Cardinal Newman High School | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198569 | Cardinal Newman High School | Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7314839 | Cardinale, Stacy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7314839 | Cardinale, Stacy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7146362 | Cardinalli, Martin | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203307 | Cardinalli, Martin | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, , CA  92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203307 | Cardinalli, Martin | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203307 | Cardinalli, Martin | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7321250 | Cardinet, Mathew  Phillip | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7321250 | Cardinet, Mathew Phillip | Law offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273709 | Cardoza, Caroline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320417 | Cardoza, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168427 | CARDOZA, TONIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7166277 | Cardwell, Randall Lee | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166277 | Cardwell, Randall Lee | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286392 | Cardwell-Henry, Megan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7144058 | Caren Bascherini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144058 | Caren Bascherini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235992 | Caren James Durante, Trustee of the Caren James Durante Trust dated April 22, 2011 | Corey, Luzaich, de Ghetaldi and Riddle LLP., Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194599 | Carey Eacker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194599 | Carey Eacker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194599 | Carey Eacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141997 | Carey Crone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141997 | Carey Crone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197912 | CAREY GAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197912 | CAREY GAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164338 | CAREY LIVINGSTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164338 | CAREY LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164435 | CAREY WROBEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164435 | CAREY WROBEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190259 | Carey, Annette M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190259 | Carey, Annette M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237648 | Carey, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243408 | Carey, Dennis E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157030 | Carey, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7186599 | CAREY, JEANINE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160337 | CAREY, KELLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160337 | CAREY, KELLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283922 | Carey, Sarita M. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316694 | Carey, Sarita M. | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151934 | Carey, Walter | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195881 | Cari R Phipps | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195881 | Cari R Phipps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195881 | Cari R Phipps | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902188 | Caridad | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906208 | Caridad | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916783 | Carie Lerner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916784 | Carie Lerner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916786 | Carie Lerner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200820 | Carin Dick | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200820 | Carin Dick | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903862 | Carin Jaco | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176460 | Carin Lynette Jaco | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181178 | Carin Lynette Jaco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181178 | Carin Lynette Jaco | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326625 | Carinalli, Clem | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7211426 | Carinalli, Keith | Greg Skikos, One Sansome St. # 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175722 | CARINI, DAWN A | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175722 | CARINI, DAWN A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175725 | CARINI, NOAH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175725 | CARINI, NOAH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187880 | Carise Quayle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187880 | Carise Quayle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338216 | Carise Quayle DBA San Francisco Flower Studio | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176820 | Carissa  Grimm | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183570 | Carissa  Grimm | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 594 of 4580

Case: 19-30088     Doc# 5852-2     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page
595 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183570 | Carissa Grimm | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196512 | Carl James Randall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196512 | Carl James Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196512 | Carl James Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175290 | Carl VonStockhausen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175290 | Carl VonStockhausen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175290 | Carl VonStockhausen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192915 | CARL A THARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192915 | CARL A THARP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154372 | Carl Alfred Cheney, III | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154372 | Carl Alfred Cheney, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154372 | Carl Alfred Cheney, III | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153431 | Carl B Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153431 | Carl B Nelson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153431 | Carl B Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955045 | Carl Bender | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955046 | Carl Bender | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5955048 | Carl Bender | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141883 | Carl Bengemin Vogelaar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141883 | Carl Bengemin Vogelaar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916791 | Carl Bollman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916792 | Carl Bollman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916793 | Carl Bollman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5916794 | Carl Bollman | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184365 | Carl Bollman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184365 | Carl Bollman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193587 | CARL CAPINERI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193587 | CARL CAPINERI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955056 | Carl Coleman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955059 | Carl Coleman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955063 | Carl Coleman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 6179700 | Carl Coleman Jr., Individually, and as Trustee of the Coleman Carl Irrevocable Trust Estate | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5904095 | Carl Collins | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907811 | Carl Collins | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912854 | Carl Collins | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7143744 | Carl Craig Frederickson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194768 | Carl Craig Frederickson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462152 | Carl Craig Frederickson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462152 | Carl Craig Frederickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461207 | Carl Creager, individually and as Trustee of the Lucille A. Creager Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201011 | Carl Dearmond | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201011 | Carl Dearmond | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460524 | Carl F. McGhee and Frances C. McGhee, Trustees of the Carl F and Frances C. McGhee Living Trust dtd 6/23/2001 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193374 | CARL G SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193374 | CARL G SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7470319 | Carl G. Hansen & Marilyn A. Hansen Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470319 | Carl G. Hansen & Marilyn A. Hansen Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196038 | CARL HSU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196038 | CARL HSU | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955064 | Carl Ingermanson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170702 | Carl J. Lenzi, Trustee, The Carl J. Lenzi Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170702 | Carl J. Lenzi, Trustee, The Carl J. Lenzi Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7340240 | Carl James Emery DBA Unbroken Chain Embroidery | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5916806 | Carl Johnsen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916807 | Carl Johnsen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916810 | Carl Johnsen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187881 | Carl Kirby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187881 | Carl Kirby | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198156 | CARL L KEEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206121 | CARL L KEEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206121 | CARL L KEEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165262 | Carl Lenzi | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955071 | Carl Mitchell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955072 | Carl Mitchell | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5955073 | Carl Mitchell | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7187882 | Carl Prentice Kirby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187882 | Carl Prentice Kirby | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144186 | Carl Robert Jackson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144186 | Carl Robert Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165383 | CARL ROSSINI AND BRET ROSSINI, SURVIVING TRUSTEES OF THE CARL AND KATHRYN A. ROSSINI REVOCABLE TRUST DATED APRIL 26, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7144401 | Carl Steven Sawyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144401 | Carl Steven Sawyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149549 | Carl Tanner and Gail Tanner, as Co-Trustees of the Carl R. and Gail J Tanner Revocable Marital Trust of 2005 | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194411 | CARL THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194459 | CARL VIELLETTE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194459 | CARL VIELLETTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153125 | Carl Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153125 | Carl Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153125 | Carl Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141386 | Carl Whisler Sims | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141386 | Carl Whisler Sims | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7321730 | Carl, Wendy Renee | Joseph M. Earley III, 2561 California Park Dirve, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321730 | Carl, Wendy Renee | Paige N. Boldt, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176987 | Carla Gutierrez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 597 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
598 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183737 | Carla  Gutierrez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183737 | Carla  Gutierrez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144045 | Carla Ann Barton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144045 | Carla Ann Barton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187883 | Carla Brawt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187883 | Carla Brawt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163190 | CARLA BRUNO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163190 | CARLA BRUNO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177042 | Carla C Miller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177042 | Carla C Miller | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141406 | Carla Dawn Molnar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141406 | Carla Dawn Molnar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904845 | Carla Gutietiez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908422 | Carla Gutietiez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7145218 | Carla Jane Roth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145218 | Carla Jane Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902465 | Carla Kaye Keller | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906472 | Carla Kaye Keller | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140644 | Carla Kaye Keller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140644 | Carla Kaye Keller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153407 | Carla M Lightel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153407 | Carla M Lightel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153407 | Carla M Lightel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904586 | Carla Molnar | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908262 | Carla Molnar | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176578 | Carla Molnar | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181296 | Carla Molnar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181296 | Carla Molnar | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154204 | Carla R Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 598 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
599 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154204 | Carla R Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154204 | Carla R Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195158 | Carla Roth Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195158 | Carla Roth Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195158 | Carla Roth Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905929 | Carla Tatoian | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163595 | CARLE, BILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7314272 | Carle, Laura F. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163596 | CARLE, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5955076 | Carleen Edwards | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955078 | Carleen Edwards | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955079 | Carleen Edwards | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916820 | Carleen Jennette Styron | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916821 | Carleen Jennette Styron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916822 | Carleen Jennette Styron | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5916823 | Carleen Jennette Styron | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194677 | Carleen Jennette Styron | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194677 | Carleen Jennette Styron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194677 | Carleen Jennette Styron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194067 | CARLENE LONDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194067 | CARLENE LONDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198935 | Carlene Mavanee McKenzie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198935 | Carlene Mavanee McKenzie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005109 | Carlenzoli, Carol | Singleton Law Firm APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181641 | Carlenzoli, Carol Loretta | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181641 | Carlenzoli, Carol Loretta | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005112 | Carlenzoli, Leroy | Singleton Law Firm APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181642 | Carlenzoli, Leroy Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181642 | Carlenzoli, Leroy Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158836 | CARLI, MARNA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
600 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158836 | CARLI, MARNA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7158835 | CARLI, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158835 | CARLI, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159545 | CARLILE, EUEL ROLAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159545 | CARLILE, EUEL ROLAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159546 | CARLILE, JO ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159546 | CARLILE, JO ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154271 | Carli Dee Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154271 | Carli Dee Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154271 | Carli Dee Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152717 | Carlin M. Turner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152717 | Carlin M. Turner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152717 | Carlin M. Turner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313232 | Carlin, Cody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251213 | Carlin, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247434 | Carlin, Renee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253143 | Carlin, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279466 | Carling, Mary J. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7261682 | Carling, Michael A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5903426 | Carlisle Engelhardt | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7186256 | CARLISLE, REESE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7326837 | Carll, Mary K. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326837 | Carll, Mary K. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152767 | Carlo J. Marchetti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152767 | Carlo J. Marchetti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152767 | Carlo J. Marchetti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307969 | Carlon, Madison | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164446 | CARLONI, EDWARD ILIO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164447 | CARLONI, MARY ALICE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7226644 | Carlon-Marcus, Leslie Dell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7226644 | Carlon-Marcus, Leslie Dell | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176996 | Carlos Cazzueta | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176996 | Carlos Cazzueta | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142645 | Carlos  Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142645 | Carlos Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143809 | Carlos A Cuellar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143809 | Carlos A Cuellar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916824 | Carlos Aviles | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916825 | Carlos Aviles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916828 | Carlos Aviles | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143326 | Carlos C. Meza | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143326 | Carlos C. Meza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955090 | Carlos Calderon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955091 | Carlos Calderon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955093 | Carlos Calderon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165584 | CARLOS DIAZ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5916834 | Carlos F. Flores | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916835 | Carlos F. Flores | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916837 | Carlos F. Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164088 | CARLOS GUEVARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145753 | Carlos H Funez Flores | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145753 | Carlos H Funez Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955100 | Carlos J Castle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955101 | Carlos J Castle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955104 | Carlos J Castle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152684 | Carlos Lopez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152684 | Carlos Lopez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152684 | Carlos Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916844 | Carlos Martinez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916845 | Carlos Martinez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916846 | Carlos Martinez | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5916847 | Carlos Martinez | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905051 | Carlos Pedraza-Villafuerte | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946866 | Carlos Pedraza-Villafuerte | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192391 | Carlos Pedraza-Villafuerte | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192391 | Carlos Pedraza-Villafuerte | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192391 | Carlos Pedraza-Villafuerte | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916848 | Carlos Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905389 | Carlos Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5905391 | Carlos Reynoso Jr. | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7141003 | Carlos Rivas Cendejas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141003 | Carlos Rivas Cendejas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141947 | Carlos Torres Arriaga | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141947 | Carlos Torres Arriaga | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158504 | Carlos, Maricruz | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7326172 | Carlson , Kristine | Laureti & Associates, 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326172 | Carlson , Kristine | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326172 | Carlson , Kristine | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326172 | Carlson , Kristine | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7217052 | Carlson, Ariel | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228636 | Carlson, Arthur | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7462448 | Carlson, Brian E. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462448 | Carlson, Brian E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215704 | Carlson, Brigid | c/o Dave Fox, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7229096 | Carlson, Carl Odin | Dave Fox, 225 W Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7268351 | Carlson, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224230 | Carlson, Cindy  Lou | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224230 | Carlson, Cindy  Lou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256218 | Carlson, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250410 | Carlson, Daniel W. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286289 | Carlson, Elizabeth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7230298 | Carlson, Finn | David Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7302273 | Carlson, James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7218398 | Carlson, Janai | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7218017 | Carlson, Jeff | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319777 | Carlson, Jeffery S | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186257 | CARLSON, JOANNE CAROLYN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7315756 | Carlson, Jonathan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 602 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
603 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7262564 | Carlson, Juliana Maureen | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277886 | Carlson, Kristine | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315956 | Carlson, Liane | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483889 | Carlson, Linda Gayle | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256507 | Carlson, Madelyne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190637 | CARLSON, MATTHEW ERIC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190637 | CARLSON, MATTHEW ERIC | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190637 | CARLSON, MATTHEW ERIC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7309924 | Carlson, Matthew James | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319571 | Carlson, Matthew James | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204768 | Carlson, Melissa | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Ste. 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7319293 | Carlson, Rachel Marie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185232 | CARLSON, RICHARD JAMES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7157730 | Carlson, Roy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5008287 | Carlson, Steven | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008288 | Carlson, Steven | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7303408 | Carlson, Steven | Corey, Luzaich, de Ghertaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975930 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975931 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475798 | Carlson, Susan | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005115 | Carlston, Melanie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181643 | Carlston, Melanie Jill | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181643 | Carlston, Melanie Jill | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005118 | Carlston, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181644 | Carlston, Michael Gene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181644 | Carlston, Michael Gene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186690 | Carlston, Morgan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186690 | Carlston, Morgan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5916849 | Carlton Schreiner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 603 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
604 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5916850 | Carlton Schreiner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916852 | Carlton Schreiner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073172 | Carlton, Barbara Ann | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7241438 | Carlton, Greg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195864 | Carly Ingersoll | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195864 | Carly Ingersoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195864 | Carly Ingersoll | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143320 | Carly Lynn Alvord | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462113 | Carly Lynn Alvord | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462113 | Carly Lynn Alvord | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142525 | Carly Rubanoff-Munn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142525 | Carly Rubanoff-Munn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902487 | Carma Simonsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944747 | Carma Simonsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7159547 | CARMACK, ANDREA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159547 | CARMACK, ANDREA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184883 | CARMACK, EVELYN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159549 | CARMACK, JACK CURTIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159549 | CARMACK, JACK CURTIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159550 | CARMACK, JESSIE CALEB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159550 | CARMACK, JESSIE CALEB | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184882 | CARMACK, JOE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7319448 | Carmack, Justin | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184884 | CARMACK, RICHARD | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7157693 | Carmack, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184885 | CARMACK, STACY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 6029296 | Carman, Annjanette | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7231620 | Carman, Annjanette M | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7169997 | CARMAN, CHRISTINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169997 | CARMAN, CHRISTINE | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6184248 | Carman, Lee Ann | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 6184144 | Carman, Melissa | Northern California Law Group, PC, Joseph Feist, 2611 ESPLANADE, CHICO, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7241063 | Carman, Patrick | Eason & Tamborini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7169996 | CARMAN, ROBERT D | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169996 | CARMAN, ROBERT D | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5955116 | Carmel McCoshum | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955118 | Carmel McCoshum | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955119 | Carmel McCoshum | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905122 | Carmela Crosher | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908667 | Carmela Crosher | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195047 | Carmela Jane Farris | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195047 | Carmela Jane Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195047 | Carmela Jane Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192368 | Carmela Sassani Crosher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192368 | Carmela Sassani Crosher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192368 | Carmela Sassani Crosher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7074411 | Carmelita A. Hostettler Revocable Inter Vivos Trust dated 4/6/2000 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7142202 | Carmelita Echevarria Anderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142202 | Carmelita Echevarria Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955120 | Carmelita Sanchez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955121 | Carmelita Sanchez | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5955122 | Carmelita Sanchez | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5916862 | Carmelo Pacheco Valencia | Bill Robins III (Sbn 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7206191 | CARMELO, STEVEN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462686 | CARMELO, STEVEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462686 | CARMELO, STEVEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473602 | Carmelo, Viki Louise | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473602 | Carmelo, Viki Louise | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176837 | Carmen Mintzas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183587 | Carmen Mintzas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183587 | Carmen Mintzas | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955127 | Carmen Baca | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955128 | Carmen Baca | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5955129 | Carmen Baca | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 6010239 | Carmen Brito | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7141493 | Carmen Elma Marinsik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141493 | Carmen Elma Marinsik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143251 | Carmen Frances Baca | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143251 | Carmen Frances Baca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196990 | Carmen Landeros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196990 | Carmen Landeros | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196990 | Carmen Landeros | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916867 | Carmen Maza | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916869 | Carmen Maza | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916871 | Carmen Maza | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198310 | CARMEN PATINO-DALE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198310 | CARMEN PATINO-DALE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153041 | Carmen Portillo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153041 | Carmen Portillo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153041 | Carmen Portillo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905441 | Carmen Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7194349 | CARMEN SERVIN-LACY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194349 | CARMEN SERVIN-LACY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144102 | Carmen Soto Chalfant | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144102 | Carmen Soto Chalfant | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902851 | Carmen T. Meissner | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5945098 | Carmen T. Meissner | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5948391 | Carmen T. Meissner | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159477 | Carmen Tarrant, individually and doing business as Carmen Tarrant Family Home Daycare | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7462627 | CARMI ELISSA HOOKS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462627 | CARMI ELISSA HOOKS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
607 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182417 | Carmichael, Anjela Zoe | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7182417 | Carmichael, Anjela Zoe | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182420 | Carmichael, Scott Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182420 | Carmichael, Scott Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189781 | Carmody, Connie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158582 | CARMODY, LYNNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158643 | CARMODY, RONALD THOMAS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185845 | CARNAHAN, HEATHER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185845 | CARNAHAN, HEATHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4949004 | Carne, Elissa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7203437 | Carnegie, Brent | c/o Frantz Law Group, APLC, Attn: James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243732 | Carnegie, Brent | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234529 | Carnegie, Nichol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228528 | Carneiro, Mellissa | Alder Law Group, Elliot Alder, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955136 | Carnella Marks | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955137 | Carnella Marks | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955141 | Carnella Marks | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145158 | Carney, Kevin J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145158 | Carney, Kevin J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237432 | Carnival Catering | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154089 | Carol Ann Mello | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195814 | Carol Ann Mello | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195814 | Carol Ann Mello | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195814 | Carol Ann Mello | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181052 | Carol Crawford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181052 | Carol Crawford | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176390 | Carol Funk | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181110 | Carol Funk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181110 | Carol Funk | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153977 | Carol Jean James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153977 | Carol Jean James | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 607 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
608 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153977 | Carol Jean James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187469 | Carol Scribner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187469 | Carol Scribner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187541 | Carol Thompson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187541 | Carol Thompson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205992 | CAROL A CLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205992 | CAROL A CLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265958 | Carol A. Helms and William F. Helms, Trustees of the Helms Family Trust dated February 20, 2019 | Corey, Luzaich, De Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5955142 | Carol A. Hubbard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955143 | Carol A. Hubbard | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955144 | Carol A. Hubbard | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955145 | Carol A. Hubbard | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165226 | Carol A. Morris and William J. Morris, Trustees of the W and C Morris Family Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7474355 | Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474355 | Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143863 | Carol A. Zimmerman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143863 | Carol A. Zimmerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955146 | Carol Amaya | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955147 | Carol Amaya | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955149 | Carol Amaya | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206167 | Carol and Willard Ashford Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206167 | Carol and Willard Ashford Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5916885 | Carol Anderberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916886 | Carol Anderberg | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5916888 | Carol Anderberg | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175097 | Carol Anderberg | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 608 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175097 | Carol Anderberg | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175097 | Carol Anderberg | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141928 | Carol Ann Caparros | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141928 | Carol Ann Caparros | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7203544 | Carol Ann Dicks 2007 Revocable Trust | Fox, Dave, 225 W. Plaza Street, Suite 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7153253 | Carol Ann Holcomb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153253 | Carol Ann Holcomb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153253 | Carol Ann Holcomb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152576 | Carol Ann Jackson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152576 | Carol Ann Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152576 | Carol Ann Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145610 | Carol Ann McSweeney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145610 | Carol Ann McSweeney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197551 | Carol Ann Palmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197551 | Carol Ann Palmer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197551 | Carol Ann Palmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340098 | Carol Ann Perry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340098 | Carol Ann Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225725 | Carol Ann Ponciano, dba Berry Creek Honey Farms | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905373 | Carol Ann Reynolds | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947146 | Carol Ann Reynolds | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7207171 | Carol Ann Voss Revocable Trust | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7141922 | Carol Anne Pagal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141922 | Carol Anne Pagal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177152 | Carol Anne Priddy Aldrich | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177152 | Carol Anne Priddy Aldrich | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142402 | Carol Anne Sepp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142402 | Carol Anne Sepp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198349 | CAROL ASHFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198349 | CAROL ASHFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199275 | Carol B Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199275 | Carol B Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199275 | Carol B Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187884 | Carol Baily | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
610 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187884 | Carol Baily | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5916890 | Carol Baker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916891 | Carol Baker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916892 | Carol Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193483 | CAROL BEALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193483 | CAROL BEALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7242431 | Carol Beth Clemens, aka Carol Beth Rael, Trustee of The Carol Beth Rael Living Trust dated January 14, 2010 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5955159 | Carol Campbell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955160 | Carol Campbell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955163 | Carol Campbell | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193582 | CAROL CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193582 | CAROL CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905595 | Carol Carlenzoli | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909053 | Carol Carlenzoli | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 6010236 | Carol Cidlik | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5955164 | Carol Clemens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955166 | Carol Clemens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955168 | Carol Clemens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196039 | CAROL CLOUGH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196039 | CAROL CLOUGH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467051 | Carol Clow, doing business as Carol Clow Notary Public Services | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199929 | CAROL COTTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199929 | CAROL COTTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903207 | Carol Cowen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5907112 | Carol Cowen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955169 | Carol Craik | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955170 | Carol Craik | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5955171 | Carol Craik | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904915 | Carol Crawford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908469 | Carol Crawford | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5955173 | Carol D Phillips | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955174 | Carol D Phillips | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955177 | Carol D Phillips | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142759 | Carol Danyus | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142759 | Carol Danyus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143751 | Carol Darlene Holnbach | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143751 | Carol Darlene Holnbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143073 | Carol Deane Brollier | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143073 | Carol Deane Brollier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142954 | Carol Dependahl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142954 | Carol Dependahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144500 | Carol DeSilva | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144500 | Carol DeSilva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199177 | Carol Elizabeth  Kelley | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199177 | Carol Elizabeth  Kelley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142097 | Carol Ellen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142097 | Carol Ellen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163031 | CAROL FLAHIVE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163031 | CAROL FLAHIVE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142872 | Carol Franco | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142872 | Carol Franco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903488 | Carol Funk | James P. Frantz, Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7193815 | CAROL GISSELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 611 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
612 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193815 | CAROL GISSELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955178 | Carol Goeke | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955180 | Carol Goeke | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955181 | Carol Goeke | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955182 | Carol Goeke | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183667 | Carol Grant Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183667 | Carol Grant Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184554 | Carol Green | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184554 | Carol Green | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198248 | CAROL GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198248 | CAROL GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175060 | Carol Halstrom | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175060 | Carol Halstrom | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175060 | Carol Halstrom | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5916916 | Carol Hemphill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916918 | Carol Hemphill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916919 | Carol Hemphill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905673 | Carol Humphrey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947397 | Carol Humphrey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7154012 | Carol J Root | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154012 | Carol J Root | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154012 | Carol J Root | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175255 | Carol J. McMurray | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175255 | Carol J. McMurray | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175255 | Carol J. McMurray | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169427 | Carol J. Bengson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169427 | Carol J. Bengson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143904 | Carol Jane Stevenson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143904 | Carol Jane Stevenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143628 | Carol Jean Armstrong | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143628 | Carol Jean Armstrong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143555 | Carol Jean Davis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143555 | Carol Jean Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152779 | Carol Jean Sinatra | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152779 | Carol Jean Sinatra | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340097 | Carol Jean Sinatra | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340097 | Carol Jean Sinatra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142347 | Carol Joan Cadden | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142347 | Carol Joan Cadden | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143564 | Carol Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143564 | Carol Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194005 | CAROL KINDERNAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194005 | CAROL KINDERNAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163097 | CAROL KOVATCH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163097 | CAROL KOVATCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916920 | Carol L Davidson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916921 | Carol L Davidson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916924 | Carol L Davidson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905014 | Carol L. Morris | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946833 | Carol L. Morris | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916925 | Carol L. Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916926 | Carol L. Smith | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5916928 | Carol L. Smith | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 5955196 | Carol Ladrini | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955197 | Carol Ladrini | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5955198 | Carol Ladrini | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 613 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
614 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325996 | Carol Lawrence on behalf of Ann Lawrence | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325996 | Carol Lawrence on behalf of Ann Lawrence | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153297 | Carol Lee Radovich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153297 | Carol Lee Radovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153297 | Carol Lee Radovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199055 | Carol Lorien Daughtery | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462790 | Carol Lorien Daughtery | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462790 | Carol Lorien Daughtery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916933 | Carol Louise Renn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916935 | Carol Louise Renn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916937 | Carol Louise Renn | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7187885 | Carol Lynn Davidson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187885 | Carol Lynn Davidson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143131 | Carol Lynn Manzo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143131 | Carol Lynn Manzo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153147 | Carol Lynn Ogilvie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153147 | Carol Lynn Ogilvie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153147 | Carol Lynn Ogilvie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169043 | Carol M. Summers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194948 | Carol M. Summers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462261 | Carol M. Summers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462261 | Carol M. Summers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955205 | Carol Manley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955206 | Carol Manley | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremetno, CA 95864 |
| 5955208 | Carol Manley | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905172 | Carol Marie Gerrans | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908721 | Carol Marie Gerrans | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140562 | Carol Marie Gerrans | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140562 | Carol Marie Gerrans | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197922 | CAROL MARIE LAWRENCE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197922 | CAROL MARIE LAWRENCE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144286 | Carol Marie Nixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144286 | Carol Marie Nixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143448 | Carol Martha Spears | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143448 | Carol Martha Spears | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904756 | Carol Martucci | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946635 | Carol Martucci | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165518 | Carol Martucci | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165518 | Carol Martucci | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152609 | Carol McBride | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152609 | Carol McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152609 | Carol McBride | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916943 | Carol McHenry | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916944 | Carol McHenry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916945 | Carol McHenry | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195385 | Carol Medlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195385 | Carol Medlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195385 | Carol Medlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955214 | Carol Michada | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955215 | Carol Michada | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5955217 | Carol Michada | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7199325 | CAROL MOONEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199325 | CAROL MOONEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165225 | Carol Morris | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145020 | Carol Nagle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145020 | Carol Nagle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5916952 | Carol Peterson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916953 | Carol Peterson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916954 | Carol Peterson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192622 | CAROL PLUMBO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192622 | CAROL PLUMBO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906164 | Carol Poole | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5947809 | Carol Poole | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7159101 | Carol Poole 2011 Revocable Trust, Dated January 26, 2012, C/O Carol Poole, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7197428 | Carol R Vick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462581 | Carol R Vick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462581 | Carol R Vick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306254 | Carol R. Mordock, as Trustee of the Carol R. Mordock Living Trust dated March 10, 1998 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904096 | Carol Racine | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907812 | Carol Racine | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912855 | Carol Racine | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7205974 | CAROL REASONOVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205974 | CAROL REASONOVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144163 | Carol Ruth Stark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194841 | Carol Ruth Stark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462208 | Carol Ruth Stark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462208 | Carol Ruth Stark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196040 | CAROL SAXBY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196040 | CAROL SAXBY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164580 | CAROL SHIELDS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164580 | CAROL SHIELDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193326 | CAROL SHIRLEY NIZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193326 | CAROL SHIRLEY NIZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955223 | Carol Souza | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955224 | Carol Souza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 617 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955226 | Carol Souza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916961 | Carol Spears | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916962 | Carol Spears | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916964 | Carol Spears | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5955231 | Carol Swart | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955232 | Carol Swart | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955235 | Carol Swart | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197827 | CAROL TARENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197827 | CAROL TARENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152530 | Carol Test | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152530 | Carol Test | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152530 | Carol Test | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199518 | CAROL WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199518 | CAROL WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7477099 | Carola, Emily | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477099 | Carola, Emily | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176440 | Carole  Holley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181158 | Carole  Holley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181158 | Carole  Holley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189514 | Carole A Quintel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189514 | Carole A Quintel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200688 | Carole Brickey | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200688 | Carole Brickey | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165283 | Carole Colbert | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906351 | Carole Cooper | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 617 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
618 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909699 | Carole Cooper | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5955236 | Carole Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955237 | Carole Davis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7206020 | Carole Eve Hoyt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340099 | Carole Eve Hoyt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340099 | Carole Eve Hoyt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184191 | Carole Gordon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184191 | Carole Gordon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903857 | Carole Holley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7207988 | Carole Holley as trustee for The Holley 1994 Family trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175228 | Carole J Gilbert | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175228 | Carole J Gilbert | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175228 | Carole J Gilbert | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197522 | Carole Jeanne Bender | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197522 | Carole Jeanne Bender | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197522 | Carole Jeanne Bender | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199040 | Carole Joyce Cratty | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199040 | Carole Joyce Cratty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205863 | Carole Keiner, individually and on behalf of the Edward and Carole Keiner Trust dated July 1985 | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205863 | Carole Keiner, individually and on behalf of the Edward and Carole Keiner Trust dated July 1985 | Skikos Crawford Skikos Joseph LLP, Uzair Saleem, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7207778 | Carole L. Renn Revocable Living Trust, by De Lis Mingo successor trustee | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7200687 | CAROLE LEE BRICKEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200687 | CAROLE LEE BRICKEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184755 | Carole Mae Davis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184755 | Carole Mae Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144121 | Carole Mae Robirds | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144121 | Carole Mae Robirds | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194594 | Carole Marie Masson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194594 | Carole Marie Masson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194594 | Carole Marie Masson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195016 | Carole Parone Garrett | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195016 | Carole Parone Garrett | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195016 | Carole Parone Garrett | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141262 | Carole Patricia Constantini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141262 | Carole Patricia Constantini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184022 | Carole Prinz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194652 | Carole Prinz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462088 | Carole Prinz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462088 | Carole Prinz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153456 | Carole Sheller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153456 | Carole Sheller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153456 | Carole Sheller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187886 | Carole Sue Braun | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187886 | Carole Sue Braun | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175014 | Carole W Bolf | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175014 | Carole W Bolf | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175014 | Carole W Bolf | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5955241 | Carole Wright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955242 | Carole Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955244 | Carole Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916979 | Carolee Fish | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5916982 | Carolee Fish | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5916983 | Carolee Fish | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187887 | Carolee Fish | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187887 | Carolee Fish | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200650 | CAROLINA N MARIPOSA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200650 | CAROLINA N MARIPOSA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187888 | Carolina Orosco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187888 | Carolina Orosco | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144211 | Caroline Ann Scates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144211 | Caroline Ann Scates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477134 | Caroline B Westly Living Trust dated July 11, 2001 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7477134 | Caroline B Westly Living Trust dated July 11, 2001 | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955250 | Caroline Bolin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955253 | Caroline Bolin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955255 | Caroline Bolin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5916990 | Caroline Cardoza | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5916991 | Caroline Cardoza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5916993 | Caroline Cardoza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142400 | Caroline Chase | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142400 | Caroline Chase | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955260 | Caroline Christofolis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955261 | Caroline Christofolis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955263 | Caroline Christofolis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153503 | Caroline Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153503 | Caroline Geske | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153503 | Caroline Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903802 | Caroline Hogan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907532 | Caroline Hogan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196041 | CAROLINE JUDY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196041 | CAROLINE JUDY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904667 | Caroline Long | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946604 | Caroline Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152868 | Caroline Merrill Hobbs | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152868 | Caroline Merrill Hobbs | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152868 | Caroline Merrill Hobbs | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327975 | Caroline Miller | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7145537 | Caroline Patten | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145537 | Caroline Patten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916999 | Caroline Pryor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5917000 | Caroline Pryor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917001 | Caroline Pryor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187889 | Caroline Pryor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187889 | Caroline Pryor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192447 | CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192447 | CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187890 | Caroline Stoner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187890 | Caroline Stoner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955269 | Caroline Woods | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955270 | Caroline Woods | Steven M. Campora (Sbn 110909), Dreyer BabichBuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955271 | Caroline Woods | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5955272 | Caroline Woods | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192589 | CAROLINE ZSAMBOK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192589 | CAROLINE ZSAMBOK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176303 | Caroll Don Chase | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181023 | Caroll Don Chase | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181023 | Caroll Don Chase | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176269 | Carolyn  Boyette | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180989 | Carolyn  Boyette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180989 | Carolyn  Boyette | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176422 | Carolyn  Haywood | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181140 | Carolyn Haywood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181140 | Carolyn Haywood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195801 | Carolyn Joy Haynes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195801 | Carolyn Joy Haynes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195801 | Carolyn Joy Haynes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195755 | Carolyn L Orourke | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195755 | Carolyn L Orourke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195755 | Carolyn L Orourke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153576 | Carolyn Ann Jones | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153576 | Carolyn Ann Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153576 | Carolyn Ann Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143287 | Carolyn Ann Mosher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143287 | Carolyn Ann Mosher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197878 | CAROLYN ANN STUART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197878 | CAROLYN ANN STUART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905516 | Carolyn Ash | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908981 | Carolyn Ash | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140997 | Carolyn Ash | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140997 | Carolyn Ash | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195060 | Carolyn Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195060 | Carolyn Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195060 | Carolyn Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903825 | Carolyn Boyette | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7143882 | Carolyn Clifton Umble | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143882 | Carolyn Clifton Umble | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903201 | Carolyn Cordes | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7183561 | Carolyn Cordes, as an individual and as a trustee of Jacquelyn Cordes 2006 Trust | CORDES, CAROLYN, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7183561 | Carolyn Cordes, as an individual and as a trustee of Jacquelyn Cordes 2006 Trust | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 BATTERY STREET, 29TH FLOOR, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5917008 | Carolyn Edie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917009 | Carolyn Edie | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5917010 | Carolyn Edie | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917011 | Carolyn Edie | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN : 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197222 | Carolyn Elise Barton | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197222 | Carolyn Elise Barton | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197222 | Carolyn Elise Barton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905631 | Carolyn Elliott | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947357 | Carolyn Elliott | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7163483 | CAROLYN FALSTEIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175023 | Carolyn Fullerton | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175023 | Carolyn Fullerton | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175023 | Carolyn Fullerton | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193856 | CAROLYN HAGGARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193856 | CAROLYN HAGGARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903556 | Carolyn Haywood | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5955280 | Carolyn Hill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955281 | Carolyn Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955283 | Carolyn Hill | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN : 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165313 | CAROLYN I. CHERNESS, TRUSTEE OF THE PAUL AND CAROLYN I. FALSTEIN REVOCABLE TRUST DATED SEPTEMBER 29, 1989 AND AMENDED FEBRUARY 24, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5917017 | Carolyn Iott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917020 | Carolyn Iott | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7154014 | Carolyn J Arney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154014 | Carolyn J Arney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154014 | Carolyn J Arney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154305 | Carolyn Jean Lund | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154305 | Carolyn Jean Lund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7154305 | Carolyn Jean Lund | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955288 | Carolyn Jean Pounds | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955289 | Carolyn Jean Pounds | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955291 | Carolyn Jean Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5955292 | Carolyn Jean Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7144205 | Carolyn Jean White | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144205 | Carolyn Jean White | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197647 | CAROLYN JEANNE PIOREK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206094 | CAROLYN JEANNE PIOREK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206094 | CAROLYN JEANNE PIOREK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195628 | Carolyn Kimura Pratt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195628 | Carolyn Kimura Pratt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195628 | Carolyn Kimura Pratt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327162 | Carolyn Kraus & Karl Becker | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327162 | Carolyn Kraus & Karl Becker | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327162 | Carolyn Kraus & Karl Becker | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266078 | Carolyn L. Kraus, Trustee of the Kraus Revocable Inter Vivos Trust dated April 7, 1998 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199299 | CAROLYN LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199299 | CAROLYN LATTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7249260 | Carolyn Lee Davidson, as Trustee of the Carolyn Lee Davidson 2002 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904649 | Carolyn Lomax | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7184556 | Carolyn M Drake | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184556 | Carolyn M Drake | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170696 | Carolyn M Verheyen, Trustee of the Carolyn M Verheyen Trust dated December 16, 2016 | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338041 | Carolyn M Verheyen, Trustee of the Carolyn M Verheyen Trust dated December 16, 2016 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917026 | Carolyn M. Max | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917027 | Carolyn M. Max | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 624 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917029 | Carolyn M. Max | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7175769 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462687 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462687 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7156414 | Carolyn M. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | Mark Potter, Attorney, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5906000 | Carolyn M. Wallin | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947672 | Carolyn M. Wallin | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7141071 | Carolyn Marie Shultz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141071 | Carolyn Marie Shultz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917030 | Carolyn Medina | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917031 | Carolyn Medina | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917033 | Carolyn Medina | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222684 | Carolyn N Morris Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222684 | Carolyn N Morris Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955301 | Carolyn Nicole Potter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955302 | Carolyn Nicole Potter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955303 | Carolyn Nicole Potter | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5955304 | Carolyn Nicole Potter | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142570 | Carolyn Nicole Potter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142570 | Carolyn Nicole Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144367 | Carolyn Onufryk | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144367 | Carolyn Onufryk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163171 | CAROLYN PARLATO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163171 | CAROLYN PARLATO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905247 | Carolyn Peck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908766 | Carolyn Peck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195948 | Carolyn Picker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195948 | Carolyn Picker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195948 | Carolyn Picker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955305 | Carolyn R Himango | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955306 | Carolyn R Himango | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955309 | Carolyn R Himango | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143474 | Carolyn R. Himango | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143474 | Carolyn R. Himango | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198083 | CAROLYN R. PATRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198083 | CAROLYN R. PATRICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917043 | Carolyn Rose Leboeuf | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917044 | Carolyn Rose Leboeuf | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917045 | Carolyn Rose Leboeuf | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5917046 | Carolyn Rose Leboeuf | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144671 | Carolyn S. Mills | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144671 | Carolyn S. Mills | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195409 | Carolyn Strang | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195409 | Carolyn Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195409 | Carolyn Strang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192909 | CAROLYN STRATFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192909 | CAROLYN STRATFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7592988 | Carolyn Sue and Terry M. Matheny Trust | Joseph M. Earley, III, 2561 California Park Drive Ste. 100, Chico, CA 95401 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7592988 | Carolyn Sue and Terry M. Matheny Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184419 | Carolyn Sue Peters | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184419 | Carolyn Sue Peters | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197354 | Carolyn Velasquez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197354 | Carolyn Velasquez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197354 | Carolyn Velasquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338022 | CAROLYN VERHEYEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141226 | Carolyne Dee Engstrom | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
627 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141226 | Carolyne Dee Engstrom | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195076 | Carolyne A. Gulla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195076 | Carolyne A. Gulla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195076 | Carolyne A. Gulla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177135 | Carolyne E.  Miller | James M. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177135 | Carolyne E.  Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462655 | CARON ELEANOR BIANCHI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462655 | CARON ELEANOR BIANCHI | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7485168 | Caron, Richard and Susan | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B , Chico , CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7485261 | Caron, Richard and Susan | Law office of Kenneth P. Royce, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7165146 | CAROTA, ESTHER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7184014 | CAROTA, GREGORY, individually and as Successor in Interest to the Estate of Vincent Mario Carota | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184014 | CAROTA, GREGORY, individually and as Successor in Interest to the Estate of Vincent Mario Carota | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7315137 | Carota, Martha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278976 | Carpenter & Associates | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199436 | CARPENTER REVOCABLE TRUST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199436 | CARPENTER REVOCABLE TRUST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7282636 | Carpenter, Bonnie | Corey, Luzaich, de Ghetaldi & Riddle LLP            , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186258 | CARPENTER, DANIEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7206182 | CARPENTER, DAVID MACMILLAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462683 | CARPENTER, DAVID MACMILLAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462683 | CARPENTER, DAVID MACMILLAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187370 | CARPENTER, JAMES BRADFORD | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187370 | CARPENTER, JAMES BRADFORD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469693 | Carpenter, Jason | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7287777 | Carpenter, Jeffrey N | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469677 | Carpenter, Mathew | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7247343 | Carpenter, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253652 | Carpenter, Nathaniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170843 | CARPENTER, RICARDA ELIZABETH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170843 | CARPENTER, RICARDA ELIZABETH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7244267 | Carpenter, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269141 | Carpenter, Schell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7302835 | Carpenter, Slade | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279957 | Carpenter-Frank, Stephanie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7327180 | Carr , Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305397 | Carr, Alfred B | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260755 | Carr, Bailey Kay | Corey Luzaich, de Ghetaldi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221269 | Carr, Christina | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7307196 | Carr, Dale  Alfred | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001547 | Carr, David | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158395 | CARR, DAVID | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacrametno, CA 95864 |
| 7321004 | Carr, David M | Joseph M. Earley III, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319334 | Carr, David M. | Joseph M. Earley III, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319334 | Carr, David M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289102 | Carr, David William | Frantz Law Group, APLC, James P. Frantz, 402 W Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322409 | Carr, David William | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176296 | Carr, Deana A | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176296 | Carr, Deana A | Bagdasarian, Regina, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277588 | Carr, Donna Jean | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469527 | Carr, Elizabeth Ursula | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7469527 | Carr, Elizabeth Ursula | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7279524 | Carr, Emily Ann | James P. Frantz, 402 West Broadway Ste. 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244646 | Carr, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285736 | Carr, James | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7322800 | Carr, Jason Allen | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183784 | Carr, Joan C | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183784 | Carr, Joan C | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282863 | Carr, Joan C | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282863 | Carr, Joan C | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313764 | Carr, Joelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313764 | Carr, Joelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001553 | Carr, Julia | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
629 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7290572 | Carr, Kim | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7278052 | Carr, Kurt | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316248 | Carr, Lorraine J | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316248 | Carr, Lorraine J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183373 | Carr, Marlene Mae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183373 | Carr, Marlene Mae | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319154 | Carr, Martha | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001556 | Carr, Natalie | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7316267 | Carr, Phyllis Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183785 | Carr, Robert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183785 | Carr, Robert | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265046 | Carr, Robert | Jame P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265046 | Carr, Robert | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315978 | Carr, Ryan William | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316687 | Carr, Ryan William | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256152 | Carr, Shay Dwain | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288532 | Carr, Sophia | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186854 | Carr, Sylvia Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186854 | Carr, Sylvia Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325982 | Carranza, David | Greg Skikos, Skikos Law, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7334776 | Carranza, David | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7334607 | Carranza, Jocelyn | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7334672 | Carranza, Jose Rodolfo | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7219205 | Carranza, Travis | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7252063 | Carrasca, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251772 | Carrasca, Sammie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073068 | Carrasco, Manuel | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5005121 | Carrasco-Aldoney, Alicia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 629 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
630 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181645 | Carrasco-Aldoney, Alicia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181645 | Carrasco-Aldoney, Alicia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158404 | CARREKER, RODNEY DEWAYNE | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7298618 | CARRELL Balderston DDS Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185335 | CARRELL FAMILY TRUST | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4948343 | Carrell, Donna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186259 | CARRELL, JAMES RAY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186260 | CARRELL, JULIA M | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4948346 | Carrell, Oney | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7203972 | Carre-Pullen, Chantale | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94101 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7321133 | Carrera, Michele Catherine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7321133 | Carrera, Michele Catherine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176669 | Carri Saephanh | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904499 | Carri Saephanh | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908177 | Carri Saephanh | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181385 | Carri Saephanh | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181385 | Carri Saephanh | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473789 | Carri Saephanh individually and dba Kenwood Strawberry Patch | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264836 | Carrick, Juan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7328336 | Carrico, Xan A. | Steven S. Kane, Esq, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7153628 | Carrie Ann Spellings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153628 | Carrie Ann Spellings | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153628 | Carrie Ann Spellings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141846 | Carrie Barbara Charlton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141846 | Carrie Barbara Charlton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955315 | Carrie Cunningham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955316 | Carrie Cunningham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955317 | Carrie Cunningham | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5955318 | Carrie Cunningham | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142808 | Carrie Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142808 | Carrie Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194032 | CARRIE LAMBERT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
631 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194032 | CARRIE LAMBERT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199340 | CARRIE LOVE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199340 | CARRIE LOVE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168314 | Carrie Patricia Ford | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168314 | Carrie Patricia Ford | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7172524 | Carrie S. Dawes, trustee of Patrick W. Dawes and Carrie S. Dawes Living Trust Dated September 6, 2014 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7207549 | Carrie S. Wisehart and Donald Thomas Grauer | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7175227 | Carrie Stratton | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175227 | Carrie Stratton | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175227 | Carrie Stratton | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902594 | Carrie Trivino | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944850 | Carrie Trivino | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7164418 | CARRIE WENDT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164418 | CARRIE WENDT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159554 | CARRIER, ALICIA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159554 | CARRIER, ALICIA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159552 | CARRIER, KRISTIN VIOLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159552 | CARRIER, KRISTIN VIOLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159553 | CARRIER, STUART DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Francisco, CA 94107 |
| 7159553 | CARRIER, STUART DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288133 | Carriere, David | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7247030 | Carrigan, Phyllis A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159555 | CARRIKER, PAULINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159555 | CARRIKER, PAULINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159556 | CARRIKER, PHYLLIS ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159556 | CARRIKER, PHYLLIS ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159557 | CARRIKER, RICHARD F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159557 | CARRIKER, RICHARD F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314861 | Carrillo, Carly Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314861 | Carrillo, Carly Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311620 | Carrillo, Gabriel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311620 | Carrillo, Gabriel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998458 | Carrillo, Tanya | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008295 | Carrillo, Tanya | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975932 | Carrillo, Tanya | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975934 | Carrillo, Tanya | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186189 | CARRILLO, TANYA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186189 | CARRILLO, TANYA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145246 | Carrol Bernice Grimes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145246 | Carrol Bernice Grimes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902814 | Carroll Chase | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7338037 | Carroll Niel | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7251899 | Carroll, Audrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282842 | Carroll, Brooke L. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293578 | Carroll, Chance | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947682 | Carroll, Charles | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158838 | CARROLL, CHARLES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158838 | CARROLL, CHARLES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7337057 | Carroll, Christopher Liam | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242139 | Carroll, Courtney Ann | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295501 | Carroll, Drew M | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279770 | Carroll, Frank | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7167579 | CARROLL, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013960 | Carroll, James et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7255268 | Carroll, Karen | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7243441 | Carroll, Karen K. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7204635 | Carroll, Marjorie | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7198498 | CARROLL, MARYLYN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198498 | CARROLL, MARYLYN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288643 | Carroll, Michael D. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7167580 | CARROLL, NANCY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324620 | Carroll, Sondra Della | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5002752 | Carroll, Teresa | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181646 | Carroll, Teresa Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181646 | Carroll, Teresa Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279510 | Carroll, Timothy Patrick | James P Frantz, 402 W Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 632 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
633 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327758 | Carson , Katherine  F | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327758 | Carson , Katherine  F | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178331 | Carson Family Revocable Trust | Sieglock law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7198137 | CARSON KEPNER STIMPERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198137 | CARSON KEPNER STIMPERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199228 | Carson Michael Stevens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199228 | Carson Michael Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955319 | Carson Schulte | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955320 | Carson Schulte | Eric Ratinoff, Esq. #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5955322 | Carson Schulte | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177702 | Carson, Brian | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon, Suite 317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7467354 | Carson, Brian | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, Ca 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7178182 | Carson, David | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7319791 | Carson, Jennifer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7319791 | Carson, Jennifer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466304 | Carson, Joseph A. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278389 | Carson, Joseph Alan | James P. Frantz, Frantz Law Group, APLC , 402 Braodway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278389 | Carson, Joseph Alan | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305268 | Carson, Kendall Rose | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178511 | Carson, Theresa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7174357 | CARSON-ROMANO, CONNIE JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999532 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008932 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144085 | Carsten Bennett Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144085 | Carsten Bennett Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195274 | Carsten Morris Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462389 | Carsten Morris Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462389 | Carsten Morris Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005124 | Carsten, Marcy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181647 | Carsten, Marcy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181647 | Carsten, Marcy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005127 | Carsten, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181648 | Carsten, Mark | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181648 | Carsten, Mark | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001567 | Carstens, Robert | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5001568 | Carstens, Robert | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165192 | CARSTENS, ROBERT JAMES | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5001570 | Carstens, Seonwha | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5001571 | Carstens, Seonwha | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165193 | CARSTENS, SEONWHA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198399 | Carston A J & G 2005 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198399 | Carston A J & G 2005 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185024 | Carston Morris Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185024 | Carston Morris Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222464 | Carston, Arnold | Greg Skikos, One Sansome St. Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7226805 | Carte, Cristena | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7233090 | Carte, Lawrence | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176695 | Carter  Shimmel (Shane Shimmel, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917055 | Carter S. Robinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917056 | Carter S. Robinson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917058 | Carter S. Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903921 | Carter Shimmel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181411 | Carter Shimmel (Shane Shimmel, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181411 | Carter Shimmel (Shane Shimmel, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189515 | Carter Whitehouse | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189515 | Carter Whitehouse | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187891 | Carter Whitehouse (Cord Whitehouse, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312101 | Carter Whitehouse (Cord Whitehouse, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7302341 | Carter, Alicia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7257682 | Carter, Allan Leroy | Rafey Balabanian, Edelson PC , 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7255358 | Carter, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212774 | Carter, Brooke | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189782 | Carter, Brooke Brynelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265805 | Carter, Catherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282980 | Carter, Darrell | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159559 | CARTER, DESTINY STAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159559 | CARTER, DESTINY STAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299365 | Carter, Erin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299365 | Carter, Erin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250388 | Carter, Isaiah Dean | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250388 | Carter, Isaiah Dean | Paige N. Boldt , 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484327 | Carter, John A. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, Ca 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7484327 | Carter, John A. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7310575 | Carter, Jon Alan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204429 | Carter, Jordan | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7336160 | Carter, Joseph Michael | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336160 | Carter, Joseph Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158211 | CARTER, KARLENE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7245904 | Carter, Marlena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168428 | CARTER, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186261 | CARTER, NATHAN ANTHONY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158212 | CARTER, NORMAN C | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7157509 | Carter, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175843 | CARTER, STARR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159558 | CARTER, STARR TOINETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159558 | CARTER, STARR TOINETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169917 | CARTER, STEVEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7286425 | Carter, Sylvia Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7304273 | Carter, Teresa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7465255 | Carter, William A. and Sally A. | Law Office of Kenneth P. Poye, Joseph G. Astleford , 142 West 2nd Street, Suite B , Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7169646 | CARTER-ROCKWELL, RACHEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184886 | CARTON, ALEENA LYNN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184889 | CARTON, CHRISTINA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184887 | CARTON, EVAN MICHAEL | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184888 | CARTON, JOHN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7238437 | Cartwright , Charlsey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186262 | CARTWRIGHT, CORINNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 635 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
636 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7151581 | Cartwright, Daniel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7338389 | Cartwright, Dylan | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251496 | Cartwright, Jeanine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248115 | Cartwright, Jessamy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194701 | CARTWRIGHT, KENNETH PAUL | John C. Cox, 70 Stony Point Rd., Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7194701 | CARTWRIGHT, KENNETH PAUL | Roy E. Miller, Attorney, Hansen & Miller Law Firm, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462112 | CARTWRIGHT, KENNETH PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462112 | CARTWRIGHT, KENNETH PAUL | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189783 | Cartwright, Ronald | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182949 | Cartwright, William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7224483 | Caruana, Mary | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7224869 | Caruana, Victor | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7224311 | Caruso, Anthony | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7272319 | Caruso, Valerie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261319 | Carver, Alexandra | Frantz, James P. , 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185888 | CARVER, JEANNIE LOUISE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185888 | CARVER, JEANNIE LOUISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7480343 | Carver, Jimmy Wayne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239759 | Carver, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236326 | Carver, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320760 | Carver, Samantha | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193093 | Cary Ann Rich | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193093 | Cary Ann Rich | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193093 | Cary Ann Rich | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198512 | Cary Bertolone, individually and on behalf of the CL & LL Bertolone 2005 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198512 | Cary Bertolone, individually and on behalf of the CL & LL Bertolone 2005 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7282512 | Cary, Dana Ellen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282512 | Cary, Dana Ellen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218592 | Caryn Inman Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7194800 | Caryn Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194800 | Caryn Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194800 | Caryn Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164405 | CASA DE PARADISO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164405 | CASA DE PARADISO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5016696 | Casabona, Lisa | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168431 | CASABONA, LISA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169244 | CASABONA, RYDER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7229810 | Casady-Christensen, Payge | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185986 | CASAGRANDE, SALLY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185986 | CASAGRANDE, SALLY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312917 | Casagrande, Sally | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164033 | CASALE, CODY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164032 | CASALE, ESTHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164034 | CASALE, RACHEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7192425 | CASAMENTO, CHARLES | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192425 | CASAMENTO, CHARLES | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7303880 | Casamento, Charles | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7194136 | CASANDRA M MCINTYRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194136 | CASANDRA M MCINTYRE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955328 | Casandra Sherwood | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955329 | Casandra Sherwood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955331 | Casandra Sherwood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306048 | Casarotti, Rich | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283412 | Casaus, Denise | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7192327 | CASCIO, LUCIA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192327 | CASCIO, LUCIA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7329722 | Case, Cory | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234209 | Casella , Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185541 | Casey & Kristi Carlson | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185541 | Casey & Kristi Carlson | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5955332 | Casey A Belcher | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955333 | Casey A Belcher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955336 | Casey A Belcher | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7140861 | Casey Andrew Stromer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140861 | Casey Andrew Stromer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144412 | Casey Brandon Rolfe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144412 | Casey Brandon Rolfe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199096 | Casey Caulfield | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199096 | Casey Caulfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197952 | CASEY DINSMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197952 | CASEY DINSMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197517 | Casey Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197517 | Casey Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197517 | Casey Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902501 | Casey Fouts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906500 | Casey Fouts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902705 | Casey Goderum | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944958 | Casey Goderum | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7194950 | Casey J. Quintero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462263 | Casey J. Quintero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462263 | Casey J. Quintero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187892 | Casey James Cress | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187892 | Casey James Cress | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326494 | Casey Johnson | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7145032 | Casey Joseph Ulmen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145032 | Casey Joseph Ulmen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154076 | Casey Lynne Awar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154076 | Casey Lynne Awar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154076 | Casey Lynne Awar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199437 | CASEY QUIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199437 | CASEY QUIGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183677 | Casey Saeeun Jang | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183677 | Casey Saeeun Jang | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153338 | Casey Shane Corcoran | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153338 | Casey Shane Corcoran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153338 | Casey Shane Corcoran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906089 | Casey Stromer | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909477 | Casey Stromer | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5955338 | Casey Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955339 | Casey Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955340 | Casey Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187893 | Casey Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187893 | Casey Taylor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906045 | Casey Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909441 | Casey Yeakey | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7184487 | CASEY, ALYSSA | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290740 | Casey, Alyssa | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185234 | CASEY, BROOKE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170327 | CASEY, COURTNEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170327 | CASEY, COURTNEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7272994 | Casey, Delana | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272994 | Casey, Delana | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270109 | Casey, Devaki | Frantz Law Group,APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216733 | Casey, Laura | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233824 | Casey, Shankara | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7287547 | Casey, Shankara | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287547 | Casey, Shankara | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183892 | Casey, Shavon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183892 | Casey, Shavon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184488 | CASEY, WILLIAM | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184488 | CASEY, WILLIAM | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466320 | Cash, Elizabeth Ann Mc Cashen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7323407 | Cash, Linda A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321642 | Cash, Richard G. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231671 | Casha, Christopher | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 62014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7259449 | Casha, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008296 | Casha, Susan J. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008297 | Casha, Susan J. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937560 | Casha, Susan J. and Thomas K. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937561 | Casha, Susan J. and Thomas K. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277983 | Casha, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008298 | Casha, Thomas K. | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008299 | Casha, Thomas K. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7186766 | Casillas, Ashley Thalia Alva | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186766 | Casillas, Ashley Thalia Alva | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207890 | Caskey, Patrick | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7173933 | CASLER, ANGELA MARIE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173933 | CASLER, ANGELA MARIE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173934 | CASLER, JAMES RUSSELL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173934 | CASLER, JAMES RUSSELL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7316486 | Casler, Paul Allen | c/o Law Offices of Joseph M. Earley III, Attn: Joseph M. Earley III & Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316486 | Casler, Paul Allen | Paige N. Boldt, 2561 California Park Drive , Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173776 | CASLIN, JOHN | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173776 | CASLIN, JOHN | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4998460 | Caspary, Barbara | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5975937 | Caspary, Barbara, Ricky, and Nicholas | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7152962 | CASPARY, BARBRA | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7169526 | CASPARY, BARBRA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4998462 | Caspary, Nicholas | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152961 | CASPARY, NICHOLAS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152961 | CASPARY, NICHOLAS | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998461 | Caspary, Ricky | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161748 | CASPARY, RICKY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164723 | CASPARY, RICKY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7296577 | Casper, David Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296577 | Casper, David Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948995 | Caspray, Ricky | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199372 | CASS MEINTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199372 | CASS MEINTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145539 | Cass Stevens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145539 | Cass Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192042 | Cass, Donna | Joseph M. Earley III, 2561 California Park Drive, Suite 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192042 | Cass, Donna | Paige N. Boldt, 2561 California Park Drive, Suite 100 , Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217360 | Cass, Wendell Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217360 | Cass, Wendell Lee | Paige M. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238976 | Cassady, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175368 | Cassandra  D. Olive | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175368 | Cassandra  D. Olive | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175368 | Cassandra  D. Olive | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5955342 | Cassandra A Davalle-Chervellera | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955343 | Cassandra A Davalle-Chervellera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955346 | Cassandra A Davalle-Chervellera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5906920 | Cassandra Bridges | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910198 | Cassandra Bridges | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7154289 | Cassandra Durden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154289 | Cassandra Durden | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154289 | Cassandra Durden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193646 | CASSANDRA DUTRO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 641 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
642 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193646 | CASSANDRA DUTRO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327799 | CASSANDRA KESTER | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193219 | CASSANDRA L VICKREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193219 | CASSANDRA L VICKREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955348 | Cassandra Lewis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955349 | Cassandra Lewis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955350 | Cassandra Lewis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187894 | Cassandra Lewis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187894 | Cassandra Lewis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189516 | Cassandra Michelle Kester | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189516 | Cassandra Michelle Kester | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145549 | Cassandra Rose Vargo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145549 | Cassandra Rose Vargo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199510 | CASSANDRA SPRYS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199510 | CASSANDRA SPRYS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7487126 | Cassata, Patricia A. | Joseph M. Earley, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487126 | Cassata, Patricia A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292067 | Cassata, Patricia Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7292067 | Cassata, Patricia Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998463 | Cassel, Bret Travis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008300 | Cassel, Bret Travis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174486 | CASSEL, BRET TRAVIS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174486 | CASSEL, BRET TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937563 | Cassel, Bret Travis; Cassel, Carol Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937565 | Cassel, Bret Travis; Cassel, Carol Lynn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998465 | Cassel, Carol Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008301 | Cassel, Carol Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174487 | CASSEL, CAROL LYNN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174487 | CASSEL, CAROL LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 642 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 643 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183718 | Cassero, Mary Margaret | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241124 | Cassero, Mary Margaret | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255309 | Cassero, Ronald V. | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292665 | Cassiano, Mayra | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7303043 | Cassiano, Mayra M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7251096 | Cassianos, Donna | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246735 | Cassianos, Gregori | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198953 | Cassidy  Janea Wharton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198953 | Cassidy  Janea Wharton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154173 | Cassidy J Burnett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154173 | Cassidy J Burnett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154173 | Cassidy J Burnett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955352 | Cassidy Kempton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955353 | Cassidy Kempton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955354 | Cassidy Kempton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955356 | Cassidy Kempton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187895 | Cassidy Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187895 | Cassidy Sanders | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319164 | Cassidy, Mary Delores | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321931 | Cassidy, Rodney | James P Frantz, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903627 | Cassie Grimaldo | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143113 | Cassie Nicole Blanton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143113 | Cassie Nicole Blanton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467838 | Cassing, Damon | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7222118 | Cassing, Tim | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7459117 | Cassing, Tim | Kabateck LLP, Nineli Sarkissian , 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7186007 | CASSONE, CLARE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186007 | CASSONE, CLARE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7291412 | Cassone, Donald | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7468308 | Cassone, Robert | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5002956 | Cast, John | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7478720 | Cast, John J. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7478720 | Cast, John J. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181649 | Cast, John Jeffery | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181649 | Cast, John Jeffery | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188408 | Castagne, John | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188408 | Castagne, John | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170757 | CASTALDO, JACKLYN A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170757 | CASTALDO, JACKLYN A | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185012 | CASTALDO, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182422 | Castaldo, Lisa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182422 | Castaldo, Lisa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198264 | CASTALDO, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198264 | CASTALDO, MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170761 | CASTALDO, SAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170761 | CASTALDO, SAM | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198265 | CASTALDO, SHARADIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198265 | CASTALDO, SHARADIN | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327472 | Castaneda Farms | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169194 | CASTANEDA, FERMIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169197 | CASTANEDA, FRANCISCO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189784 | Castaneda, Martha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189785 | Castaneda, Rafael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243576 | Castellanos, Cherisse | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5014158 | Castellanos, Cherisse, Salvador G. Castellanos and Laurie Heer | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168432 | CASTELLANOS, SALVADOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7291269 | Castellanos, Salvador | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164256 | CASTELLI, JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7261349 | Castello, Dolores | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178986 | Castellucci, Braden | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7173394 | Castellucci, Logan | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7149539 | Castellucci, Mark | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4949219 | Castelluci, Mark | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5014840 | Castigan, Joella | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7328628 | Castile, Edward Arthur | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7216371 | Castillo , Michael | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152171 | Castillo Harding, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 644 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 645 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145187 | Castillo, Amy Nicole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145187 | Castillo, Amy Nicole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998467 | Castillo, Gerardo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008302 | Castillo, Gerardo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975942 | Castillo, Gerardo | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975943 | Castillo, Gerardo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174038 | CASTILLO, GERARDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174038 | CASTILLO, GERARDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314410 | Castillo, Gilbert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314410 | Castillo, Gilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181652 | Castillo, Jesus | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181652 | Castillo, Jesus | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170776 | CASTILLO, JOSE ANGEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170776 | CASTILLO, JOSE ANGEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998408 | Castillo, Katie Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008253 | Castillo, Katie Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174473 | CASTILLO, KATIE LYNN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174473 | CASTILLO, KATIE LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998406 | Castillo, Lily Frances | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008252 | Castillo, Lily Frances | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174474 | CASTILLO, LILY FRANCES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174474 | CASTILLO, LILY FRANCES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186693 | Castillo, Lissette Sotelo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186693 | Castillo, Lissette Sotelo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459129 | Castillo, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270704 | Castillo, Todd | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159564 | CASTLE, BETTY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159564 | CASTLE, BETTY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159563 | CASTLE, CARLOS JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159563 | CASTLE, CARLOS JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264483 | Castor, John | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315749 | Castro , Dennis | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7321067 | Castro, Cory Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7321067 | Castro, Cory Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315328 | Castro, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7213978 | Castro, Dennis | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252872 | Castro, Dennis J | James P Frantz , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279443 | Castro, Diane | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279443 | Castro, Diane | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214999 | Castro, Jessica | Larry S. Buckley, Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7475500 | Castro, Jessica | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7159155 | CASTRO, JOHN PAOLO | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7339948 | Castro, Justin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7339948 | Castro, Justin | Paige M. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236185 | Castro, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159154 | CASTRO, KATHRINA SY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159565 | CASTRO, KRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159565 | CASTRO, KRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190445 | Castro, Lisa Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190445 | Castro, Lisa Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176187 | CASTRO, MARK | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176187 | CASTRO, MARK | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190381 | Castro, Melissa Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190381 | Castro, Melissa Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187074 | Castro, Thomas | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159566 | CASTRO, THOMAS ANDRE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159566 | CASTRO, THOMAS ANDRE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216775 | Caswell, Jeff Scott | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Ste. 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7216775 | Caswell, Jeff Scott | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5917090 | Catalana Detro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917091 | Catalana Detro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917094 | Catalana Detro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5005130 | Catalbas, Ece | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181653 | Catalbas, Ece | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181653 | Catalbas, Ece | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5902450 | Catalina Lopez Lopez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906457 | Catalina Lopez Lopez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 646 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192383 | Catalina Lopez Lopez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192383 | Catalina Lopez Lopez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192383 | Catalina Lopez Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917096 | Catalina Stanfield | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917097 | Catalina Stanfield | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917100 | Catalina Stanfield | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7173935 | CATANHO, KATHARINE RUTH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173935 | CATANHO, KATHARINE RUTH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7183788 | Catenacci, Lynda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183788 | Catenacci, Lynda | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273215 | Catenacci, Lynda | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140763 | Caterina Francesca Passmore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140763 | Caterina Francesca Passmore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903116 | Caterina Passmore | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907025 | Caterina Passmore | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7253156 | Cateron, Craig | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322179 | Cateron, Wayne Howard | Joseph M. Earley lll, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322179 | Cateron, Wayne Howard | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323056 | Cateron, Wayne Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323056 | Cateron, Wayne Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230193 | Cateron-Waegner, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170436 | CATES, ALLAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170436 | CATES, ALLAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7261206 | Cates, Jesse Jordan | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275609 | Cates, Spencer J | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165114 | Catharine W. Merkel Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7247763 | Cathcart, Clarence | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245133 | Cathcart, Sylace | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248882 | Cathcart, Tiffany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176988 | Catherine Bunnell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 647 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
648 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183738 | Catherine Bunnell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183738 | Catherine Bunnell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154064 | Catherine Elisa Loew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154064 | Catherine Elisa Loew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154064 | Catherine Elisa Loew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176469 | Catherine Johnsen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187534 | Catherine Natenstedt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187534 | Catherine Natenstedt | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465661 | Catherine & Darius H Byer Trust | Skikos, Crawford, Skikos and Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144115 | Catherine Adams | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144115 | Catherine Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325979 | Catherine Ann Dawson | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325979 | Catherine Ann Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904982 | Catherine Ann Monroe | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5946806 | Catherine Ann Monroe | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7172462 | Catherine Ann Monroe, individually/trustee of the Catherine Ann Monroe 2013 Revocable Trust Dated October 24, 2013 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153250 | Catherine Ann Plank | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153250 | Catherine Ann Plank | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153250 | Catherine Ann Plank | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141508 | Catherine Anne McCormick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141508 | Catherine Anne McCormick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199735 | CATHERINE ARKENBERG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199735 | CATHERINE ARKENBERG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902499 | Catherine Burke-Gunvalsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906498 | Catherine Burke-Gunvalsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7199580 | CATHERINE BYER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199580 | CATHERINE BYER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7148585 | Catherine Canning individually/trustee of Catherine Canning Living Trust dated 09/20/2019 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 648 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 649 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200757 | CATHERINE CONKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200758 | CATHERINE CONKLIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200758 | CATHERINE CONKLIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152469 | Catherine Cramer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152469 | Catherine Cramer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152469 | Catherine Cramer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163011 | Catherine Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163011 | Catherine Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955367 | Catherine Dornan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955368 | Catherine Dornan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199584 | CATHERINE E WILHOYTE 2016 TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199584 | CATHERINE E WILHOYTE 2016 TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7139851 | Catherine Earl, Jay Earl & Conner Earl | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139851 | Catherine Earl, Jay Earl & Conner Earl | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145431 | Catherine Elaine Carson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145431 | Catherine Elaine Carson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187896 | Catherine Elizabeth Love | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187896 | Catherine Elizabeth Love | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194867 | Catherine Elizabeth Murray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194867 | Catherine Elizabeth Murray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194867 | Catherine Elizabeth Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193137 | Catherine Elliott Kane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193137 | Catherine Elliott Kane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143718 | Catherine Evelyn Little | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143718 | Catherine Evelyn Little | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917106 | Catherine Fallon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917107 | Catherine Fallon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917109 | Catherine Fallon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193215 | CATHERINE GALLIONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193215 | CATHERINE GALLIONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 649 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
650 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945012 | Catherine Grace | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948322 | Catherine Grace | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7154040 | Catherine Grace Fallen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154040 | Catherine Grace Fallen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154040 | Catherine Grace Fallen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917111 | Catherine Hawn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917113 | Catherine Hawn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5917114 | Catherine Hawn | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187897 | Catherine Hawn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187897 | Catherine Hawn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141705 | Catherine Jean Hofman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141705 | Catherine Jean Hofman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903863 | Catherine Johnsen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181187 | Catherine Johnsen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181187 | Catherine Johnsen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195723 | Catherine L Karamatic | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195723 | Catherine L Karamatic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195723 | Catherine L Karamatic | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189517 | Catherine L Wood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189517 | Catherine L Wood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153519 | Catherine L. Stanley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153519 | Catherine L. Stanley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153519 | Catherine L. Stanley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153123 | Catherine Lavinia Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153123 | Catherine Lavinia Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153123 | Catherine Lavinia Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142077 | Catherine Lee Parsons | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142077 | Catherine Lee Parsons | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187898 | Catherine Lee Vaughn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187898 | Catherine Lee Vaughn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 650 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
651 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903369 | Catherine Lisa Dolan | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907252 | Catherine Lisa Dolan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6010212 | Catherine Madden, Michael Madded | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124619 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124628 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124638 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7196042 | CATHERINE MANGAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196042 | CATHERINE MANGAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168310 | Catherine Marie Gonzalez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168310 | Catherine Marie Gonzalez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199078 | Catherine McGuinness | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199078 | Catherine McGuinness | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5946651 | Catherine Mckeon | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949028 | Catherine Mckeon | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904882 | Catherine McNamee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908448 | Catherine McNamee | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910773 | Catherine McNamee | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912425 | Catherine McNamee | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950039 | Catherine McNamee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904864 | Catherine Merkel | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5946709 | Catherine Merkel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187899 | Catherine Mulhair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187899 | Catherine Mulhair | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152880 | Catherine Nancy VanKeuren | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152880 | Catherine Nancy VanKeuren | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152880 | Catherine Nancy VanKeuren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917116 | Catherine Nelson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917117 | Catherine Nelson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5917118 | Catherine Nelson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7192845 | CATHERINE PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192845 | CATHERINE PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184476 | Catherine R Benbrooks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184476 | Catherine R Benbrooks | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187900 | Catherine Renee Harper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187900 | Catherine Renee Harper | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187901 | Catherine Renee Harper as a Trustee for the Harper family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295210 | Catherine Renee Harper as a Trustee for the Harper family Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187902 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187902 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313341 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | Frantz, James P., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905422 | Catherine Roberts | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947179 | Catherine Roberts | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7144305 | Catherine Stefanetti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144305 | Catherine Stefanetti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190566 | Catherine Sue Phillips Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190566 | Catherine Sue Phillips Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5917120 | Catherine Tarbox | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917121 | Catherine Tarbox | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917124 | Catherine Tarbox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198622 | Catherine Titus (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198622 | Catherine Titus (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198623 | Catherine Titus, individually and on behalf of the Catherine E Titus 2019 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198623 | Catherine Titus, individually and on behalf of the Catherine E Titus 2019 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7231472 | Catherine V. Miyamoto, Trustee of the Catherine V. Miyamoto Living Trust dated February 12, 2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
653 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199590 | CATHERINE WILHOYTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199590 | CATHERINE WILHOYTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176376 | Cathie Fisher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181096 | Cathie Fisher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181096 | Cathie Fisher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904461 | Cathie Fisher | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946407 | Cathie Fisher | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7187903 | Cathlean Sloan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187903 | Cathlean Sloan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144078 | Cathleen Aldred | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144078 | Cathleen Aldred | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197879 | CATHLEEN CARR-GORDEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197879 | CATHLEEN CARR-GORDEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905617 | Cathleen Crowley | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909076 | Cathleen Crowley | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7165398 | CATHLEEN D. STAFFORD AND CHISTOPHER M. STAFFORD, TRUSTEES OF THE CATHLEEN D. STAFFORD AND CHRISTOPHER M. STAFFORD REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187904 | Cathleen Diane Culcasi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187904 | Cathleen Diane Culcasi | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198067 | CATHLEEN ELIZABETH CROWLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198067 | CATHLEEN ELIZABETH CROWLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902276 | Cathleen Wilson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906289 | Cathleen Wilson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7168966 | Cathlene Dawn White | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168966 | Cathlene Dawn White | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955392 | Cathryn Horne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 653 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
654 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955393 | Cathryn Horne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955396 | Cathryn Horne | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165747 | Cathryn King | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165747 | Cathryn King | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196514 | Cathryn L Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196514 | Cathryn L Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196514 | Cathryn L Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221225 | Cathryn Ryan Inter Vivos Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221225 | Cathryn Ryan Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917129 | Cathryna L. Robinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917130 | Cathryna L. Robinson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917132 | Cathryna L. Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7177181 | Cathy Cai | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7177181 | Cathy Cai | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187567 | Cathy Cai OBO Tangxiue LLC | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187567 | Cathy Cai OBO Tangxiue LLC | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295716 | Cathy A. Rix, Trustee of the Cathy A. Rix Living Trust dated February 22 1999 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5955403 | Cathy Ann Stewart-Lemos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955404 | Cathy Ann Stewart-Lemos | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955405 | Cathy Ann Stewart-Lemos | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5955406 | Cathy Ann Stewart-Lemos | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142842 | Cathy Ann Stewart-Lemos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142842 | Cathy Ann Stewart-Lemos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184731 | Cathy Ann Sutton-Wilder | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184731 | Cathy Ann Sutton-Wilder | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297232 | Cathy Cai OBO Tangxiue LLC | Cathy Cai OBO Tangxiue LLC, Regina Bagdasarian , 402 West Broadway SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297232 | Cathy Cai OBO Tangxiue LLC | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152702 | Cathy Gallegos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152702 | Cathy Gallegos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152702 | Cathy Gallegos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165733 | Cathy Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165733 | Cathy Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192744 | CATHY HAMMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192744 | CATHY HAMMOND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199306 | CATHY HAMMOND and JEFFREY JOHN HAMMOND, doing business as Atlas Peak Olive Oil | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199306 | CATHY HAMMOND and JEFFREY JOHN HAMMOND, doing business as Atlas Peak Olive Oil | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195417 | Cathy J Houk | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195417 | Cathy J Houk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195417 | Cathy J Houk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142498 | Cathy J Telck | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142498 | Cathy J Telck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955407 | Cathy Jame Cooper | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955408 | Cathy Jame Cooper | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955409 | Cathy Jame Cooper | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955410 | Cathy Jame Cooper | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917142 | Cathy L. Gaylord | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917143 | Cathy L. Gaylord | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5917145 | Cathy L. Gaylord | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5955415 | Cathy M Lawson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955416 | Cathy M Lawson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955419 | Cathy M Lawson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163531 | CATHY MARION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5917152 | Cathy Mckeough | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
656 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917153 | Cathy Mckeough | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917156 | Cathy Mckeough | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143928 | Cathy Muncy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143928 | Cathy Muncy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955425 | Cathy Neste | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955426 | Cathy Neste | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955429 | Cathy Neste | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5917162 | Cathy Okerlund | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917163 | Cathy Okerlund | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917165 | Cathy Okerlund | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947128 | Cathy Record | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949178 | Cathy Record | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7168983 | Cathy Regina Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168983 | Cathy Regina Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327338 | Cathy Scott | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917166 | Cathy Taylor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917167 | Cathy Taylor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917168 | Cathy Taylor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5917169 | Cathy Taylor | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198031 | CATRINA HAWKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198031 | CATRINA HAWKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154047 | Catrina Michelle Mello | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154047 | Catrina Michelle Mello | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154047 | Catrina Michelle Mello | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917170 | Catrina Oberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917171 | Catrina Oberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917173 | Catrina Oberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183701 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292076 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292076 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182950 | Catron, Cynthia Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182950 | Catron, Cynthia Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182951 | Catron, Gary Leon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182951 | Catron, Gary Leon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189786 | Catron, Jeremy William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187657 | CATRON, JEREMY WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178488 | Cattaneo, Christine | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178462 | Cattaneo, David | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7296475 | Cattaneo, Ernest | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314975 | Cattaneo, Ernest Michael | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250452 | Caudell, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167581 | CAUGHIE, CYNTHIA L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014006 | Caughie, Nicholas and Cynthia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167582 | CAUGHIE, NICHOLAS J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7139564 | Cauntay, Benjamin | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466397 | Cauntay, Benjamin | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7264941 | Causin, Lark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266809 | Causin, Mindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173653 | CAV, a minor child (Christine Venard, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226784 | Cavada, Guillermo | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182425 | Cavaliere, Jeanette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182425 | Cavaliere, Jeanette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175558 | Cavalli, Annamarie T | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175558 | Cavalli, Annamarie T | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175558 | Cavalli, Annamarie T | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158841 | CAVALLI, CARL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7158841 | CAVALLI, CARL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7167823 | CAVALLI, ISABEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158840 | CAVALLI, JANICE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7158840 | CAVALLI, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161577 | CAVALLI, MARK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161577 | CAVALLI, MARK | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161578 | CAVALLI, TINA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161578 | CAVALLI, TINA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7167824 | CAVALLI, WILLIAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469099 | Cavallo Family Trust dated May 2, 2003 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7469099 | Cavallo Family Trust dated May 2, 2003 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186263 | CAVANAGH, CHERYL LEE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186264 | CAVANAGH, RICHARD HALE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190474 | Cavaniss, Lanny Eugene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190474 | Cavaniss, Lanny Eugene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470956 | Cavazos, Nicholas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470956 | Cavazos, Nicholas | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168434 | CAVENECIA, MELANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168433 | CAVENECIA, WALTER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016999 | Cavenecia, Walter B. and Melana R. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163937 | CAVIN, KIMBERLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184113 | Cayden Zuniga (Lindsy Zuniga, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280869 | Cayden Zuniga (Lindsy Zuniga, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903083 | Caymus Vineyards | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162660 | CAYMUS VINEYARDS, A CALIFORNIA CORPORATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7482279 | Cayot, Jan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328266 | Cayton, Taylor Marie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328266 | Cayton, Taylor Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183746 | Cazzueta, Carlos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241726 | Cazzueta, Carlos | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241726 | Cazzueta, Carlos | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285344 | Cazzueta, Emma | Bagdasarian, Regina, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275564 | Cazzueta, Jorge | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167796 | CB (Sefik Bayar) | BAYAR, CLIFTON , Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 658 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
659 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7206228 | CBN 2017 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206228 | CBN 2017 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199772 | CBN 2017 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199772 | CBN 2017 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168454 | CC (Geoffrey Chinnock) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7179132 | CC (Michelle Hennis & Julius Howard DalPorto, Parents) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169533 | CC (Rachel Carter-Rockwell) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7208526 | CCP Credit Acquisition Holdings, L.L.C, Centerbridge Special Partners III, L.P. | Berger Kahn ALC, Craig S. Simon, Esq., 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7226409 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners III, L.P. | Berger Kahn ALC, Craig S. Simon, Esq.s, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7226692 | CCP Credit Acquisition Holdings, L.L.C.; Centerbridge Special Credit Partners III, L.P. | Craig S. Simon, Esq., Attorney for Creditor, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7299799 | Ceaglio, Wanda | JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190110 | Ceaglio, Wanda Lou | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190110 | Ceaglio, Wanda Lou | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145001 | Ceballos, Florindo C. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145001 | Ceballos, Florindo C. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177119 | Cecelia Setty | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177119 | Cecelia Setty | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902279 | Cecelia Brown | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906291 | Cecelia Brown | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7143489 | Cecelia Elaine Weeks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143489 | Cecelia Elaine Weeks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184267 | Cecil Burr Bullock | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184267 | Cecil Burr Bullock | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144409 | Cecil Wills | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144409 | Cecil Wills | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 659 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 660 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198266 | CECIL, ILONA GARTNER | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198266 | CECIL, ILONA GARTNER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7214065 | Cecil, Rebecca Donovan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206137 | CECIL, WILLIAM | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279059 | Cecil, William | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279059 | Cecil, William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7211393 | Cecil-Edgar, Siobahn Anne | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7483837 | CECILIA (AKA PATTY) HODSON, individually and as trustee of The Hodson Trust | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196044 | CECILIA A. PARKINSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196044 | CECILIA A. PARKINSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168335 | Cecilia Antonia Schoonbaert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168335 | Cecilia Antonia Schoonbaert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153822 | Cecilia Beatrice Owen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153822 | Cecilia Beatrice Owen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153822 | Cecilia Beatrice Owen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904085 | Cecilia Cardenas | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946068 | Cecilia Cardenas | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951065 | Cecilia Cardenas | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7196043 | CECILIA D MARANIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196043 | CECILIA D MARANIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144068 | Cecilia Darleen Tippets | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144068 | Cecilia Darleen Tippets | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905457 | Cecilia Jara | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908924 | Cecilia Jara | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140630 | Cecilia Jara | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140630 | Cecilia Jara | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145804 | Cecilia Reinertson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145804 | Cecilia Reinertson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187905 | Cecilie Anne Lee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187905 | Cecilie Anne Lee | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184352 | Cedar James Fields | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184352 | Cedar James Fields | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 660 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
661 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206041 | Cedar Knoll Vineyards | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7206041 | Cedar Knoll Vineyards | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5955442 | Cederic Clark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955444 | Cederic Clark | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955445 | Cederic Clark | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184590 | Cefrina C. Saondon-Ortega | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184590 | Cefrina C. Saondon-Ortega | James P Frantz, 808 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168437 | CEJA, HILDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326819 | Celebrity Haven | Singleton Gerald, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327662 | Celebrity Haven 1 RCFE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327649 | Celebrity Haven I, LLC | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327649 | Celebrity Haven I, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327632 | Celebrity Haven II, LLC | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302312 | Celentano, Gian Luca | Law Offices of John Cox, John C.Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7302312 | Celentano, Gian Luca | Paige N.Boldt, 70 Stony Point Road, Ste .A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902395 | Celeste Ahnfeldt | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5906406 | Celeste Ahnfeldt | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7198952 | Celeste Andrea Argel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198952 | Celeste Andrea Argel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917179 | Celeste Marie Kane | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917180 | Celeste Marie Kane | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917181 | Celeste Marie Kane | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5917182 | Celeste Marie Kane | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142806 | Celeste Marie Kane | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142806 | Celeste Marie Kane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176344 | Celester  Davis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181064 | Celester  Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181064 | Celester  Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904912 | Celester Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946741 | Celester Davis | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7272433 | Celestial Connect LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256566 | Celestino Enzo, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917183 | Celestino Gencarell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917186 | Celestino Gencarell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184796 | Celestino Gencarelli | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184796 | Celestino Gencarelli | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299854 | Celestino's Oroville, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196977 | Celia Cosentino | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196977 | Celia Cosentino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462530 | Celia Cosentino | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462530 | Celia Cosentino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154060 | Celia Zipporah Bianco | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154060 | Celia Zipporah Bianco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154060 | Celia Zipporah Bianco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917188 | Celil Morris | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917189 | Celil Morris | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917191 | Celil Morris | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5903269 | Celinda Dahlgren | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945440 | Celinda Dahlgren | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5955461 | Celso Barreras | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955462 | Celso Barreras | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955463 | Celso Barreras | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955465 | Celso Barreras | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955466 | Celso Barreras | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5937569 | Cenco Management, LLC | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 6023216 | Centerbridge Special Credit Partners III, L.P.; CCP Credit Acquisition Holdings, L.L.C. | Craig S. Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7180507 | Centerville Colman Memorial Museum | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955467 | Century National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5955468 | Century National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7209061 | Century National Insurance Company | Cozen O'Connor, Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326751 | Cen-Wegscheid , Sandra | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326751 | Cen-Wegscheid , Sandra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197538 | CERCONE, CAROL LYNNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197538 | CERCONE, CAROL LYNNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197330 | CERCONE, FRANK JOSEPH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197330 | CERCONE, FRANK JOSEPH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471066 | Cercos Jr., John Stephan | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471066 | Cercos Jr., John Stephan | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7159206 | CERDA, JANICE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159206 | CERDA, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175286 | Ceriah  Swart | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175286 | Ceriah  Swart | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175286 | Ceriah  Swart | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7244416 | Cermeno, Salvador | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186265 | CERNAS, MARCO ANTONIO | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7256101 | Cerniglia, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250845 | Cerniglia, Jeff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462013 | Ceron, Lizeth Viveros | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462013 | Ceron, Lizeth Viveros | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217556 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B0429BA1704109, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B0429BA1804109, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7217526 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B08011530U16,Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B115851701677 et al. | Denenberg Tuffley PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7217770 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B57635DAA, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B55721BAA, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7217175 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. LSI100402-05, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. 103618-01, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7253694 | Certain Underwriters at Lloyds London | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5912995 | Certain Underwriters at Lloyd's London | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913325 | Certain Underwriters at Lloyd's London | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913592 | Certain Underwriters at Lloyd's London | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
664 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7212907 | Certain Underwriters at Lloyd's London, UK Subscribing to Policy No.PN1700157, Certain Underwriters at Lloyd's London, UK Subscribing to Policy No. PN1700364 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7210211 | Certain Underwriters at Lloyd's London-Brit Synd 2987, Certain Underwriters at Lloyd's London-Brit Synd 2988 | Waylon Pickett, Grotefeld Hoffmann LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7215792 | Certain Underwriters at Lloyd's of London UK Subscribing to Policy No. 16463W18 | Denenberg Tuffley, PLLC, Attn: Paul Casetta 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7208182 | Certain Underwriters at Lloyd's of London, UK and Insurers Subscribing to Policy No. P17A1770A001, Certain Underwriters at Lloyd's of London, UK and Insurers Subscribing to Policy No. P17B6450A001 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7216938 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B0429BA1704109, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No.B1230AP01428A17, Et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7217498 | Certain Underwriters at Lloyds of London, UK Subscribing to Policy No. B08011530U16, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B115851701677 et al. | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7208354 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B123AP01428A18-16247,Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. H3X00697-1, et al | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7208240 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1700089, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673, et al. | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7217594 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTAM1701507, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B128415509W18, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7208054 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTAM1701507,Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B128415509W18, et al. | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7217827 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTNAM1802896 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7217528 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number B1230AP56189A17 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7209427 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number LSI100402-05, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number LSI103618-01, et al | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7214220 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number PLNMBLV00001318 | Denenberg Tuffley, PLLC, Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7215963 | Certain Underwriters at Lloyds, London-Brit Synd. 2987, Certain Underwriters at Lloyds, London-Brit Synd. 2988 | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 6118224 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number 10492-04 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 664 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 665 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6118225 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number 10942-01 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118226 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number 16463W18 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118227 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number B0507LI6360-521 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118268 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number B1230AP01428A18-16247 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118228 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number B1230AP56189A17 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118229 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number B128415509W18 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118231 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number B57635DAA | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118230 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number BI353DG1700356000 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118233 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number H3X000540 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118234 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number H3X000606 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118235 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number H3X000642 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118236 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number H3X000697 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118237 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number H3X000826 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118238 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number H3X000910 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118232 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number H3XOOQ266 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118239 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number LSI100402-05 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118240 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number LSI100966-04 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118241 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number LSI103618-0I | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118242 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number NI7NA10020 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118243 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number P17A1770A001 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118244 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number PG1700158 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118245 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number PIV105114 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118264 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number PIV105143 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118247 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number PIV105626 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118248 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number PIV105719 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118246 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number PIV106514 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6118249 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV106864 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118265 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV110301 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118266 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV119634 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118250 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PLNMBLV00001318 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118267 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1600673AGA | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118251 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700079 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118252 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700089 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118253 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700157 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118254 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700364 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118255 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PRPNA1701511 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118269 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PSLPL106107 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118256 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701507 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118257 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701688 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118258 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802877 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118259 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802878 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118260 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802879 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118261 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAMUW2896 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118262 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WIDS2B160101 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118263 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WIDC80180201 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118223 | Certain Underwriters of Lloyd's of London, UK Subscribing to Certain Policies | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7209492 | Certain Underwriters Subscribing to Policy HTB-002 | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7214468 | Certain Undewriters at Lloyd's of London, UK Subcribing to Policy No. 16463W18 | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7185900 | CERVANTES, DANIEL | Elliot Adler, 402 WEST BROADWAY, STE 600, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185900 | CERVANTES, DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170427 | CERVANTES, EVA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170427 | CERVANTES, EVA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185902 | CERVANTES, LISA | Elliot Adler, 402 WEST BROADWAY, STE 600, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185902 | CERVANTES, LISA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163360 | CERVANTES, LOURDES EVALINA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186023 | CERVANTES, PETER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway Suite 860, San Diego, CA 92101 |
| 7186023 | CERVANTES, PETER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7254717 | Cervantes, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316945 | Cervantes, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459456 | Cervantes, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millibrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284098 | Cervantes, Sr., Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7227023 | Cervantes, Terri L. | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251509 | Cervantes, Vincent | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005133 | Cervenka, Claudia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181654 | Cervenka, Claudia Suzanne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181654 | Cervenka, Claudia Suzanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481294 | Cerveny, Christopher B. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481294 | Cerveny, Christopher B. | Paige N. Boldt, 70 Stony Point Road, Ste-A., Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479573 | Cerveny, Meghan P. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7479573 | Cerveny, Meghan P. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7304143 | Cesa, Dante | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196045 | CESAR BARRAZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196045 | CESAR BARRAZA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196046 | Cesar Chavez-Garcia | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196046 | Cesar Chavez-Garcia | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141223 | Cesar Cortez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141223 | Cesar Cortez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902437 | Cesar Orozco Nunez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906444 | Cesar Orozco Nunez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905445 | Cesareo Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5955483 | Cesario Lopez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184890 | CESENA, ARTURO | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5007813 | Cesena, Auturo | Kershaw, Cook & Talley PC, William A Kershaw, Stuart C Talley, Ian J Barlow, 40 l Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7182952 | Cespedes, Cynthia Elsie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182952 | Cespedes, Cynthia Elsie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208229 | CH (Robert Lee Jr. & Sonya Susan Huss, Parents) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 667 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
668 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7071124 | Cha, Debbie | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7285709 | Cha, Debbie | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Streeet, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7484134 | Chabot, Jenean Marie | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998501 | Chacon, Adolfo Antonio | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008318 | Chacon, Adolfo Antonio | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174497 | CHACON, ADOLFO ANTONIO | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174497 | CHACON, ADOLFO ANTONIO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173116 | Chacon, Jesus | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7176680 | Chad  Scaccia | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W. Broadway Ste 860, San Diego, CA 92101 |
| 5917216 | Chad Allen Wise (Minor) | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917218 | Chad Allen Wise (Minor) | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917220 | Chad Allen Wise (Minor) | Ronald LM. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7205633 | Chad and Rachel Hoyle; and E.H.1, a minor and E.H.2, a minor (Chad & Rachel Hoyle, Parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7197730 | CHAD BARKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197730 | CHAD BARKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955491 | Chad Bosnell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955492 | Chad Bosnell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955493 | Chad Bosnell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917226 | Chad Conway | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917227 | Chad Conway | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917229 | Chad Conway | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199632 | CHAD JASON FINCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199632 | CHAD JASON FINCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199484 | CHAD R ST. CLAIR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199484 | CHAD R ST. CLAIR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7073617 | Chad Salazar (Wrongful Death of Frederick Salazar, Jr. and Phyllis Salazar | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 668 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
669 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7466475 | Chad Salazar (Wrongful Death of Frederick Salazar, Jr. and Phyllis Salazar) | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7316310 | Chad Salazar on behalf of the Estate of Frederick Salazar, Jr. and Phyllis Salazar | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466786 | Chad Salazar, Individually, and as representative or successor-in-interest for the estate of Frederick Salazar Jr., decedent. | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7471744 | Chad Salazar, Individually, and as representative or successor-in-interest for the estate of Phyllis Salazar, decedent | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5904487 | Chad Scaccia | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946433 | Chad Scaccia | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181396 | Chad Scaccia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181396 | Chad Scaccia | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917231 | Chad Sebesian | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917232 | Chad Sebesian | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917235 | Chad Sebesian | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7154315 | Chad Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154315 | Chad Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154315 | Chad Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903923 | Chad Sibilia | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176698 | Chad Travis Sibilia | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181414 | Chad Travis Sibilia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181414 | Chad Travis Sibilia | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187906 | Chad Ward | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187906 | Chad Ward | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184180 | Chad Wharton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184180 | Chad Wharton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197767 | Chadburn Fritzhand Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197767 | Chadburn Fritzhand Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158291 | CHADDHA, MANJIT SINGH | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158291 | CHADDHA, MANJIT SINGH | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158292 | CHADDHA, MARY JEWELL | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158292 | CHADDHA, MARY JEWELL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7197836 | CHADWICK CARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197836 | CHADWICK CARSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194052 | CHADWICK LEROY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194052 | CHADWICK LEROY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324983 | Chae, Ji | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177307 | Chai  Vang | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187434 | Chai Vang | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187434 | Chai Vang | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903086 | Chaides, Kathleen | Michael S. Feinberg , Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5903086 | Chaides, Kathleen | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7229375 | Chaidez, Crystal L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231222 | Chaidez, Kelcey | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7269412 | Chaisson, Elizabeth | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269412 | Chaisson, Elizabeth | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468474 | Chaisson, Matthew | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189371 | Chales N. Parent Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189371 | Chales N. Parent Living Trust | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189371 | Chales N. Parent Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188867 | Chalmers, Ora | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188867 | Chalmers, Ora | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318714 | Chalmers, Ora | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189262 | Chalmers, Willard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189262 | Chalmers, Willard | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300890 | Chalmers, Willard | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318253 | Chalmers, Willard | Frazntz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7242372 | Chamberlain, Adam | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325610 | Chamberlain, Christopher | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326102 | Chamberlain, Christopher Michael | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323194 | Chamberlain, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248677 | Chamberlain, Marjorie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206230 | CHAMBERLEN, RHONDA LYN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206230 | CHAMBERLEN, RHONDA LYN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462835 | CHAMBERLEN, RICHARD LEWIS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462835 | CHAMBERLEN, RICHARD LEWIS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186010 | CHAMBERLIN, JASON MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186010 | CHAMBERLIN, JASON MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158843 | CHAMBERLINE, CHRISTOPHER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158843 | CHAMBERLINE, CHRISTOPHER | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158842 | CHAMBERLINE, SARA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158842 | CHAMBERLINE, SARA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7475113 | CHAMBERS, ALEC S | Khaldoun Baghdadi, 650 California St, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7479464 | CHAMBERS, ALEC S | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176198 | CHAMBERS, DARLENE LYN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176198 | CHAMBERS, DARLENE LYN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159841 | CHAMBERS, JESSE TAYLOR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159841 | CHAMBERS, JESSE TAYLOR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200444 | CHAMBERS, KELLY DAVID | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200444 | CHAMBERS, KELLY DAVID | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267026 | Chambers, Roger | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172695 | Chambers, Thomas Wymond | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7185803 | CHAMNESS, JUSTIN TAYLOR | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185803 | CHAMNESS, JUSTIN TAYLOR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185805 | CHAMNESS, SHIANA LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185805 | CHAMNESS, SHIANA LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185526 | CHAMORRO, KRYSTAL LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185526 | CHAMORRO, KRYSTAL LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7143005 | Champagne Pero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143005 | Champagne Pero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001618 | Champi, Mitchell | John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 671 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009736 | Champi, Mitchell | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7167829 | CHAMPIE, AARON A. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167826 | CHAMPIE, ALLAN RAYMOND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167828 | CHAMPIE, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5917236 | Chan Pail Honkit | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014112 | Chan Paul Honkit and Dawn Hickey | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169121 | CHAN, ANGELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167832 | CHAN, EDISON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169122 | CHAN, JOE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334713 | Chan, Paul Honkit | Bill Robins III Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167831 | CHAN, STEVEN H | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182953 | Chan, Yu | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182953 | Chan, Yu | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167830 | CHAN, ZILI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187907 | Chance Hollice Hornbeck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187907 | Chance Hollice Hornbeck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7139568 | Chancellor, Anthony | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466696 | Chancellor, Anthony | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7185866 | CHANCELLOR, GUY BEAUREGARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185866 | CHANCELLOR, GUY BEAUREGARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170193 | CHAND, ALVEEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165716 | Chanda Davey | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165716 | Chanda Davey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175360 | Chanddeep Madaan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175360 | Chanddeep Madaan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175360 | Chanddeep Madaan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141689 | Chandler Family 2010 Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141689 | Chandler Family 2010 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145074 | Chandler, Darlen M. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145074 | Chandler, Darlen M. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145073 | Chandler, David Nyle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145073 | Chandler, David Nyle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005136 | Chandler, Jamison | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181656 | Chandler, Jamison Arlo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181656 | Chandler, Jamison Arlo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4945930 | Chandler, Joseph | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158844 | CHANDLER, JOSEPH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 672 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
673 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158844 | CHANDLER, JOSEPH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161750 | CHANDLER, RALPH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161750 | CHANDLER, RALPH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7198558 | Chandra Snyder | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198558 | Chandra Snyder | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902709 | Chanel Perez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906699 | Chanel Perez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7282016 | Chaney, Anne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159037 | CHANEY, GEORGE WILLIAM | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7159037 | CHANEY, GEORGE WILLIAM | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158295 | CHANEY, JR., RICHARD LOWRY | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158295 | CHANEY, JR., RICHARD LOWRY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158293 | CHANEY, MICHAEL MARTIN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158293 | CHANEY, MICHAEL MARTIN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7166022 | CHANEY, MICHELLE | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7158294 | CHANEY, PAULA LYNN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158294 | CHANEY, PAULA LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158296 | CHANEY, SEAN PATRICK | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158296 | CHANEY, SEAN PATRICK | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158297 | CHANEY, TIMOTHY HILL | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158297 | CHANEY, TIMOTHY HILL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7164069 | CHANG, CHIN WEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7469390 | Chang-Sing, Alexander | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469627 | Chang-Sing, Erika | Bill Robins III, 800 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168236 | CHANG-SING, PETER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143025 | Channing Bourne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143025 | Channing Bourne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290031 | Chansida, Arun | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5917237 | Chantal Mann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917238 | Chantal Mann | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917239 | Chantal Mann | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917240 | Chantal Mann | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955509 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955512 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955514 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285822 | Chantelle Estess, as Trustee of The Michael Raymond Estess Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325879 | Chanter D. Johnson | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, Ca 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325879 | Chanter D. Johnson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325879 | Chanter D. Johnson | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340278 | Chapdelaine, Chris | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5001624 | Chapdelaine, Tracy | John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5009737 | Chapdelaine, Tracy | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7165459 | CHAPMAN CONSTRUCTION | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7197030 | Chapman Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197030 | Chapman Family Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197030 | Chapman Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7225004 | Chapman Vineyards | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185894 | CHAPMAN, ANGELA ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185894 | CHAPMAN, ANGELA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998470 | Chapman, Barbara Joan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008303 | Chapman, Barbara Joan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174314 | CHAPMAN, BARBARA JOAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174314 | CHAPMAN, BARBARA JOAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937575 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As an Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937576 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As an Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7159567 | CHAPMAN, CHARLES RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159567 | CHAPMAN, CHARLES RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7179954 | Chapman, Cheryl | Northern California Law Group, PC, joseph feist, 2611 Esplaande, Chico, CA 95973 | Northern California Law Group, PC, 2611 Esplaande, Chico, CA 95973 |
| 7185235 | CHAPMAN, CHRISTOPHER | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7189788 | Chapman, Clara Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174315 | CHAPMAN, CLYDE MACON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174315 | CHAPMAN, CLYDE MACON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260404 | Chapman, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215949 | Chapman, Ernest H. | James P. Frantz, Esq., 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265245 | Chapman, James  Lucas | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190290 | Chapman, Jamie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190290 | Chapman, Jamie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190883 | CHAPMAN, JOHN JAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190883 | CHAPMAN, JOHN JAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189787 | Chapman, Kenneth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190876 | CHAPMAN, KRISTIE RENAE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190876 | CHAPMAN, KRISTIE RENAE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189789 | Chapman, Margaret | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243368 | Chapman, Randy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280751 | Chapman, Steven Paul | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280751 | Chapman, Steven Paul | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237421 | Chapman, Sylvia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260252 | Chappell, Chelyse | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231010 | Chappelle, Vicki | Adler Law Group, APLC , Elliot Adler , 402 W. Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7282432 | Chapple, Deborah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201150 | CHAR, DEVRON | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Fancisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7201150 | CHAR, DEVRON | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7294809 | Chardas, Nataja | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303946 | Chardas, Nataja | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955515 | Chardonnay Telly | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955519 | Chardonnay Telly | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 4998474 | Chargin, Dennis Anthony | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008305 | Chargin, Dennis Anthony | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937578 | Chargin, Dennis Anthony | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937579 | Chargin, Dennis Anthony | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174448 | CHARGIN, DENNIS ANTHONY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174448 | CHARGIN, DENNIS ANTHONY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955521 | Charis Raspi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955522 | Charis Raspi | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5955523 | Charis Raspi | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153329 | Charise Linda Ceballos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153329 | Charise Linda Ceballos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153329 | Charise Linda Ceballos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903722 | Charito Santo-Domingo | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7145765 | Charlee G. Knuthson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145765 | Charlee G. Knuthson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195641 | Charleen Irby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195641 | Charleen Irby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195641 | Charleen Irby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477232 | Charleen O'Connell individually/trustee of the Charleen L. O'Connell Revocable Trust No. 1, dated July 1, 2005 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7196515 | Charlene Annette Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196515 | Charlene Annette Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196515 | Charlene Annette Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142899 | Charlene Berryhill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142899 | Charlene Berryhill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177093 | Charlene Vervais | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177093 | Charlene Vervais | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197243 | Charlene Ann Lindstrom | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197243 | Charlene Ann Lindstrom | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197243 | Charlene Ann Lindstrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7339497 | Charlene as Trustee for the Martin Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955526 | Charlene Demartini | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955528 | Charlene Demartini | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955530 | Charlene Demartini | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 676 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903367 | Charlene Dobrow | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907250 | Charlene Dobrow | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140518 | Charlene Dobrow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140518 | Charlene Dobrow | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142738 | Charlene Heil | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142738 | Charlene Heil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904678 | Charlene Lunny | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetadl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946609 | Charlene Lunny | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917260 | Charlene M. Brasher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917261 | Charlene M. Brasher | Mikal C. Watts (Pro Hac Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917262 | Charlene M. Brasher | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5917263 | Charlene M. Brasher | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153067 | Charlene Mary Stevens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153067 | Charlene Mary Stevens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153067 | Charlene Mary Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189518 | Charlene McGuire | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189518 | Charlene McGuire | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195669 | Charlene Morton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195669 | Charlene Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195669 | Charlene Morton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955535 | Charlene Perry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955536 | Charlene Perry | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955539 | Charlene Perry | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5906844 | Charlene Peters | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910137 | Charlene Peters | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199391 | CHARLENE SHERIDAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199391 | CHARLENE SHERIDAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194398 | CHARLENE STRANG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 677 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
678 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194398 | CHARLENE STRANG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7339516 | Charlene Vervais as Trustee for the Martin Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175236 | Charles  A.  Stephens | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175236 | Charles  A.  Stephens | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175236 | Charles  A.  Stephens | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175619 | Charles  B.  Way | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175619 | Charles  B.  Way | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175619 | Charles  B.  Way | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177048 | Charles Johnston | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177048 | Charles Johnston | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197241 | Charles  L. Beehner | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197241 | Charles  L. Beehner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197241 | Charles  L. Beehner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176511 | Charles  Lomas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154069 | Charles  Vaughn Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154069 | Charles  Vaughn Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154069 | Charles  Vaughn Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196050 | CHARLES (CHIP) MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196050 | CHARLES (CHIP) MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154159 | Charles A Elder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154159 | Charles A Elder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154159 | Charles A Elder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187908 | Charles A Giles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187908 | Charles A Giles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175460 | Charles A James | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175460 | Charles A James | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175460 | Charles A James | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 678 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
679 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158818 | CHARLES A. BRUGGER AND SANDRA L. BRUGGER REVOCABLE TRUST OF 2010, C/O Charles A. Brugger and Sandra L. Brugger Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141272 | Charles Albert Wayshak | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141272 | Charles Albert Wayshak | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955540 | Charles Allen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955541 | Charles Allen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7204218 | Charles Allen Giles as Trustee for The Charles Allen and Antonnette Giles Irrevocable Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153571 | Charles Allen Ritzenthaler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153571 | Charles Allen Ritzenthaler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153571 | Charles Allen Ritzenthaler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235589 | Charles and Angela Pooley Revocable Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7200541 | Charles and Annabelle Sharpe Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200541 | Charles and Annabelle Sharpe Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471340 | Charles and June Smith Living Trust | Earley, June M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471340 | Charles and June Smith Living Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157695 | Charles and Linda Campanale as Co-trustees of the Charles & Linda Campanale Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193268 | CHARLES ANTHONY HULSEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193268 | CHARLES ANTHONY HULSEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902701 | Charles Badger | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162658 | CHARLES BADGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193456 | CHARLES BAGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193456 | CHARLES BAGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196047 | CHARLES BAGLEY, III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196047 | CHARLES BAGLEY, III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7241693 | Charles Baldwin, as Trustee of The F.T.F. Irrevocable Trust created on October 4, 2011 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903240 | Charles Banks | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945411 | Charles Banks | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153954 | Charles Benjamin Drummond | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153954 | Charles Benjamin Drummond | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153954 | Charles Benjamin Drummond | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184664 | Charles Berry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184664 | Charles Berry | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917275 | Charles Bridenhagen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917277 | Charles Bridenhagen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917279 | Charles Bridenhagen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198170 | CHARLES BROOKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198170 | CHARLES BROOKS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955549 | Charles Brugger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955550 | Charles Brugger | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5955553 | Charles Brugger | Russell Reiner, Bar #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144570 | Charles C Hoff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144570 | Charles C Hoff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152822 | Charles C Timm | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152822 | Charles C Timm | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152822 | Charles C Timm | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917284 | Charles C Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917285 | Charles C Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917288 | Charles C Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7151682 | Charles Campanale and Linda Campanale, individually and doing business as Nana's Knots | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955559 | Charles Carey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955560 | Charles Carey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955562 | Charles Carey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5917293 | Charles Carroll | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 680 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 681 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917294 | Charles Carroll | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5917296 | Charles Carroll | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165712 | Charles Coate | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165712 | Charles Coate | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905607 | Charles Coel | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947334 | Charles Coel | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5917297 | Charles Collins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917298 | Charles Collins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917300 | Charles Collins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193637 | CHARLES COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193637 | CHARLES COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904885 | Charles Cottrell | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5946725 | Charles Cottrell | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7141011 | Charles D Slender | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141011 | Charles D Slender | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199691 | CHARLES D WOOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199691 | CHARLES D WOOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174931 | Charles D. Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174931 | Charles D. Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174931 | Charles D. Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198449 | Charles D. and Winifred Ann Stark 2016 Revocable Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198449 | Charles D. and Winifred Ann Stark 2016 Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7171592 | Charles D. Tyler and Kathryn M. Tyler | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153956 | Charles Daniel Switzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153956 | Charles Daniel Switzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153956 | Charles Daniel Switzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196048 | CHARLES DEAN BRITT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 681 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
682 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196048 | CHARLES DEAN BRITT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197457 | Charles Dennis Zanella | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197457 | Charles Dennis Zanella | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197457 | Charles Dennis Zanella | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903326 | Charles Dillon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142669 | Charles Douglas Campos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142669 | Charles Douglas Campos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196051 | CHARLES DOUGLAS STARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196051 | CHARLES DOUGLAS STARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917301 | Charles Dunn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917303 | Charles Dunn | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917304 | Charles Dunn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917308 | Charles Dunn | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5917309 | Charles Dunn | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189519 | Charles Dwain Benish | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189519 | Charles Dwain Benish | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199458 | Charles E Moore Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199458 | Charles E Moore Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7280539 | Charles E. Collins and Shirley A..Hughes, as Co-Trustees of The Charles E. Collins and Shirley A. Hughes Revocable Living Trust, U/A dated November 26, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193381 | CHARLES E. STROBEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193381 | CHARLES E. STROBEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7480141 | Charles Easley, President Artisan's Wines of California LLC | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197539 | Charles Edward Jesus | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197539 | Charles Edward Jesus | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197539 | Charles Edward Jesus | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152842 | Charles Edward McClain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152842 | Charles Edward McClain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152842 | Charles Edward McClain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183662 | Charles Edward Moore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183662 | Charles Edward Moore | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184349 | Charles Edward Warden | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184349 | Charles Edward Warden | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184657 | Charles Edward White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184657 | Charles Edward White | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176957 | Charles Edward Williamson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176957 | Charles Edward Williamson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955580 | Charles F. Baldwin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955582 | Charles F. Baldwin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5955584 | Charles F. Baldwin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7266477 | Charles F. Dee and Janie L. Dee, Co-Trustees of the Dee Family Revocable Inter Vivos Trust initially created on April 16, 1997 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5917314 | Charles Fairchild | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917317 | Charles Fairchild | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917319 | Charles Fairchild | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5955590 | Charles Forquer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955591 | Charles Forquer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955593 | Charles Forquer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165595 | CHARLES FREESE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165714 | Charles G. Coate and Stephanie Chanda Coate as Trustees of the Coate Family Trust, dated September 23, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165714 | Charles G. Coate and Stephanie Chanda Coate as Trustees of the Coate Family Trust, dated September 23, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903492 | Charles Ganeless Levine | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162662 | CHARLES GANELESS LEVINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184555 | Charles Green | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184555 | Charles Green | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194274 | CHARLES GREEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194274 | CHARLES GREEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140419 | Charles Guy Banks | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140419 | Charles Guy Banks | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144961 | Charles H Fields | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144961 | Charles H Fields | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184777 | Charles H Ouimette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184777 | Charles H Ouimette | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298204 | Charles H Phillips, Trustee of the Phillips Family Trust dated December 6, 2008 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163677 | CHARLES HALEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7153347 | Charles Henry Drew | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153347 | Charles Henry Drew | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153347 | Charles Henry Drew | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187909 | Charles Heyl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187909 | Charles Heyl | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198628 | Charles Higgins | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198628 | Charles Higgins | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904705 | Charles Hill | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903800 | Charles Hogan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907530 | Charles Hogan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904921 | Charles Holmes | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5904035 | Charles Holstrom | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907751 | Charles Holstrom | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912794 | Charles Holstrom | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5955594 | Charles Huffman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 684 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
685 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955595 | Charles Huffman | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5955597 | Charles Huffman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4940820 | Charles Huffman c/o Attorney | Jang & Associates, LLP, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5996500 | Charles Huffman c/o Attorney | Jang & Associates, LLP, 1766 Lacassie Ave., Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7140890 | Charles Hunter Vandeventer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140890 | Charles Hunter Vandeventer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917328 | Charles J. Blu | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7235893 | Charles J. Bradley individually and as trustee for The Charles J. Bradley Living Trust, Dated April 19, 2018. | Joseph G. Astleford, Law Office of Kenneth P. Roye , 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye , 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5952168 | Charles Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952169 | Charles Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952170 | Charles Johnson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952171 | Charles Johnson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145961 | Charles Johnson | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206032 | Charles Johnson | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206032 | Charles Johnson | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7285631 | Charles Johnson III OBO Helena View Johnston Vineyards, LLC | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177049 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183799 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183799 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195386 | Charles Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195386 | Charles Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195386 | Charles Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917329 | Charles Keen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly, & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917330 | Charles Keen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917332 | Charles Keen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237804 | Charles Keen, as Trustee of the Charles H. Keen and Patricia A. Keen Trust dated October 18, 1999 | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 685 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
686 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189520 | Charles Kelce | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189520 | Charles Kelce | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145394 | Charles Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145394 | Charles Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193993 | CHARLES KESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193993 | CHARLES KESTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955603 | Charles Kincaid | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955604 | Charles Kincaid | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955607 | Charles Kincaid | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5917338 | Charles Kipp | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917339 | Charles Kipp | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917341 | Charles Kipp | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Joseph M. Earley, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Paradise, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319945 | Charles L. Neumann, The Neumann Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319945 | Charles L. Neumann, The Neumann Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955612 | Charles L. Pierro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955613 | Charles L. Pierro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955615 | Charles L. Pierro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7465788 | Charles L. Rough, Jr. and Patricia A. Rough, Trustees of the Charles L. Rough, Jr. and Patricia A. Rough Revocable Living Trust dated April 10, 2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907987 | Charles Lafon | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910722 | Charles Lafon | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7198198 | CHARLES LAYNE HORTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198198 | CHARLES LAYNE HORTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143262 | Charles Lee James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143262 | Charles Lee James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142115 | Charles Lee Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142115 | Charles Lee Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153379 | Charles Leroy Hooker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195479 | Charles Leroy Hooker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195479 | Charles Leroy Hooker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195479 | Charles Leroy Hooker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902233 | Charles Lindner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906249 | Charles Lindner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917347 | Charles Liquori | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917349 | Charles Liquori | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5917350 | Charles Liquori | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198987 | Charles Lloyd Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198987 | Charles Lloyd Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184324 | Charles Lloyd Silveira | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184324 | Charles Lloyd Silveira | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904328 | Charles Lomas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946273 | Charles Lomas | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181229 | Charles Lomas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181229 | Charles Lomas | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184327 | Charles Louis Deaderick | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184327 | Charles Louis Deaderick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197315 | Charles Iowell Neumann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197315 | Charles Iowell Neumann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197315 | Charles Iowell Neumann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198026 | CHARLES LUNDEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198026 | CHARLES LUNDEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
688 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193287 | CHARLES LUTTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193287 | CHARLES LUTTRELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184261 | Charles Lyles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184261 | Charles Lyles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917351 | Charles M Robertson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917352 | Charles M Robertson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917355 | Charles M Robertson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164214 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF 1981 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7152526 | Charles Mathew Dyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152526 | Charles Mathew Dyer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152526 | Charles Mathew Dyer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141397 | Charles McKinley Boyce Handy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141397 | Charles McKinley Boyce Handy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141760 | Charles Micheal Frampton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141760 | Charles Micheal Frampton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955626 | Charles Miles | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906643 | Charles Mitchell | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909963 | Charles Mitchell | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326689 | Charles Montgomery | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326689 | Charles Montgomery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196049 | CHARLES MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196049 | CHARLES MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190754 | Charles N. Parent Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190754 | Charles N. Parent Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199646 | CHARLES NELSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199646 | CHARLES NELSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195588 | Charles Noah Potter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195588 | Charles Noah Potter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195588 | Charles Noah Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192966 | Charles Nunnemaker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192966 | Charles Nunnemaker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192966 | Charles Nunnemaker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7484809 | Charles O. Barnes and Karma G. Barnes, Trustees Under Declaration of trust dated October 17, 1990 | Corey. Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174840 | Charles P Duran | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174840 | Charles P Duran | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5955629 | Charles P Kelly | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955630 | Charles P Kelly | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955633 | Charles P Kelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197245 | Charles P. Lindstrom | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197245 | Charles P. Lindstrom | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197245 | Charles P. Lindstrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199656 | CHARLES PARMENTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199656 | CHARLES PARMENTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917363 | Charles Peck | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917364 | Charles Peck | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917367 | Charles Peck | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5955639 | Charles Pfenning | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955641 | Charles Pfenning | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955643 | Charles Pfenning | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5917374 | Charles Phillips | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917375 | Charles Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917377 | Charles Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327885 | Charles Pound | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7175364 | Charles R.  Ulmen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175364 | Charles R.  Ulmen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175364 | Charles R.  Ulmen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7324730 | Charles R. and Bonnie D. De Lorimier Trust | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326781 | Charles R. and Bonnie D. DeLorimier Trust (Jim Nord, Trustee) | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7481408 | Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481408 | Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144700 | Charles R. Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144700 | Charles R. Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198986 | Charles Randy Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198986 | Charles Randy Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199000 | Charles Ray Neal | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199000 | Charles Ray Neal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955649 | Charles Rice | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955650 | Charles Rice | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955651 | Charles Rice | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955652 | Charles Rice | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176402 | Charles Richard Greene | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181121 | Charles Richard Greene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181121 | Charles Richard Greene | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190860 | Charles Richard Greene & Sophie Beth Pettigrew Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190860 | Charles Richard Greene & Sophie Beth Pettigrew Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902801 | Charles Rippey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176655 | Charles Rippey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181373 | Charles Rippey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181373 | Charles Rippey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154121 | Charles Robert Wallen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154121 | Charles Robert Wallen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154121 | Charles Robert Wallen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168230 | CHARLES ROLF AND LAURIE KARSON AS TRUSTEES OF THE KARSON ROLF TRUST, DATED AUGUST 15, 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168230 | CHARLES ROLF AND LAURIE KARSON AS TRUSTEES OF THE KARSON ROLF TRUST, DATED AUGUST 15, 2017 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5955653 | Charles Sanchez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955654 | Charles Sanchez | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5955655 | Charles Sanchez | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7176509 | Charles Shane Likens  (Elaine Lovelady, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181227 | Charles Shane Likens (Elaine Lovelady, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181227 | Charles Shane Likens (Elaine Lovelady, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275433 | Charles Shane Likens (Elaine Lovelady, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904636 | Charles Shane Likens Lovelady | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908312 | Charles Shane Likens Lovelady | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7165927 | Charles Shoemaker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165927 | Charles Shoemaker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142554 | Charles Simon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142554 | Charles Simon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193044 | Charles Stephen Foster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193044 | Charles Stephen Foster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193044 | Charles Stephen Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196516 | Charles Steve Weathington | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196516 | Charles Steve Weathington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196516 | Charles Steve Weathington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165393 | CHARLES T. MARKEE AND LINDA R. SIMS, TRUSTEES OF THE MARKEE-SIMS LIVING TRUST DATED FEBRUARY 2, 1993 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165390 | CHARLES T. SHEPPERD AND ANNE B. SHEPPERD, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEES, OF THE 2001 SHEPPERD FAMILY TRUST UNDER AGREEMENT DATED 1/18/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7192560 | CHARLES TELLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192560 | CHARLES TELLES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143953 | Charles Thomas Pettijohn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143953 | Charles Thomas Pettijohn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192404 | Charles Thomas Woods | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192404 | Charles Thomas Woods | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192404 | Charles Thomas Woods | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917386 | Charles Van Auken | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917387 | Charles Van Auken | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917390 | Charles Van Auken | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904118 | Charles Vandeventer | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946100 | Charles Vandeventer | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5917391 | Charles W Gilbert | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917392 | Charles W Gilbert | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917395 | Charles W Gilbert | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7200665 | CHARLES W HORNSBY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200665 | CHARLES W HORNSBY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7266543 | Charles W. Bell and Marya E. Bell, Trustees of the Revocable Trust, UTD | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169328 | Charles W. Hansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195126 | Charles W. Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195126 | Charles W. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195126 | Charles W. Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197510 | Charles W. Palmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197510 | Charles W. Palmer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197510 | Charles W. Palmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154331 | Charles Walter Hanson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154331 | Charles Walter Hanson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154331 | Charles Walter Hanson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906129 | Charles Walter, Jr. | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947776 | Charles Walter, Jr. | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5917397 | Charles Walters | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5917399 | Charles Walters | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917400 | Charles Walters | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7206081 | Charles Wayne Adamson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206081 | Charles Wayne Adamson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152650 | Charles Weaver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152650 | Charles Weaver | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152650 | Charles Weaver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905125 | Charles Wood | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946945 | Charles Wood | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141030 | Charles Woodrow Campbell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141030 | Charles Woodrow Campbell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917401 | Charles Wright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917402 | Charles Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917404 | Charles Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173793 | CHARLES YATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173793 | CHARLES YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7283336 | Charles, Nataja | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177222 | Charlette Mateos | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183970 | Charlette Mateos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183970 | Charlette Mateos | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153694 | Charley Maria Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153694 | Charley Maria Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153694 | Charley Maria Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144655 | Charlice D. Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144655 | Charlice D. Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199056 | Charlie Campanale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199056 | Charlie Campanale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184110 | Charlie Cloutier (Curtis Cloutier, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184110 | Charlie Cloutier (Curtis Cloutier, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270541 | Charlie Cloutier (Curtis Coultier, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905616 | Charlie Cronin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947343 | Charlie Cronin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904952 | Charlie Greene | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908501 | Charlie Greene | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7193854 | CHARLIE HA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193854 | CHARLIE HA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152555 | Charlie Javier Robles | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152555 | Charlie Javier Robles | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152555 | Charlie Javier Robles | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955677 | Charlie Moffatt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955679 | Charlie Moffatt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5955680 | Charlie Moffatt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7192409 | Charlie Traboulsi | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192409 | Charlie Traboulsi | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168250 | CHARLIE WOODS DBA MYSTIC MOUNTAIN FARMS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168250 | CHARLIE WOODS DBA MYSTIC MOUNTAIN FARMS | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170254 | CHARLOS, JULIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170254 | CHARLOS, JULIE | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176385 | Charlotte Freer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181105 | Charlotte Freer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181105 | Charlotte Freer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169898 | Charlotte A. Porto as trustee of the Porto Family Trust dated October 3, 1995 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169008 | Charlotte Anne Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194888 | Charlotte Anne Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462231 | Charlotte Anne Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462231 | Charlotte Anne Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5913941 | Charlotte Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5913942 | Charlotte Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913944 | Charlotte Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955681 | Charlotte Boston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955682 | Charlotte Boston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955685 | Charlotte Boston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5917414 | Charlotte Brockman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917415 | Charlotte Brockman | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5917416 | Charlotte Brockman | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7144523 | Charlotte Clare Harkness | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144523 | Charlotte Clare Harkness | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145667 | Charlotte Clinite | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145667 | Charlotte Clinite | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200821 | Charlotte Doyle | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200821 | Charlotte Doyle | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143639 | Charlotte E Drew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143639 | Charlotte E Drew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140931 | Charlotte Ellen  Wood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140931 | Charlotte Ellen  Wood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904399 | Charlotte Freer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946344 | Charlotte Freer | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7465808 | Charlotte J. Howell, Trustee of the Charlotte Howell Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176823 | Charlotte Jonell Lesch | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183573 | Charlotte Jonell Lesch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183573 | Charlotte Jonell Lesch | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141146 | Charlotte Kim Fleckner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141146 | Charlotte Kim Fleckner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904688 | Charlotte Lee | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186824 | Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186824 | Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5913946 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913947 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913949 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7194231 | CHARLOTTE PEARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194231 | CHARLOTTE PEARSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197046 | Charlotte R. Engel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197046 | Charlotte R. Engel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462535 | Charlotte R. Engel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462535 | Charlotte R. Engel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903980 | Charlotte Ramona Horne | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945970 | Charlotte Ramona Horne | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7327056 | Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327056 | Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917418 | Charlotte Sweatt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917420 | Charlotte Sweatt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142329 | Charlotte Thomas-Grant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142329 | Charlotte Thomas-Grant | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905139 | Charlotte Wood | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946960 | Charlotte Wood | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193399 | CHARLOTTE WORLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193399 | CHARLOTTE WORLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141745 | Charlotte Yvonne Vickery | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141745 | Charlotte Yvonne Vickery | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200822 | Charliotte Doyle | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200822 | Charliotte Doyle | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917423 | Charlsey Cartwright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917424 | Charlsey Cartwright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917426 | Charlsey Cartwright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciolli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161786 | CHARLTON, CHERI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 696 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7251570 | Charlton, Cheri Jeannen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251570 | Charlton, Cheri Jeannen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161788 | CHARLTON, JOSHUA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7301873 | Charlton, Joshua | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301873 | Charlton, Joshua | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161787 | CHARLTON, MELANIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7322388 | Charlton, Melanie | Melanie Charlton, Joseph M. Earley, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322388 | Charlton, Melanie | Melanie Charlton, Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192361 | Charlyene Ann Cisneros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192361 | Charlyene Ann Cisneros | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192361 | Charlyene Ann Cisneros | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904122 | Charlyene Cisneros | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946104 | Charlyene Cisneros | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197628 | CHARLYN MARCUSEN BELLUZZO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197628 | CHARLYN MARCUSEN BELLUZZO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197633 | Charlyn Marcusen Belluzzo Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197633 | Charlyn Marcusen Belluzzo Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198489 | CHARLYN MARCUSEN BELLUZZO, doing business as Belos Cavalos | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198489 | CHARLYN MARCUSEN BELLUZZO, doing business as Belos Cavalos | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917427 | Charmaine Pope | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917429 | Charmaine Pope | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917431 | Charmaine Pope | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7271174 | Charnas, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230894 | Charnes, Phil | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212894 | Charney, Tevyn | Earley, Joseph M/ Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169023 | Charolette E. Rotolo | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194924 | Charolette E. Rotolo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462247 | Charolette E. Rotolo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462247 | Charolette E. Rotolo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202189 | Charter Oak Winery, LLC | James P Frantz, 402 W Broadway # 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 697 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
698 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324602 | CHARTER OAK WINERY, LLC | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947315 | Charvel, Wayne | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7158172 | Charvet, Wayne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4947841 | Charvet, Koshi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner, Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947886 | Charvet, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7310310 | Charvet, Philip | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947949 | Charvet, Sakura | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199007 | Charyl Suzanne Bullock | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199007 | Charyl Suzanne Bullock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161401 | CHAS ACRES TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161401 | CHAS ACRES TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187523 | Chase  Thompson (Christopher Thompson Sr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199322 | Chase and Christina Cambro-Cartier 2006 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199322 | Chase and Christina Cambro-Cartier 2006 Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192637 | CHASE CAMBRON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192637 | CHASE CAMBRON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189448 | Chase Dienhart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189448 | Chase Dienhart | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187910 | Chase G Arrington | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187910 | Chase G Arrington | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153081 | Chase Rogers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153081 | Chase Rogers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153081 | Chase Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265869 | Chase Thompson (Christopher Thompson Sr., Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271791 | Chase, Caroll Don | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224216 | Chase, Elizabeth R. | Adler Law Group, APLC, Elliot Adler, 4021 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324636 | Chase, Jessica | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231822 | Chase, Ray E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229756 | Chase, Ryan D. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7330143 | Chastain, Amber | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7288621 | Chastain, Josh | Edelson PC, Rafey Balabanian, 123 Townsend St Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185155 | CHASTAIN, JOSHUA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7147101 | Chastain, Joshua David | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7330012 | Chastain, Leland | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186026 | CHASTAIN, NICOLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186026 | CHASTAIN, NICOLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174039 | CHASTAIN, SAMUEL CURTIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174039 | CHASTAIN, SAMUEL CURTIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008306 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975957 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975959 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186027 | CHASTAIN, WENDY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186027 | CHASTAIN, WENDY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170561 | Chateau de Vie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7170561 | Chateau de Vie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165762 | Chateau Montelena LLC | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327345 | Chatfield, Brynn | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7209607 | Chatfield, Jeremy | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483631 | Chatfield, Jeremy Allen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302971 | Chatkara, Sunjeve | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473443 | Chatterley, Gary Wayne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159568 | CHATTERLEY, SUE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159568 | CHATTERLEY, SUE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281408 | Chattfield, Haley RaNee | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955705 | Chaunce Thorburg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955706 | Chaunce Thorburg | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5955708 | Chaunce Thorburg | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154314 | Chauntel M Busche | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154314 | Chauntel M Busche | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154314 | Chauntel M Busche | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234430 | Chauvaux, Marjorie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192241 | Chauvin, Andrea | Joseph M. Earley, III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192241 | Chauvin, Andrea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220972 | Chauvin, Emma | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325987 | Chauvin, Emma | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325987 | Chauvin, Emma | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 699 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
700 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7219700 | Chauvin, Jude D | Joseph M. Earley III, 2561 California Park Drive, Suite100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219700 | Chauvin, Jude D | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220689 | Chauvin, Lydia | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220689 | Chauvin, Lydia | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948615 | Chauvin, Matthew | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948618 | Chauvin, Olivia Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7149130 | Chauvin, Olivia Dawn and Matthew D. | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 6124430 | Chavarria, Ivannia | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124432 | Chavarria, Ivannia | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124434 | Chavarria, Ivannia | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7242847 | Chavarria, Jennie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203760 | Chavera, Mario | Kabateck LLP, Serena Vartazarian, 633 W 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7473926 | Chaves, Clarc | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7141396 | Chavette Lynn Chaney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141396 | Chavette Lynn Chaney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170363 | CHAVEZ FIGUEROA, GONZALO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170363 | CHAVEZ FIGUEROA, GONZALO | Bill Robins lll, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7279764 | Chavez, Adam Enrique | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4998478 | Chavez, Adrian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008307 | Chavez, Adrian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174488 | CHAVEZ, ADRIAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174488 | CHAVEZ, ADRIAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975962 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975963 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186882 | Chavez, Alejandro Manuel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189791 | Chavez, Alejandro Manuel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280094 | Chavez, Brianna Marie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7280332 | Chavez, Carlos Arturo Luciano | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7318480 | Chavez, Eileen K. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318480 | Chavez, Eileen K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223176 | Chavez, Esperanza | Murray Law Firm, Jessica W Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7296316 | Chavez, Francisco | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7157379 | Chavez, Joseph | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7325806 | Chavez, Margarita | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325806 | Chavez, Margarita | Boldt, N. Paige, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325806 | Chavez, Margarita | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5015470 | Chavez, Phillip | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168443 | CHAVEZ, PHILLIP | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168443 | CHAVEZ, PHILLIP | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4998480 | Chavez, Rachelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008308 | Chavez, Rachelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174489 | CHAVEZ, RACHELLE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174489 | CHAVEZ, RACHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190417 | Chavez, Robert Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190417 | Chavez, Robert Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998674 | Chavez, Rosa Azevedo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008414 | Chavez, Rosa Azevedo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174055 | CHAVEZ, ROSA AZEVEDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174055 | CHAVEZ, ROSA AZEVEDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202699 | Chavez, Tobias | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7293062 | Chavez, Veronica | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998676 | Chavez, Victor Gonzalez | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008415 | Chavez, Victor Gonzalez | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174056 | CHAVEZ, VICTOR GONZALEZ | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174056 | CHAVEZ, VICTOR GONZALEZ | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159572 | CHAVIRA, ERNEST ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159572 | CHAVIRA, ERNEST ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242762 | Chavis, Alan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256516 | Chavis, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187911 | Chawne Luna | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187911 | Chawne Luna | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194448 | CHAYE VANKEUREN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194448 | CHAYE VANKEUREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325216 | Chayenne Pickard | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152564 | Chaz Ryan Gramps | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152564 | Chaz Ryan Gramps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152564 | Chaz Ryan Gramps | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255345 | Cheary, Curtis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168445 | CHEARY, DEBRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168444 | CHEARY, RICKY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5955709 | Chee Thao | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955710 | Chee Thao | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955711 | Chee Thao | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955712 | Chee Thao | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231788 | Chef's Market, Inc. doing business as Market Restaurant | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955713 | Chellsee Lende | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955714 | Chellsee Lende | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955717 | Chellsee Lende | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7288139 | Chelossi, Louis | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319821 | Chelossi, Louis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198543 | Chelsea Carson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198543 | Chelsea Carson | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187912 | Chelsea Gwin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187912 | Chelsea Gwin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902820 | Chelsea Hydrick | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7189521 | Chelsea Kenyon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189521 | Chelsea Kenyon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187913 | Chelsea Lee Agost | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187913 | Chelsea Lee Agost | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168924 | Chelsea Lynn Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194777 | Chelsea Lynn Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 702 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 703 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462162 | Chelsea Lynn Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462162 | Chelsea Lynn Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154134 | Chelsea Marie Schwartz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154134 | Chelsea Marie Schwartz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154134 | Chelsea Marie Schwartz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955718 | Chelsea Matz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955720 | Chelsea Matz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5955721 | Chelsea Matz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7169479 | Chelsea Michelle Black | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195237 | Chelsea Michelle Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195237 | Chelsea Michelle Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195237 | Chelsea Michelle Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198325 | CHELSEA N SANABRIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198325 | CHELSEA N SANABRIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206163 | CHELSEA N SCHRAMM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206163 | CHELSEA N SCHRAMM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197038 | Chelsea Renee Foster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197038 | Chelsea Renee Foster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7197038 | Chelsea Renee Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200895 | Chelsea Schramm | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200895 | Chelsea Schramm | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176448 | Chelsea Shannon Hydrick | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181166 | Chelsea Shannon Hydrick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181166 | Chelsea Shannon Hydrick | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198293 | CHELSEY BLEEKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198293 | CHELSEY BLEEKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152899 | Chelsey Burgess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152899 | Chelsey Burgess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152899 | Chelsey Burgess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145021 | Chelsey Delaney Wood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145021 | Chelsey Delaney Wood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917451 | Chelsie Crisp Hart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5917453 | Chelsie Crisp Hart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917454 | Chelsie Crisp Hart | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144529 | Chelsie Leigh Sizelove | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144529 | Chelsie Leigh Sizelove | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955729 | Chelsy R. Butler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955730 | Chelsy R. Butler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955731 | Chelsy R. Butler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955732 | Chelsy R. Butler | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265223 | Chelton, Mary | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5917459 | Chelyl Martin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917460 | Chelyl Martin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917463 | Chelyl Martin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7169124 | CHEN, CAIYUN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164019 | CHEN, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165491 | CHEN, LING | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6185821 | Chen, Mei Hui | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7159573 | CHENEY, BRIAN S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159574 | CHENEY, BRIAN S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266242 | Cheney, Jaye | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175735 | CHENEY, MATTHEW JACKSON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175735 | CHENEY, MATTHEW JACKSON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190956 | CHENEY, SANDRA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159577 | CHENEY, SHANNA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159577 | CHENEY, SHANNA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177184 | Cheng  Wu | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177184 | Cheng  Wu | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216452 | Cheng, Sivia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164380 | CHENOA RIVERA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164380 | CHENOA RIVERA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177244 | Cheri Heffel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183992 | Cheri Heffel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183992 | Cheri Heffel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955738 | Cheri Brakensiek | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955739 | Cheri Brakensiek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955741 | Cheri Brakensiek | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164097 | CHERI BURGI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7196053 | CHERI BURGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196053 | CHERI BURGI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326796 | Cheri Burgi | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165440 | CHERI BURGI'S TAXES & BOOKKEEPING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187914 | Cheri Davidson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187914 | Cheri Davidson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917468 | Cheri Haganey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917469 | Cheri Haganey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917471 | Cheri Haganey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143562 | Cheri L Weimer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143562 | Cheri L Weimer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust-2003 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust-2003 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust-2003 | The Kane Law Firm, Bonnie E. & Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7327994 | Cheri Lyn Marchand | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326857 | Cheri Lyn Marchand as Trustee of the Pearl H Davidson Special Needs Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327106 | Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | James P Frantz, Attorney for Creditor, 02 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327106 | Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187915 | Cheri Lyn Morehand | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187915 | Cheri Lyn Morehand | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189522 | Cheri Lyn Morehand (OBO Pearl H Davidson) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308605 | Cheri Lyn Morehand (OBO Pearl H. Davidson) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955746 | Cheri Mercer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955747 | Cheri Mercer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955750 | Cheri Mercer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187916 | Cheri Mercer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187916 | Cheri Mercer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187917 | Cheri Mueller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187917 | Cheri Mueller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164388 | CHERI SALAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164388 | CHERI SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7461063 | Cheri Sanders DBA Mountain Candles | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195589 | Cherie Ann Brown-Spellings | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195589 | Cherie Ann Brown-Spellings | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195589 | Cherie Ann Brown-Spellings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917477 | Cherie Burns | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917478 | Cherie Burns | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7219612 | Cherie Burns, individually and as Successor-in-Interest to Jennifer Hayes | Frantz Law Group, APLC, James P Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184174 | Cherie D Schofield | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184174 | Cherie D Schofield | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955757 | Cherie Deasee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955758 | Cherie Deasee | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955759 | Cherie Deasee | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955760 | Cherie Deasee | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199235 | Cherie Eva Osborne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199235 | Cherie Eva Osborne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142456 | Cherie Leticia Brasset | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142456 | Cherie Leticia Brasset | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917488 | Cherie Welch | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917490 | Cherie Welch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917494 | Cherie Welch | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5917495 | Cherie Welch | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5917496 | Cherish Cram | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197058 | Cherish Israel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197058 | Cherish Israel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197058 | Cherish Israel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904405 | Cherish Michael | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946350 | Cherish Michael | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176569 | Cherish Michael (Tamara Reed ,Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181287 | Cherish Michael (Tamara Reed ,Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181287 | Cherish Michael (Tamara Reed ,Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283026 | Cherish Michael (Tamara Reed, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187918 | Cherish Stalnaker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187918 | Cherish Stalnaker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917497 | Cherise Castellanos | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014824 | CHERISSE CASTELLANOS, SALVADOR G. CASTELLANOS AND LAURIE HEER | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7194557 | Cherisse Nicole Castellanos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194557 | Cherisse Nicole Castellanos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194557 | Cherisse Nicole Castellanos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7072599 | Chermack, Patricia | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7296610 | Cherms, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317632 | Cherokee Properties LLC | Joseph M. Earler III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324679 | Cherokee Properties, LLC | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324679 | Cherokee Properties, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192996 | Cherri Alcantara | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192996 | Cherri Alcantara | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192996 | Cherri Alcantara | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198001 | CHERRIE COLVARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198001 | CHERRIE COLVARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159579 | CHERVELLERA, MARTIN JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159579 | CHERVELLERA, MARTIN JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199720 | CHERY SCARBROUGH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199720 | CHERY SCARBROUGH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175514 | Cheryl  A. Stultz | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175514 | Cheryl  A. Stultz | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175514 | Cheryl  A. Stultz | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197267 | Cheryl  Lynne Valente | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197267 | Cheryl  Lynne Valente | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197267 | Cheryl  Lynne Valente | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199617 | CHERYL A EVERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199617 | CHERYL A EVERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153194 | Cheryl A. Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153194 | Cheryl A. Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153194 | Cheryl A. Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166020 | Cheryl Allagree | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166020 | Cheryl Allagree | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153818 | Cheryl Almeida | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153818 | Cheryl Almeida | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153818 | Cheryl Almeida | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184444 | Cheryl Ann Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184444 | Cheryl Ann Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197994 | CHERYL ANN BYARS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 708 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
709 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197994 | CHERYL ANN BYARS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168299 | Cheryl Ann Dawson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168299 | Cheryl Ann Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198755 | Cheryl Ann Duncan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198755 | Cheryl Ann Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140589 | Cheryl Ann Hale | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140589 | Cheryl Ann Hale | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154155 | Cheryl Ann McConnell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154155 | Cheryl Ann McConnell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154155 | Cheryl Ann McConnell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153904 | Cheryl Ann Moulton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153904 | Cheryl Ann Moulton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153904 | Cheryl Ann Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955774 | Cheryl Ann Wilkinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955775 | Cheryl Ann Wilkinson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955776 | Cheryl Ann Wilkinson | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5955777 | Cheryl Ann Wilkinson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142746 | Cheryl Ann Wilkinson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142746 | Cheryl Ann Wilkinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902857 | Cheryl Becker | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5917502 | Cheryl Broman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917503 | Cheryl Broman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917505 | Cheryl Broman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195720 | Cheryl Chandler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195720 | Cheryl Chandler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195720 | Cheryl Chandler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955783 | Cheryl Choate | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955784 | Cheryl Choate | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955786 | Cheryl Choate | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162975 | CHERYL CHOPPING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162975 | CHERYL CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917510 | Cheryl Collier | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917511 | Cheryl Collier | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917514 | Cheryl Collier | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193123 | Cheryl Collins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193123 | Cheryl Collins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955792 | Cheryl Cottrell | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199088 | Cheryl Dale Caldwell | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199088 | Cheryl Dale Caldwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194825 | Cheryl Dawson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7194825 | Cheryl Dawson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7194825 | Cheryl Dawson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903694 | Cheryl Decker | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7153656 | Cheryl Diane Lung | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153656 | Cheryl Diane Lung | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153656 | Cheryl Diane Lung | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197346 | Cheryl Eades | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462572 | Cheryl Eades | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462572 | Cheryl Eades | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184606 | Cheryl Eileen Feia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184606 | Cheryl Eileen Feia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324621 | Cheryl Eileen Feia as Trustee for The Sharon E. Paulson Revocable Living Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903023 | Cheryl Hale | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945233 | Cheryl Hale | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5917516 | Cheryl Harrell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917517 | Cheryl Harrell | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917518 | Cheryl Harrell | Chrlstopher C. Sieglock (Sbn 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
711 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917519 | Cheryl Harrell | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law Offices APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7153280 | Cheryl Judith O'Such | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153280 | Cheryl Judith O'Such | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153280 | Cheryl Judith O'Such | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904158 | Cheryl Kavicky | Dario de Ghetaldi- Bar No. 126782, Amanda L. Riddle-Bar No. 215221, Steven M. Berki, Sumble Manzoor, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946141 | Cheryl Kavicky | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7187919 | Cheryl Kirby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279019 | Cheryl Kirby | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327777 | Cheryl Klingele Trust | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187920 | Cheryl Knudsen Caldwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187920 | Cheryl Knudsen Caldwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184442 | Cheryl L Moniz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184442 | Cheryl L Moniz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199505 | CHERYL L SODERHOLM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199505 | CHERYL L SODERHOLM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194682 | Cheryl L. Choate | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194682 | Cheryl L. Choate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194682 | Cheryl L. Choate | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, Attorney, Law Office of John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192795 | CHERYL LANGBEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192795 | CHERYL LANGBEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917520 | Cheryl Larmore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917521 | Cheryl Larmore | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187921 | Cheryl Louis Andrews | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187921 | Cheryl Louis Andrews | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193288 | CHERYL LUTTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193288 | CHERYL LUTTRELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199800 | CHERYL LYNN CORVINO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199800 | CHERYL LYNN CORVINO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193089 | Cheryl Lynn De Werff | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193089 | Cheryl Lynn De Werff | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193089 | Cheryl Lynn De Werff | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198642 | Cheryl Lynn DeWerff Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198642 | Cheryl Lynn DeWerff Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198642 | Cheryl Lynn DeWerff Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197013 | Cheryl Lynn Hostetter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197013 | Cheryl Lynn Hostetter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197013 | Cheryl Lynn Hostetter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955801 | Cheryl Marie Lynch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955802 | Cheryl Marie Lynch | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5955804 | Cheryl Marie Lynch | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144053 | Cheryl Marie Mock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144053 | Cheryl Marie Mock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143293 | Cheryl Marie Wyatt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143293 | Cheryl Marie Wyatt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917528 | Cheryl Maynard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917530 | Cheryl Maynard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917532 | Cheryl Maynard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326803 | Cheryl McIntosh, individually and as representative or successor-in-interest for Helen Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955809 | Cheryl Mclain | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955810 | Cheryl Mclain | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5955811 | Cheryl Mclain | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173499 | Cheryl McLain, Ellis McLain | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7187120 | CHERYL MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187120 | CHERYL MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194146 | CHERYL MICKLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194146 | CHERYL MICKLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184535 | Cheryl Nichols | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184535 | Cheryl Nichols | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184620 | Cheryl Northrop | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184620 | Cheryl Northrop | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906843 | Cheryl Perliss | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910136 | Cheryl Perliss | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5955813 | Cheryl Renwick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5955814 | Cheryl Renwick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955816 | Cheryl Renwick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287595 | Cheryl Robbins E-Commerce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187922 | Cheryl Robertson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187922 | Cheryl Robertson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917541 | Cheryl Rowney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5917542 | Cheryl Rowney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917545 | Cheryl Rowney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187923 | Cheryl Ruth Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187923 | Cheryl Ruth Johnson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144013 | Cheryl Saville | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144013 | Cheryl Saville | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194366 | CHERYL SMALLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194366 | CHERYL SMALLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198049 | CHERYL SPRADLING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198049 | CHERYL SPRADLING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145400 | Cheryl Stapleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145400 | Cheryl Stapleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141764 | Cheryl Sue Alterman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141764 | Cheryl Sue Alterman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192929 | CHERYL WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192929 | CHERYL WADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194494 | CHERYL WILLIAMS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194494 | CHERYL WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196055 | CHERYLE SEELYE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196055 | CHERYLE SEELYE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194425 | CHERYN RENE TIBBITTS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194425 | CHERYN RENE TIBBITTS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7260558 | Chesbrough, Margo A | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190324 | Cheshire, Michael Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190324 | Cheshire, Michael Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190315 | Cheshire, Raven Leeann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190315 | Cheshire, Raven Leeann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190322 | Cheshire, Tiffany Kay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190322 | Cheshire, Tiffany Kay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7323568 | Cheso, Michael | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92104 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7221879 | Chesson, Teri | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7190415 | Chestang-Knowles, Juliette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190415 | Chestang-Knowles, Juliette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5902184 | Chester  Collins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906204 | Chester  Collins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA, 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7196517 | Chester & Barbara Locke Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196517 | Chester & Barbara Locke Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196517 | Chester & Barbara Locke Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193507 | CHESTER BOLTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193507 | CHESTER BOLTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187924 | Chester Brooke Barry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187924 | Chester Brooke Barry | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142818 | Chester E Dodson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142818 | Chester E Dodson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189523 | Chester Hubb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189523 | Chester Hubb | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153855 | Chester L Neihardt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153855 | Chester L Neihardt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153855 | Chester L Neihardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196518 | Chester Ludwig | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196518 | Chester Ludwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196518 | Chester Ludwig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478640 | Chester Roger, doing business as Solid Wood Tree Service | Skikos Crawford Skikos Joseph LLP, Matthew Skikos , One Sansome Street, Suite 2830, San Francisco , CA  94104 | Skikos, Crawford Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917546 | Chester Spring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917547 | Chester Spring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917550 | Chester Spring | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7141747 | Chester Walter Locke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141747 | Chester Walter Locke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7178227 | Chester, Darlene | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187214 | CHESTER, DENISE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187214 | CHESTER, DENISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7299674 | Chester, Denise | James P. Frantz , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179617 | Chester, Edward | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159583 | CHESTER, ELTON CLAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159583 | CHESTER, ELTON CLAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294322 | Chester, Jacqualyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159584 | CHESTER, NICOLE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159584 | CHESTER, NICOLE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163908 | CHETTY, VIVEKANANDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5801593 | Chevalier, Toni | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189195 | Chevalier, Toni | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189195 | Chevalier, Toni | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320203 | Chevalier, Toni | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168447 | CHEVALIER, TONI LYNN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7274378 | Chevrier, Cynthia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7181657 | Chey, Molyta | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181657 | Chey, Molyta | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176673 | Cheyene  Sanders | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904855 | Cheyene Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946705 | Cheyene Sanders | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181389 | Cheyene Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181389 | Cheyene Sanders | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187925 | Cheyenne Joyce Dowell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187925 | Cheyenne Joyce Dowell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196519 | Cheyenne Lissett Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196519 | Cheyenne Lissett Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196519 | Cheyenne Lissett Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917551 | Cheyenne Malelu | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917552 | Cheyenne Malelu | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917553 | Cheyenne Malelu | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917554 | Cheyenne Malelu | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5955830 | Cheyenne Reynders | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955832 | Cheyenne Reynders | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5955833 | Cheyenne Reynders | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7231423 | Chhoeung, Sary | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164976 | CHIANG, ALICE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7463291 | Chiapella, Joseph Alan | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7463322 | Chiapella, Judy Morgan | Bill Robins III, 808 Wilshire Blvd., Ste. 45, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170332 | Chiarello Family Vineyard LLC | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170332 | Chiarello Family Vineyard LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187184 | Chiarello Media Group LLC | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187184 | Chiarello Media Group LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183544 | CHIARELLO, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013812 | Chiarello, Michael; Solo IO, LLC; Bottega, LLC;Una Marca, LLC dba Ottimo; Chiarello Media Group, Engine 8, LLC dba Platform 8; Chiarello Family Vineyards, LLC | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7274529 | Chiatovich, Martin Leroy | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159586 | CHIAVOLA, CHRISTOPHER MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159586 | CHIAVOLA, CHRISTOPHER MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159588 | CHIAVOLA, KATIE CECELIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159588 | CHIAVOLA, KATIE CECELIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159592 | CHIAVOLA, PATRICIA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159592 | CHIAVOLA, PATRICIA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159591 | CHIAVOLA, ROBERT L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159591 | CHIAVOLA, ROBERT L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280669 | Chick, Stephanie | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7180752 | Chickos, Thomas | James P. Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158661 | CHICO AND THE MAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7260477 | Chico Auto Finance Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472452 | Chico Drain Oil, LLC | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472452 | Chico Drain Oil, LLC | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175602 | Chico Eye Center Medical Group | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175602 | Chico Eye Center Medical Group | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175602 | Chico Eye Center Medical Group | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7160302 | CHICO LANDSCAPE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160302 | CHICO LANDSCAPE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240486 | Chico Speech Language Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225165 | Chico Upper Cervical | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225165 | Chico Upper Cervical | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159593 | CHIDESTER, DYLAN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159593 | CHIDESTER, DYLAN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141529 | Chieko A McCune | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141529 | Chieko A McCune | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325867 | Chierici, Lisa | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315063 | Chilcutt Jr., Daniel Lorenzo | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184866 | CHILCUTT, ASHLYNN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7182426 | Child Family Community, Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182426 | Child Family Community, Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251007 | Childers, Cody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254634 | Childers, Emilie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288764 | Childers, Joshua Dean | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289162 | Childers, Richard Steven | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295611 | Childers, Susan Linnea | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7217719 | Children's Community Charter School | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7327741 | Children's Discovery Playhouse | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327741 | Children's Discovery Playhouse | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327741 | Children's Discovery Playhouse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240984 | Childs , Vincent | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237215 | Childs, Meagan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179632 | Chin, Arlin | Greg Skikos, 176531, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7208416 | Chin, June | Greg Skikos , One Sansome Street, Ste. 2830, San Fracisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7267936 | Chin, Kristine | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7214730 | Chin, Nganh | Greg Skikos, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5002912 | Chin, Warren | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181658 | Chin, Warren | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181658 | Chin, Warren | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168449 | CHINNOCK, DOROTHY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168450 | CHINNOCK, GEOFFREY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015533 | Chinnock, Geoffrey and Joelle | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193142 | CHINNOCK, GERALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168448 | CHINNOCK, GERRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015636 | Chinnock, Gerry and Dottie | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168451 | CHINNOCK, JOELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168451 | CHINNOCK, JOELLE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5917561 | Chippewa Pest Control Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5917563 | Chippewa Pest Control Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917564 | Chippewa Pest Control Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164834 | CHIPS, CHRISTINE L. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185261 | CHIPS, CHRISTINE L. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185261 | CHIPS, CHRISTINE L. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185261 | CHIPS, CHRISTINE L. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185260 | CHIPS, JOHN E | JOHN CHIPS, JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185260 | CHIPS, JOHN E | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185260 | CHIPS, JOHN E | JOHN CHIPS, ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5955839 | Chiraporn Tatum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955840 | Chiraporn Tatum | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955841 | Chiraporn Tatum | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5955842 | Chiraporn Tatum | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142637 | Chiraporn Tatum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142637 | Chiraporn Tatum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230956 | Chircop, Alfred | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5917569 | Cristina Lyn Guarino | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917570 | Cristina Lyn Guarino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917571 | Cristina Lyn Guarino | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5917572 | Cristina Lyn Guarino | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177875 | Chisum, Cynthia | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7480776 | Chitten Baartse, individually and as trustee of The Baartse Investment Trust | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164068 | CHIU, SHU BUH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185684 | CHIVRELL, KRISTOFER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185684 | CHIVRELL, KRISTOFER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159594 | CHIVRELL, RYAN LINDSEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159594 | CHIVRELL, RYAN LINDSEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184472 | Chloe Awalt (Kyla Awalt, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243026 | Chloe Awalt (Kyla Awalt, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187926 | Chloe Boykin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187926 | Chloe Boykin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955847 | Chloe Cornelison | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955850 | Chloe Cornelison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955851 | Chloe Cornelison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187927 | Chloe Cornelison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 720 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187927 | Chloe Cornelison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902427 | Chloe Cox | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906434 | Chloe Cox | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7187928 | Chloe Monet Gonzalez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187928 | Chloe Monet Gonzalez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955853 | Chloe Patricia Groom | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955854 | Chloe Patricia Groom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, Ca 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955855 | Chloe Patricia Groom | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5955856 | Chloe Patricia Groom | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302512 | Choate, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239818 | Choate, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159596 | CHOATE, SARA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159596 | CHOATE, SARA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202185 | Chobanov, Tanasije | Sieglock Law, A.P.C., Chistopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228223 | Chobanov, Zeljka | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187626 | CHOBOTOV, CECELIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187626 | CHOBOTOV, CECELIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187628 | CHOBOTOV, GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET,  FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187628 | CHOBOTOV, GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186698 | Chobotov, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186698 | Chobotov, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187631 | CHOBOTOV, STEVAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187631 | CHOBOTOV, STEVAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7479519 | Chobotov, Steven Michael | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477074 | Choe, Bo Young | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7477074 | Choe, Bo Young | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473561 | Choe, Charliey | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473561 | Choe, Charliey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7477265 | Choe, Hak Chin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7477265 | Choe, Hak Chin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7286034 | Choiniere, David Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5917582 | Chole E. Ryan (A Minor) | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917584 | Chole E. Ryan (A Minor) | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 720 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
721 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917585 | Chole E. Ryan (A Minor) | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7231724 | Chong, Bill | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183025 | Choong, Yoke-Sim | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183025 | Choong, Yoke-Sim | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318260 | Chopineaux, Robin | Joseph M. Earley III,  Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173475 | Chow, Luke | Northern California Law Group, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7167401 | Chow, Sean | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7150287 | Chowvilla, L.L.C. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7176382 | Chris  Freedheim | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181102 | Chris  Freedheim | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181102 | Chris  Freedheim | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176842 | Chris  Laukenmann | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183592 | Chris  Laukenmann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183592 | Chris  Laukenmann | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143817 | Chris Alan Duncan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143817 | Chris Alan Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193413 | CHRIS ALCANTAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193413 | CHRIS ALCANTAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202022 | Chris and Dorinda Salvo, Individuals and as Trustees of Chris and Dorinda Salvo Revocable Living Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico , CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7187274 | Chris and Wilma Lander Family Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187274 | Chris and Wilma Lander Family Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7162919 | CHRIS BARTALOTTI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162919 | CHRIS BARTALOTTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186668 | Chris Boseovski, DMD, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186668 | Chris Boseovski, DMD, INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193522 | CHRIS BOSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193522 | CHRIS BOSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144302 | Chris Byron Nunes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144302 | Chris Byron Nunes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199930 | CHRIS COTTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199930 | CHRIS COTTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955861 | Chris Delorean | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955863 | Chris Delorean | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955866 | Chris Delorean | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195562 | Chris Dennis Rider | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195562 | Chris Dennis Rider | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195562 | Chris Dennis Rider | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903372 | Chris Dolan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907255 | Chris Dolan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955868 | Chris Duncan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955869 | Chris Duncan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955870 | Chris Duncan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7195239 | Chris Edington Automotive | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195239 | Chris Edington Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195239 | Chris Edington Automotive | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917596 | Chris Eugene Paul | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917597 | Chris Eugene Paul | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917598 | Chris Eugene Paul | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5917599 | Chris Eugene Paul | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142582 | Chris Eugene Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142582 | Chris Eugene Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917600 | Chris Franklin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917601 | Chris Franklin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917603 | Chris Franklin | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5904920 | Chris Freedheim | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946749 | Chris Freedheim | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 722 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196520 | Chris Galvez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196520 | Chris Galvez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196520 | Chris Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917605 | Chris Griffith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917606 | Chris Griffith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917608 | Chris Griffith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237250 | Chris Griffith, Successor Trustee of the John E. Doremus Trust dated October 10, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168910 | Chris Herrera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168910 | Chris Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193395 | CHRIS J WINSLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193395 | CHRIS J WINSLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328034 | Chris Lynn Yarbrough | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328034 | Chris Lynn Yarbrough | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267985 | Chris M. Dolan and Sofie Nilsson Dolan, as Trustees of the Dolan Family Trust, dated December 11, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904687 | Chris Malan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946617 | Chris Malan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193031 | Chris Malan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193031 | Chris Malan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193031 | Chris Malan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917609 | Chris Mangrum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917610 | Chris Mangrum | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5917611 | Chris Mangrum | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7142249 | Chris Marr Bertozzi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142249 | Chris Marr Bertozzi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955890 | Chris Martin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955891 | Chris Martin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955894 | Chris Martin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199452 | CHRIS MASTERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199452 | CHRIS MASTERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196056 | CHRIS MCMINN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196056 | CHRIS MCMINN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904881 | Chris Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908447 | Chris Miller | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910772 | Chris Miller | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912424 | Chris Miller | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950038 | Chris Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7328089 | Chris Miller | 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194737 | Chris Nicholas Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462139 | Chris Nicholas Herrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462139 | Chris Nicholas Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143903 | Chris Oakley | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143903 | Chris Oakley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144271 | Chris Orion McCord | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144271 | Chris Orion McCord | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955895 | Chris Paul | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955896 | Chris Paul | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955899 | Chris Paul | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5917623 | Chris Pickett' | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917624 | Chris Pickett' | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917627 | Chris Pickett' | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7460261 | Chris R. Philipp and Alicia L. Philipp, Trustees of the Chris and Alicia Philpp Revocable Family Trust dated July 8, 2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192874 | CHRIS ROONEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192874 | CHRIS ROONEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5955908 | Chris Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955909 | Chris Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955910 | Chris Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187929 | Chris Westergard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7187929 | Chris Westergard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905531 | Chrispin Shaughnessy | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5947265 | Chrispin Shaughnessy | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949237 | Chrispin Shaughnessy | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184231 | Christa Doreen Kien | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184231 | Christa Doreen Kien | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906780 | Christel Reza | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910089 | Christel Reza | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7141989 | Christel Reza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141989 | Christel Reza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190723 | CHRISTENSEN, ALAN AMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190723 | CHRISTENSEN, ALAN AMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297376 | Christensen, Arthur | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7466358 | Christensen, Casey Jewellene | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7480321 | Christensen, Dawn M. | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480321 | Christensen, Dawn M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467799 | Christensen, Kayla | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170132 | CHRISTENSEN, KENNETH ERIK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190720 | CHRISTENSEN, LINDA C | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190720 | CHRISTENSEN, LINDA C | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170135 | CHRISTENSEN, MARY BRODRICK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170135 | CHRISTENSEN, MARY BRODRICK | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7231307 | Christensen, Patrick Todd | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7462858 | CHRISTENSEN, PHILLIP DANIEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462858 | CHRISTENSEN, PHILLIP DANIEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157341 | Christensen, Rebecca | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7315249 | Christensen, Jason Stewart | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272637 | Christenson, John Parker | Bagdasarian, Regina , 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231797 | Christi A. Groom Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5955911 | Christi Santos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955912 | Christi Santos | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955914 | Christi Santos | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187930 | Christi Sue Cox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187930 | Christi Sue Cox | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193779 | CHRISTIA FUNKHOUSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193779 | CHRISTIA FUNKHOUSER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7266714 | Christiaan Beekhuis as Trustee of the The Christiaan Beekhuis Living Trust dated May 29, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camnino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177160 | Christian  Cornilsen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177160 | Christian  Cornilsen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196857 | Christian  Evan Gulbransen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196857 | Christian  Evan Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196857 | Christian  Evan Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187931 | Christian Alexander | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187931 | Christian Alexander | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187932 | Christian Alexander OBO Nest Bedding | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187932 | Christian Alexander OBO Nest Bedding | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313318 | Christian Alexander OBO Nest Bedding | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194618 | Christian Atheron | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194618 | Christian Atheron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462076 | Christian Atheron | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462076 | Christian Atheron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230722 | Christian Borcher, as Representative of the Maple Glen Road Association | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5905633 | Christian Eugenio | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909092 | Christian Eugenio | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5905650 | Christian Gaffield | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947375 | Christian Gaffield | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7195249 | Christian Henry Bertrand | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195249 | Christian Henry Bertrand | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195249 | Christian Henry Bertrand | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
727 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917637 | Christian Huckabee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917638 | Christian Huckabee | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917639 | Christian Huckabee | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5917640 | Christian Huckabee | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142735 | Christian Huckabee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142735 | Christian Huckabee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187933 | Christian Kozak | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187933 | Christian Kozak | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904772 | Christian Mayo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142849 | Christian Michael Holland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142849 | Christian Michael Holland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187934 | Christian Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187934 | Christian Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196057 | CHRISTIAN MUNIZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196057 | CHRISTIAN MUNIZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905204 | Christian Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947017 | Christian Palmaz | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7197300 | Christian Ray Wallace | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197300 | Christian Ray Wallace | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197300 | Christian Ray Wallace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175096 | Christian Vasquez-Orozco | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175096 | Christian Vasquez-Orozco | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175096 | Christian Vasquez-Orozco | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327665 | Christian Walters | Northern California Law Group, PC, , Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7186266 | CHRISTIAN, MAXINE LORA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7154084 | Christiana Chatelaine Rattay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154084 | Christiana Chatelaine Rattay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154084 | Christiana Chatelaine Rattay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163312 | CHRISTIANI, EARL DENNIS | EARL CHRISTIANI, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163313 | CHRISTIANI, RUTH ESTHER | RUTH CHRISTIANI, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5903468 | Christian-Marie R. Foster | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 727 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
728 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5907320 | Christian-Marie R. Foster | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7237481 | Christiansen , Owen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237481 | Christiansen , Owen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167838 | CHRISTIANSEN, NANCY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170547 | CHRISTIANSEN, PEGGY ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170547 | CHRISTIANSEN, PEGGY ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175901 | CHRISTIANSON, ROY ROLAND | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175901 | CHRISTIANSON, ROY ROLAND | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199015 | Christie Beebe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199015 | Christie Beebe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184458 | Christie Lutz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184458 | Christie Lutz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955920 | Christie Lynne Mcmenomy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955921 | Christie Lynne Mcmenomy | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955922 | Christie Lynne Mcmenomy | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5955923 | Christie Lynne Mcmenomy | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142543 | Christie Lynne McMenomy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142543 | Christie Lynne McMenomy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196979 | Christie Marie Page | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196979 | Christie Marie Page | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196979 | Christie Marie Page | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7218200 | Christie, Carolanne | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218200 | Christie, Carolanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473049 | Christie, Gregory | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473049 | Christie, Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473202 | Christie, Mason R. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473202 | Christie, Mason R. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998921 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008554 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7326918 | CHRISTIENSEN, NANCY | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200823 | Christin Dick | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200823 | Christin Dick | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 728 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
729 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196521 | Christina Lynne Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196521 | Christina Lynne Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196521 | Christina Lynne Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193613 | CHRISTINA A. CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193613 | CHRISTINA A. CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194719 | Christina Angela Morris | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194719 | Christina Angela Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194719 | Christina Angela Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144256 | Christina Ann Beardsley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144256 | Christina Ann Beardsley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198223 | CHRISTINA ANN WHEELER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198223 | CHRISTINA ANN WHEELER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917645 | Christina Arechar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917647 | Christina Arechar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5917648 | Christina Arechar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187935 | Christina Arechar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274486 | Christina Arechar | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144674 | Christina Artis Pine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144674 | Christina Artis Pine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141642 | Christina Belle Shipman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141642 | Christina Belle Shipman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955929 | Christina Boone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955932 | Christina Boone | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5955933 | Christina Boone | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187936 | Christina Boone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187936 | Christina Boone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193508 | CHRISTINA BOONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193508 | CHRISTINA BOONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192640 | CHRISTINA CARTIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 729 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
730 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192640 | CHRISTINA CARTIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187937 | Christina Conesa | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187937 | Christina Conesa | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905177 | Christina De Hernandez Corral | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908726 | Christina De Hernandez Corral | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192365 | Christina De Hernandez Corral | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192365 | Christina De Hernandez Corral | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192365 | Christina De Hernandez Corral | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163001 | CHRISTINA DENNIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163001 | CHRISTINA DENNIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955935 | Christina Dover | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955936 | Christina Dover | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955939 | Christina Dover | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189524 | Christina Dyanne Souther | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189524 | Christina Dyanne Souther | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195569 | Christina Echeberry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195569 | Christina Echeberry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195569 | Christina Echeberry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145778 | Christina Elise Iftiger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145778 | Christina Elise Iftiger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904048 | Christina Fullmer | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907764 | Christina Fullmer | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912807 | Christina Fullmer | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7144361 | Christina G Castillo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144361 | Christina G Castillo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175168 | Christina Hendry | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175168 | Christina Hendry | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175168 | Christina Hendry | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7284911 | Christina Hoffman | John C. Cox, 197687, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7284911 | Christina Hoffman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 730 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
731 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5955940 | Christina Hyde | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187938 | Christina Keil | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187938 | Christina Keil | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163099 | CHRISTINA KOWELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163099 | CHRISTINA KOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917661 | Christina Krieger | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184011 | Christina Lee Flores | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184011 | Christina Lee Flores | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140809 | Christina Louise Roehl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140809 | Christina Louise Roehl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196522 | Christina Lynn Lord | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196522 | Christina Lynn Lord | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196522 | Christina Lynn Lord | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153005 | Christina Lynn Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153005 | Christina Lynn Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153005 | Christina Lynn Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177151 | Christina M Leisen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177151 | Christina M Leisen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145374 | Christina M. Busch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145374 | Christina M. Busch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071553 | Christina M. Hargis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340123 | Christina M. Hargis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340123 | Christina M. Hargis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169475 | Christina M. Hargis Revocable Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169475 | Christina M. Hargis Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5955942 | Christina M. Hixson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5955943 | Christina M. Hixson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955945 | Christina M. Hixson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169445 | Christina M. Lear | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169445 | Christina M. Lear | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326833 | Christina M. McLean & Jill V. Wehrer, individually as & as Trustees of the Dianne M. Wehrer Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175451 | Christina M. Voigt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175451 | Christina M. Voigt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175451 | Christina M. Voigt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5908358 | Christina Martiinez | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910755 | Christina Martiinez | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187939 | Christina Martinez (Alvin Martinez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303243 | Christina Martinez (Alvin Martinez, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955947 | Christina Mercy-Kemp | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955948 | Christina Mercy-Kemp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184683 | Christina Mercy-Kemp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184683 | Christina Mercy-Kemp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904869 | Christina Merritt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908440 | Christina Merritt | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910770 | Christina Merritt | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912422 | Christina Merritt | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950036 | Christina Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140917 | Christina Pozzi Westphal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140917 | Christina Pozzi Westphal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902547 | Christina Pozzi-Westphal | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944807 | Christina Pozzi-Westphal | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5917673 | Christina Rice | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917674 | Christina Rice | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917676 | Christina Rice | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903227 | Christina Roehl | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945398 | Christina Roehl | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 732 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917677 | Christina S. Schmidt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917678 | Christina S. Schmidt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917680 | Christina S. Schmidt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164394 | CHRISTINA SPRAGUE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164394 | CHRISTINA SPRAGUE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198988 | Christina Suzanne Mathews-Estes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198988 | Christina Suzanne Mathews-Estes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206021 | Christina Taft Executor of the Estate of Victoria Taft | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7254184 | Christina Taft, individually and as succesor in interest to Victoria Taft | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153908 | Christina Unfug | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153908 | Christina Unfug | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153908 | Christina Unfug | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906053 | Christina Wilson | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5947702 | Christina Wilson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5949591 | Christina Wilson | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5950426 | Christina Wilson | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950979 | Christina Wilson | Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5917682 | Christina Wolfer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917683 | Christina Wolfer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917686 | Christina Wolfer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198080 | CHRISTINA ZIMMEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198080 | CHRISTINA ZIMMEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195728 | Christine McKenzie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195728 | Christine McKenzie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195728 | Christine McKenzie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153566 | Christine Renee Tillery | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153566 | Christine Renee Tillery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153566 | Christine Renee Tillery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
734 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176792 | Christine  Wimberly | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181508 | Christine  Wimberly | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181508 | Christine  Wimberly | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955967 | Christine A McCally | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955968 | Christine A McCally | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5955969 | Christine A McCally | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175214 | Christine A. Presson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175214 | Christine A. Presson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175214 | Christine A. Presson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195108 | Christine A. Vanoni | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195108 | Christine A. Vanoni | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7195108 | Christine A. Vanoni | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902158 | Christine Aceves | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5906179 | Christine Aceves | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5909566 | Christine Aceves | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5911405 | Christine Aceves | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5912193 | Christine Aceves | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7184112 | Christine Agnes Lynch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184112 | Christine Agnes Lynch | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144649 | Christine Amanda Monroe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144649 | Christine Amanda Monroe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194648 | Christine Ann Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194648 | Christine Ann Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194648 | Christine Ann Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140511 | Christine Ann Demello | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140511 | Christine Ann Demello | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142174 | Christine Ann Montgomery | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142174 | Christine Ann Montgomery | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152463 | Christine Ann Schieberl | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152463 | Christine Ann Schieberl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152463 | Christine Ann Schieberl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196523 | Christine Ann Settineri | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196523 | Christine Ann Settineri | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196523 | Christine Ann Settineri | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955973 | Christine Ann Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955974 | Christine Ann Smith | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955975 | Christine Ann Smith | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5955976 | Christine Ann Smith | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143400 | Christine Ann Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143400 | Christine Ann Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152504 | Christine Anne Mathisen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152504 | Christine Anne Mathisen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152504 | Christine Anne Mathisen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184375 | Christine Anne Pitman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184375 | Christine Anne Pitman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902585 | Christine Appleton | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906580 | Christine Appleton | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7169826 | Christine Armstrong DBA Armstrong's House of Hair Featuring Ray's Barbershop | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5955977 | Christine Barnes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955978 | Christine Barnes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5955980 | Christine Barnes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165661 | Christine Barsi | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165661 | Christine Barsi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902948 | Christine Bowerman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906910 | Christine Bowerman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7165682 | Christine C. Jennings, Trustee of the Christine C. Jennings Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165682 | Christine C. Jennings, Trustee of the Christine C. Jennings Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7474440 | Christine C. McKenzie Living Trust | Joseph M Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7474440 | Christine C. McKenzie Living Trust | Paige N Bolt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194901 | Christine Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194901 | Christine Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194901 | Christine Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187391 | Christine Chatel Crown Trust | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187391 | Christine Chatel Crown Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5902489 | Christine Cramer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944749 | Christine Cramer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917700 | Christine Curtis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917701 | Christine Curtis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917703 | Christine Curtis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198076 | CHRISTINE CYNTHIA EVERIDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198076 | CHRISTINE CYNTHIA EVERIDGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198288 | CHRISTINE DEL TORO-MULLINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198288 | CHRISTINE DEL TORO-MULLINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905130 | Christine Demello | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908676 | Christine Demello | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5955986 | Christine Dew | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955988 | Christine Dew | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7200824 | Christine Dick | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200824 | Christine Dick | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904224 | Christine Duncan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907928 | Christine Duncan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7168921 | Christine E Johnson-Wood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194770 | Christine E Johnson-Wood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462155 | Christine E Johnson-Wood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462155 | Christine E Johnson-Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198188 | CHRISTINE EDITH HALLETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198188 | CHRISTINE EDITH HALLETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198410 | Christine Eilzabeth Johnson Special Needs Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198410 | Christine Eilzabeth Johnson Special Needs Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235095 | Christine Elizabeth Ford Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7143229 | Christine Elizabeth Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143229 | Christine Elizabeth Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152860 | Christine Elizabeth Mills | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152860 | Christine Elizabeth Mills | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152860 | Christine Elizabeth Mills | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193757 | CHRISTINE FITZSIMMONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193757 | CHRISTINE FITZSIMMONS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142143 | Christine Foster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142143 | Christine Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5955991 | Christine Frances Maker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955993 | Christine Frances Maker | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5955995 | Christine Frances Maker | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7145568 | Christine Frances Noyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145568 | Christine Frances Noyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163043 | CHRISTINE GOLIK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163043 | CHRISTINE GOLIK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906359 | Christine Gonzales | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909708 | Christine Gonzales | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7145655 | Christine Hanawalt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145655 | Christine Hanawalt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164270 | CHRISTINE JENNINGS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164270 | CHRISTINE JENNINGS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187940 | Christine Joanne Blackburn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187940 | Christine Joanne Blackburn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141592 | Christine Katsura Maeda | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141592 | Christine Katsura Maeda | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187941 | Christine L Burkart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187941 | Christine L Burkart | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5955996 | Christine L Freeman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5955997 | Christine L Freeman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956000 | Christine L Freeman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7166067 | Christine Lanai Aceves, as Trustee of the Christine Lanai Aceves Irrevocable Family Protection Trust dated May 2, 2012 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7197089 | Christine Lee Trumbly | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197089 | Christine Lee Trumbly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197089 | Christine Lee Trumbly | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144109 | Christine Louise Douglas | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144109 | Christine Louise Douglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153907 | Christine Louise Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153907 | Christine Louise Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153907 | Christine Louise Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187942 | Christine Louise Kruger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187942 | Christine Louise Kruger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196058 | CHRISTINE LOUISE ROBERTSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196058 | CHRISTINE LOUISE ROBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197239 | Christine M Cline | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197239 | Christine M Cline | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197239 | Christine M Cline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917718 | Christine M Gaitan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917719 | Christine M Gaitan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917722 | Christine M Gaitan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7337706 | Christine M. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | Mark Potter, Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7199312 | CHRISTINE MAGUIRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199312 | CHRISTINE MAGUIRE | Skikos, Crawford, Skikos & Joseph LLP, , Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140405 | Christine Marie Appleton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140405 | Christine Marie Appleton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 738 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
739 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189525 | Christine Marie Boykin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189525 | Christine Marie Boykin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144190 | Christine Marie Chace | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144190 | Christine Marie Chace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325828 | Christine Marie Johnson | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325828 | Christine Marie Johnson | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142164 | Christine Marie Reiter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142164 | Christine Marie Reiter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184637 | Christine Marler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184637 | Christine Marler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956006 | Christine Mountain | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956007 | Christine Mountain | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5956008 | Christine Mountain | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956009 | Christine Mountain | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7153249 | Christine Nicol Bass | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153249 | Christine Nicol Bass | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153249 | Christine Nicol Bass | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5913950 | Christine Nystrom | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913951 | Christine Nystrom | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956010 | Christine Palmer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956012 | Christine Palmer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189526 | Christine Potthast | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189526 | Christine Potthast | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917733 | Christine Presson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917735 | Christine Presson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5917736 | Christine Presson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7174963 | Christine R Hartman | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 739 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
740 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174963 | Christine R Hartman | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174963 | Christine R Hartman | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145220 | Christine Rae Mount | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145220 | Christine Rae Mount | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199489 | CHRISTINE RATLIFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199489 | CHRISTINE RATLIFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144036 | Christine Rhodes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144036 | Christine Rhodes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194567 | Christine Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194567 | Christine Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194567 | Christine Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141697 | Christine Thompson Lee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141697 | Christine Thompson Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145447 | Christine V. Unger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145447 | Christine V. Unger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192420 | Christine Valente | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192420 | Christine Valente | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192583 | CHRISTINE VANONI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192583 | CHRISTINE VANONI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956019 | Christine Verrico | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956020 | Christine Verrico | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5956021 | Christine Verrico | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956022 | Christine Verrico | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7194468 | CHRISTINE WAGNER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194468 | CHRISTINE WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7233424 | Christine Whitman Designs | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904603 | Christine Wimberly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908279 | Christine Wimberly | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 740 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
741 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7466784 | Christlieb, Todd | Skikos Crawford Skikos Jospeh LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7293245 | Christofilis, Caroline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255558 | Christofilis, Christina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292402 | Christofilis, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198378 | CHRISTOPER KENNEDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198378 | CHRISTOPER KENNEDY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187943 | Christoper Lewin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187943 | Christoper Lewin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175520 | Christopher M. Kam | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175520 | Christopher M. Kam | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175520 | Christopher M. Kam | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196880 | Christopher Michael Fields | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196880 | Christopher Michael Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196880 | Christopher Michael Fields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187543 | Christopher Pratt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187543 | Christopher Pratt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187524 | Christopher Thompson (Christopher Thompson Sr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154092 | Christopher Todd Fitzgerald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154092 | Christopher Todd Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154092 | Christopher Todd Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177057 | Christopher Vazquez (Ricardo Vazquez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183807 | Christopher Vazquez (Ricardo Vazquez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196524 | Christopher A Heebink | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196524 | Christopher A Heebink | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196524 | Christopher A Heebink | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165395 | CHRISTOPHER A. SNYDER, TRUSTEE OF THE CHRISTOPHER A. AND SHIRLEY E. SNYDER FAMILY 2005 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7196059 | CHRISTOPHER ACKLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196059 | CHRISTOPHER ACKLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196060 | CHRISTOPHER AKIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196060 | CHRISTOPHER AKIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168837 | Christopher Alcantar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168837 | Christopher Alcantar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917741 | Christopher Aldred | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917742 | Christopher Aldred | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917745 | Christopher Aldred | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7140765 | Christopher Allen Pepper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140765 | Christopher Allen Pepper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144553 | Christopher Alves Toste | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144553 | Christopher Alves Toste | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173985 | CHRISTOPHER AND JENNY CRABREE TRUST AGREEMENT DATED 07.27.2018 | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173985 | CHRISTOPHER AND JENNY CRABTREE TRUST AGREEMENT DATED 07.27.2018 | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461352 | CHRISTOPHER AND JENNY CRABTREE TRUST AGREEMENT DATED 07.27.2018 | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7169873 | Christopher and Leslie Sigler as trustees of The Christopher J. & Leslie L. Sigler Family Trust, dated August 17, 2016 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169873 | Christopher and Leslie Sigler as trustees of The Christopher J. & Leslie L. Sigler Family Trust, dated August 17, 2016 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167853 | CHRISTOPHER AND SANDRA CONNELLY TRUSTESS OF THE CONNELLY 2000 REVOCABLE LIVING TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5956029 | Christopher Anthony Millen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956030 | Christopher Anthony Millen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956031 | Christopher Anthony Millen | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5956032 | Christopher Anthony Millen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142812 | Christopher Anthony Millen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142812 | Christopher Anthony Millen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917750 | Christopher B Crippen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917751 | Christopher B Crippen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917754 | Christopher B Crippen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902888 | Christopher B. Bias | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945123 | Christopher B. Bias | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165235 | Christopher B. Bias and Patricia Ann Bias, Trustees of The Bias Living Trust dated November 15, 1991. | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7157413 | Christopher B. Morgan and Stephanie D. Morgan, doing business as Blue Spruce Mobile Estates | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7166883 | Christopher B. Morgan, doing business as Blue Spruce Mobile Estates | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170005 | Christopher Baumbach DBA Jada Studio | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170005 | Christopher Baumbach DBA Jada Studio | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196993 | Christopher Bernd Laukenmann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196993 | Christopher Bernd Laukenmann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196993 | Christopher Bernd Laukenmann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169033 | Christopher Berry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194938 | Christopher Berry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462256 | Christopher Berry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462256 | Christopher Berry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162938 | Christopher Bias | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162938 | Christopher Bias | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144592 | Christopher Bruce Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144592 | Christopher Bruce Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917755 | Christopher Burgess | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917756 | Christopher Burgess | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917758 | Christopher Burgess | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5956043 | Christopher C Craig | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956044 | Christopher C Craig | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956047 | Christopher C Craig | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7205929 | CHRISTOPHER CHOPPELAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205929 | CHRISTOPHER CHOPPELAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154170 | Christopher Cody Perry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154170 | Christopher Cody Perry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154170 | Christopher Cody Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 743 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
744 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904724 | Christopher Connelly | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153196 | Christopher Conrad Rainey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153196 | Christopher Conrad Rainey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153196 | Christopher Conrad Rainey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917764 | Christopher Crabtree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917766 | Christopher Crabtree | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5917767 | Christopher Crabtree | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5956052 | Christopher Crippen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956054 | Christopher Crippen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956055 | Christopher Crippen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187944 | Christopher Crippen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187944 | Christopher Crippen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193650 | CHRISTOPHER CRIPPEN SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193650 | CHRISTOPHER CRIPPEN SR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152697 | Christopher D Jimenez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152697 | Christopher D Jimenez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152697 | Christopher D Jimenez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917773 | Christopher D. Stanley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192090 | Christopher Danemayer, Individually and as Successor in Interest of Micah Krueger Danemayer and Pamela Krueger, Individually and as Successor in Interest of Micah Krueger Danemayer. | Rouda, Feder, Tietjen & McGuinn, John Feder, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 6010241 | Christopher Danemeyer, Pamela Krueger | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6010263 | Christopher Danemeyer, Pamela Krueger | John M. Feder, Rouda Feder, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 6124457 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124462 | Christopher Danemeyer, Pamela Krueger | Rouda Feder Tietjen McGuinn, John M. Feder, Esq., 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 6124473 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124485 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5956059 | Christopher David Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956060 | Christopher David Jones | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184721 | Christopher David Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184721 | Christopher David Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142030 | Christopher Demetrio Ramos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142030 | Christopher Demetrio Ramos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194920 | Christopher Dorian Sizelove | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194920 | Christopher Dorian Sizelove | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194920 | Christopher Dorian Sizelove | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200630 | CHRISTOPHER DORTCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200630 | CHRISTOPHER DORTCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164562 | CHRISTOPHER DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164562 | CHRISTOPHER DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7174593 | CHRISTOPHER E. AND ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018 | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174593 | CHRISTOPHER E. AND ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7147086 | Christopher E. Olson, individually and on behalf of Lorimer F. Olson, and as trustee of the Living Trust of Lorimer F. Olson | Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7141206 | Christopher Edward Rickards | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141206 | Christopher Edward Rickards | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956064 | Christopher Edwards | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956066 | Christopher Edwards | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956068 | Christopher Edwards | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198238 | CHRISTOPHER ENGLAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198238 | CHRISTOPHER ENGLAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917784 | Christopher Gavin Hinz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917785 | Christopher Gavin Hinz | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917786 | Christopher Gavin Hinz | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5917787 | Christopher Gavin Hinz | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228136 | Christopher Gavin Hinz | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7153102 | Christopher Guy Prator | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 745 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
746 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153102 | Christopher Guy Prator | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153102 | Christopher Guy Prator | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199439 | CHRISTOPHER HILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199439 | CHRISTOPHER HILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956074 | Christopher Howard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956075 | Christopher Howard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956078 | Christopher Howard | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7165976 | Christopher Howell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165976 | Christopher Howell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917793 | Christopher Hughes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917794 | Christopher Hughes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917795 | Christopher Hughes | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5917796 | Christopher Hughes | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142544 | Christopher Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142544 | Christopher Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956083 | Christopher J Hardt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956084 | Christopher J Hardt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956087 | Christopher J Hardt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169821 | Christopher J. Connelly as Trustee of The Connelly Revocable Trust dated 9/18/2000 | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169821 | Christopher J. Connelly as Trustee of The Connelly Revocable Trust dated 9/18/2000 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198890 | Christopher J. Galli | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198890 | Christopher J. Galli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7172747 | Christopher J. Rock as Co-Trustee of the 2015 Rock Family Trust | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7193241 | CHRISTOPHER JAMES HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193241 | CHRISTOPHER JAMES HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175153 | Christopher Jeter | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175153 | Christopher Jeter | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175153 | Christopher Jeter | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 746 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
747 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7148567 | Christopher Johanson, Bryan | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7289401 | Christopher John Shankland Davis | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289401 | Christopher John Shankland Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197717 | CHRISTOPHER JOHN STEWART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197717 | CHRISTOPHER JOHN STEWART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194741 | Christopher Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194741 | Christopher Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194741 | Christopher Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917802 | Christopher Johnston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917802 | Christopher Johnston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956093 | Christopher Jones | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956094 | Christopher Jones | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956095 | Christopher Jones | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5956096 | Christopher Jones | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199307 | CHRISTOPHER JORDAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199307 | CHRISTOPHER JORDAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193119 | Christopher Joseph Slocomb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193119 | Christopher Joseph Slocomb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187945 | Christopher Keith Frankovich | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187945 | Christopher Keith Frankovich | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904357 | Christopher Kerr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908035 | Christopher Kerr | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7195629 | Christopher Kerston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195629 | Christopher Kerston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195629 | Christopher Kerston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944892 | Christopher Kuhl | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948213 | Christopher Kuhl | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199606 | CHRISTOPHER L STEINRUECK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
748 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199606 | CHRISTOPHER L STEINRUECK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168889 | Christopher L Weekes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168889 | Christopher L Weekes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175354 | Christopher L. Jones | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175354 | Christopher L. Jones | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175354 | Christopher L. Jones | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7475516 | Christopher Lander DBA Chris' Cabinets | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7152610 | Christopher LaRosa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152610 | Christopher LaRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152610 | Christopher LaRosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917812 | Christopher Larson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917813 | Christopher Larson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917814 | Christopher Larson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193106 | Christopher Lathan Shaw | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193106 | Christopher Lathan Shaw | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193283 | CHRISTOPHER LAWLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193283 | CHRISTOPHER LAWLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143722 | Christopher Lee Dawson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143722 | Christopher Lee Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141061 | Christopher Lee Komar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141061 | Christopher Lee Komar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184297 | Christopher Lloyd Shepard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184297 | Christopher Lloyd Shepard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142476 | Christopher Logan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142476 | Christopher Logan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187946 | Christopher Long | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187946 | Christopher Long | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956102 | Christopher Lonsberry | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187947 | Christopher Lopes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187947 | Christopher Lopes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478682 | Christopher Lowry DBA Hart N Soul Tattoo | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 748 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
749 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187948 | Christopher M Barnett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187948 | Christopher M Barnett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917817 | Christopher M Chiavola | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917821 | Christopher M Chiavola | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917821 | Christopher M Chiavola | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5956108 | Christopher M Heyrman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956109 | Christopher M Heyrman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956113 | Christopher M Heyrman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5917827 | Christopher M Houghton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917828 | Christopher M Houghton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5917829 | Christopher M Houghton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187949 | Christopher Martin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187949 | Christopher Martin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956119 | Christopher Master | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956120 | Christopher Master | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956121 | Christopher Master | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5956122 | Christopher Master | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187950 | Christopher Michael Hamby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187950 | Christopher Michael Hamby | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184241 | Christopher Michael Hill | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184241 | Christopher Michael Hill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152557 | Christopher MIchael Miller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152557 | Christopher MIchael Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152557 | Christopher MIchael Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143952 | Christopher Micheal Steele | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143952 | Christopher Micheal Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956123 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956124 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 749 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
750 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956125 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7199463 | CHRISTOPHER MURPHY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199463 | CHRISTOPHER MURPHY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903904 | Christopher Niehage | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176601 | Christopher Niehage | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181319 | Christopher Niehage | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181319 | Christopher Niehage | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956127 | Christopher Nolan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956128 | Christopher Nolan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956130 | Christopher Nolan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905037 | Christopher Nugent | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908580 | Christopher Nugent | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5952186 | Christopher Nystrom | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952187 | Christopher Nystrom | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199363 | CHRISTOPHER OTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199363 | CHRISTOPHER OTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199366 | CHRISTOPHER OTT, doing business as Christopher's Designs | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199366 | CHRISTOPHER OTT, doing business as Christopher's Designs | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187951 | Christopher Owen Kohler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187951 | Christopher Owen Kohler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144690 | Christopher Patrick Edington | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144690 | Christopher Patrick Edington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144357 | Christopher Peltola | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144357 | Christopher Peltola | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906119 | Christopher Pepper | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909509 | Christopher Pepper | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189527 | Christopher Potthast | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189527 | Christopher Potthast | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904236 | Christopher Pounds | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946211 | Christopher Pounds | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7478153 | Christopher Pray 2017 Rev. Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7478153 | Christopher Pray 2017 Rev. Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917844 | Christopher R Borunda | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917845 | Christopher R Borunda | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917848 | Christopher R Borunda | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7154316 | Christopher R Hansbrough | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154316 | Christopher R Hansbrough | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154316 | Christopher R Hansbrough | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176483 | Christopher R Kerr | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181201 | Christopher R Kerr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181201 | Christopher R Kerr | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197777 | CHRISTOPHER RATLIFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197777 | CHRISTOPHER RATLIFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184386 | Christopher Ray Kopsa | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184386 | Christopher Ray Kopsa | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221948 | Christopher Ray Kopsa on behalf of Signature Cabinets | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905480 | Christopher Richard Kerr | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947219 | Christopher Richard Kerr | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192381 | Christopher Richard Kerr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192381 | Christopher Richard Kerr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917850 | Christopher Roseman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5917852 | Christopher Roseman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN:190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917853 | Christopher Roseman | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195627 | Christopher Royal | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195627 | Christopher Royal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195627 | Christopher Royal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187952 | Christopher Ryan Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187952 | Christopher Ryan Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956142 | Christopher S Clements | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956143 | Christopher S Clements | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956146 | Christopher S Clements | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199526 | CHRISTOPHER S REUTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199526 | CHRISTOPHER S REUTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177122 | Christopher S. Thompson Jr. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177122 | Christopher S. Thompson Jr. | Christopher S. Thompson Sr., Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145225 | Christopher Sickles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145225 | Christopher Sickles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196061 | CHRISTOPHER SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196061 | CHRISTOPHER SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7157822 | Christopher Smith, individually and doing business as NorCal Mobile Solutions | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194852 | Christopher St. Germain | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194852 | Christopher St. Germain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194852 | Christopher St. Germain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141698 | Christopher Steven Lee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141698 | Christopher Steven Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197720 | CHRISTOPHER STEWART JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197720 | CHRISTOPHER STEWART JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906657 | Christopher Thompson | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909976 | Christopher Thompson | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7273463 | Christopher Thompson (Christopher Thompson Sr., Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273487 | Christopher Vazquez (Ricardo Vazquez, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
753 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904612 | Christopher Viczquez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946560 | Christopher Viczquez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5917859 | Christopher Vorheis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917860 | Christopher Vorheis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917862 | Christopher Vorheis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196062 | CHRISTOPHER WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206045 | CHRISTOPHER WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206045 | CHRISTOPHER WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170401 | Christopher Wallace DBA Christopher J. Wallace, DDS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170401 | Christopher Wallace DBA Christopher J. Wallace, DDS | Bill Robins lll, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152856 | Christopher Wayne Maddox-Pelletier | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152856 | Christopher Wayne Maddox-Pelletier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152856 | Christopher Wayne Maddox-Pelletier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187953 | Christopher Whaling Faulkner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187953 | Christopher Whaling Faulkner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193356 | CHRISTOPHER WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193356 | CHRISTOPHER WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956154 | Christopher Wilson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956155 | Christopher Wilson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5956156 | Christopher Wilson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956157 | Christopher Wilson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5956158 | Christopher Wilson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917872 | Christopher Yoakum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917873 | Christopher Yoakum | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917875 | Christopher Yoakum | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187954 | Christopher Yoakum | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187954 | Christopher Yoakum | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001625 | Christopher, David | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158213 | CHRISTOPHER, DAVID | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7154333 | Christy Ann Pavich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154333 | Christy Ann Pavich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154333 | Christy Ann Pavich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165709 | Christy Christen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165709 | Christy Christen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196950 | Christy Hanosh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196950 | Christy Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196950 | Christy Hanosh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903135 | Christy Harmeson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907045 | Christy Harmeson | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143889 | Christy Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143889 | Christy Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153504 | Christy L Recendiz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153504 | Christy L Recendiz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153504 | Christy L Recendiz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168947 | Christy LeAnn Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194839 | Christy LeAnn Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462207 | Christy LeAnn Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462207 | Christy LeAnn Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153769 | Christy Lynn Carpenter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153769 | Christy Lynn Carpenter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153769 | Christy Lynn Carpenter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140595 | Christy Lynn Harmeson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140595 | Christy Lynn Harmeson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144747 | Christy Lynn Marx | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144747 | Christy Lynn Marx | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 754 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 755 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956165 | Christy Richards | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956167 | Christy Richards | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956169 | Christy Richards | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905785 | Christy Riddell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909246 | Christy Riddell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7194337 | CHRISTY SCARBROUGH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194337 | CHRISTY SCARBROUGH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7272892 | Chritsian Christian S. Glover and Alexandra C. Storm, as Co-Trustees of the Christian Glover and Lexy Storm Family Trust U/A dated 6/13/2011 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322653 | Chronister, Natasha | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310349 | Chronister, Natasha Rose | Joseph M. Earley III, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310349 | Chronister, Natasha Rose | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304083 | Chronister, TJ | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200226 | CHRSTINE MARIE JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200226 | CHRSTINE MARIE JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7329690 | Chrystal Kelly OBO Old Barn Kitchen | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337059 | Chrystal Kelly OBO Old Barn Milk Paint | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329616 | Chrystal Kelly OBO Old Barn Milk Painting | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196525 | Chrystlynn Marie Hoyt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196525 | Chrystlynn Marie Hoyt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196525 | Chrystlynn Marie Hoyt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296484 | Chu, Chun | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256227 | Chu, Joyce Tacher | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163717 | CHU, SHU PO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163718 | CHU, SHU TE-MIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7284374 | Chu, Yan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249809 | Chu, Yan Ru | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163405 | Chua, Andrew | Alison E Cordova, 840 Malcolm Rd., Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913076 | Chubb Custom Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913406 | Chubb Custom Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913672 | Chubb Custom Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118192 | Chubb Custom Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5913077 | Chubb Insurance Company Of New Jersey | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913407 | Chubb Insurance Company Of New Jersey | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913673 | Chubb Insurance Company Of New Jersey | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951302 | Chubb National Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951645 | Chubb National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951909 | Chubb National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7179474 | Chubb, Paul and Peggy | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7193166 | CHUCK BECKHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193166 | CHUCK BECKHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199021 | Chuck Earl Huff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199021 | Chuck Earl Huff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187956 | Chuck Gues | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187956 | Chuck Gues | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229750 | Chuin-Li, Cheng | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7194000 | CHUL KIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194000 | CHUL KIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7212387 | Chumley, Hunter | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326141 | Chun , Dayna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326141 | Chun , Dayna | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326141 | Chun , Dayna | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917881 | Chun Chu | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917882 | Chun Chu | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917884 | Chun Chu | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184491 | Chun Sheng Chu | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184491 | Chun Sheng Chu | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164825 | CHUN, BRAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164826 | CHUN, SERENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7328398 | Chun, Tedmund TM | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7328398 | Chun, Tedmund TM | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177182 | Chunbo  Cai | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177182 | Chunbo  Cai | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194001 | CHUNG HEE KIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194001 | CHUNG HEE KIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468961 | Chung, Hyung-ji | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197549 | Chunlan Qin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197549 | Chunlan Qin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197549 | Chunlan Qin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197548 | Chunlei Li | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197548 | Chunlei Li | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197548 | Chunlei Li | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7263845 | Chupil, Natalia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200459 | CHUPP, SAMUEL JOE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200459 | CHUPP, SAMUEL JOE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5951404 | Church Mutual Insurance Company | Craig S. Simon (Sbn 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, Ca 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5956174 | Church Mutual Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7191998 | Church Mutual Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7174492 | CHURCH, CODY NATHANIAL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174492 | CHURCH, CODY NATHANIAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998487 | Church, Cody Nathaniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008311 | Church, Cody Nathaniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937587 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937588 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7262722 | Church, Dawson | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 757 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7253738 | Church, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174493 | CHURCH, KATLYN MACHELLE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174493 | CHURCH, KATLYN MACHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998489 | Church, Katlyn Michelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008312 | Church, Katlyn Michelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998491 | Church, Mark Jay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008313 | Church, Mark Jay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174494 | CHURCH, MARK JAY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174494 | CHURCH, MARK JAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998493 | Church, Tammy Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008314 | Church, Tammy Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174495 | CHURCH, TAMMY SUE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174495 | CHURCH, TAMMY SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7275893 | Church, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241283 | Churchill, Naomi | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7150379 | Ciampa, Mona Jean | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7173354 | Ciampa, Nicholas | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7327946 | Cibart, Connie | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave #317, Fresno, CA 93720 |
| 7197682 | Cibulka Martin & L 2011 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197682 | Cibulka Martin & L 2011 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7311289 | Ciccone, Tammy | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5., Chico , CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7471804 | Cichocki, Eileen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471804 | Cichocki, Eileen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472057 | Cichocki, Jeffrey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472057 | Cichocki, Jeffrey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6124615 | Cidlik, Carol | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124624 | Cidlik, Carol | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124634 | Cidlik, Carol | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6174470 | Ciechanski, Stanley | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street/P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7071504 | Ciechanski-Sigler, Darlene | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 758 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
759 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164383 | CIENNA REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164383 | CIENNA REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, Ca 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956175 | Ciera Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956177 | Ciera Johnson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5956178 | Ciera Johnson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7175581 | Cierra N. Kirby | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175581 | Cierra N. Kirby | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175581 | Cierra N. Kirby | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7334557 | Cignetti, Alessandra | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7334427 | Cignetti, Christina | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7334529 | Cignetti, Enzo | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7334425 | Cignetti, Michael Albert | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182430 | Cilluffo, Faustina Hope | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182430 | Cilluffo, Faustina Hope | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182429 | Cilluffo, Thomas Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182429 | Cilluffo, Thomas Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326371 | Cimino Construction | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park, Ste. 100, Chico, CA 95928 |
| 7326371 | Cimino Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328448 | Cimino, Linda | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328448 | Cimino, Linda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462200 | Cimino, Marguerite | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462200 | Cimino, Marguerite | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197116 | CIMOLINO, DAVID JOHN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197116 | CIMOLINO, DAVID JOHN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197120 | CIMOLINO, LORI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197120 | CIMOLINO, LORI | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158580 | CIMPANELLI, JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158845 | CIMPANELLI, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158845 | CIMPANELLI, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7229808 | Cimpanelli, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5015709 | Cimpanelli, James Louis | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7168456 | CIMPANELLI, JAMES LOUIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7216180 | Cincinnati Global Underwriting, Ltd. | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5951265 | Cincinnati Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951608 | Cincinnati Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951874 | Cincinnati Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5956180 | Cincinnati Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7212960 | Cincinnati Insurance Company | Grotefeld Hoffmann LLP, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7187957 | Cindi A Pavelski | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187957 | Cindi A Pavelski | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140701 | Cindi M Marsh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140701 | Cindi M Marsh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 5902518 | Cindi Marsh | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906517 | Cindi Marsh | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197283 | Cindy Ann Myers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197283 | Cindy Ann Myers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197283 | Cindy Ann Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195806 | Cindy Ann Fleury | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195806 | Cindy Ann Fleury | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195806 | Cindy Ann Fleury | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198747 | Cindy A Nazaretta | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198747 | Cindy A Nazaretta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198747 | Cindy A Nazaretta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189468 | Cindy Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189468 | Cindy Anderson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187958 | Cindy Ann Long | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187958 | Cindy Ann Long | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903816 | Cindy Barth | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7195221 | Cindy Denise Schroeder | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195221 | Cindy Denise Schroeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195221 | Cindy Denise Schroeder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192700 | CINDY DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192700 | CINDY DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 760 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324747 | Cindy Gong and Family | Cindy Gong, Greg Skikos, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324747 | Cindy Gong and Family | Greg Skikos, Skikos Law, One Sansome Law, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163049 | CINDY GRUPP | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163049 | CINDY GRUPP | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7473439 | Cindy Hartley individually and as executor of the estate of Barbara Alexander | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476847 | Cindy Hebert, individually, and as trustee of the Cindy Hebert Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7194932 | Cindy Jean Mitchell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462254 | Cindy Jean Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462254 | Cindy Jean Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917891 | Cindy K. Row | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917892 | Cindy K. Row | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5917894 | Cindy K. Row | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199198 | Cindy L. Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199198 | Cindy L. Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141271 | Cindy Lee Ford | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141271 | Cindy Lee Ford | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327638 | Cindy Lee Hartley | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956186 | Cindy Lee Hoover | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956187 | Cindy Lee Hoover | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5956189 | Cindy Lee Hoover | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956191 | Cindy Lee Hoover | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142472 | Cindy Lee Hoover | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142472 | Cindy Lee Hoover | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154005 | Cindy Lou Jessie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154005 | Cindy Lou Jessie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154005 | Cindy Lou Jessie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904679 | Cindy Ly | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908336 | Cindy Ly | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910745 | Cindy Ly | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 761 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
762 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5912411 | Cindy Ly | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950020 | Cindy Ly | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956193 | Cindy Lyn Rauscher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956194 | Cindy Lyn Rauscher | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956195 | Cindy Lyn Rauscher | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5956196 | Cindy Lyn Rauscher | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194574 | Cindy Lyn Rauscher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194574 | Cindy Lyn Rauscher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194574 | Cindy Lyn Rauscher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193687 | CINDY LYNN DELANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193687 | CINDY LYNN DELANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917908 | Cindy Lynn Sturdy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917909 | Cindy Lynn Sturdy | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5917910 | Cindy Lynn Sturdy | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7168920 | Cindy M Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194769 | Cindy M Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462153 | Cindy M Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462153 | Cindy M Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169028 | Cindy M. Foor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194769 | Cindy M. Foor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462252 | Cindy M. Foor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462252 | Cindy M. Foor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904220 | Cindy Magana | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946195 | Cindy Magana | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7169030 | Cindy Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169030 | Cindy Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197785 | CINDY NUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197785 | CINDY NUNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 762 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
763 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917913 | Cindy Oneal | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917914 | Cindy Oneal | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917915 | Cindy Oneal | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5903750 | Cindy Osborn | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945760 | Cindy Osborn | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7194394 | CINDY STEFANOFF | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194394 | CINDY STEFANOFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184646 | Cindy Steffen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184646 | Cindy Steffen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143605 | Cindy Stockdale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143605 | Cindy Stockdale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142715 | Cindy Sue Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142715 | Cindy Sue Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906005 | Cindy Ward | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5909421 | Cindy Ward | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163248 | Cindy Ward | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163248 | Cindy Ward | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7278026 | Cindy, Rankin | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182955 | Cinollo, Virginia Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182955 | Cinollo, Virginia Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198476 | CINZIA FORASIEPI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198476 | CINZIA FORASIEPI | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7167839 | CIOCCI, CONNOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7294047 | Cipollini, Araya | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160010 | CIPRIANI, TOMMY LEE ROSS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160010 | CIPRIANI, TOMMY LEE ROSS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468921 | Cirby Creek Road Maintenance Association | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave., Suite 1100, Dallas , TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave Suite 1100, Dallas, TX 75219 |
| 7186670 | Circle- Bar Cabinet Shop | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186670 | Circle- Bar Cabinet Shop | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186671 | Circle-Bar Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186671 | Circle-Bar Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164220 | CIRKL JANOWSKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175862 | CIRNER, JORDIN CHRISTINE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175862 | CIRNER, JORDIN CHRISTINE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175862 | CIRNER, JORDIN CHRISTINE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175860 | CIRNER, MICHAEL JOHN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175860 | CIRNER, MICHAEL JOHN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175860 | CIRNER, MICHAEL JOHN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905444 | Ciro Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7146414 | Cisneros III, Vidal | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326032 | Cisneros, Andres Jonathan | Earley, Joseph M., Cozen O'Connor, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326032 | Cisneros, Andres Jonathan | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159282 | CISNEROS, ANDRES JONATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159282 | CISNEROS, ANDRES JONATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244316 | Cisneros, Francisco | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6184707 | Cisneros, Rolando Ramirez & Sharon M. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6184707 | Cisneros, Rolando Ramirez & Sharon M. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7165788 | CISNEROS, VERONICA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5913135 | Citation Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913466 | Citation Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913733 | Citation Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7339041 | Citi trustee services LLC As Trustee for Jameson Family Redwood Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913044 | Citizens Insurance Company of America | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913376 | Citizens Insurance Company of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913641 | Citizens Insurance Company of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5917917 | Citizens Insurance Company of America | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5912889 | City of Clearlake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265, San Diego, Ca 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5912904 | City of Clearlake | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912890 | City of Napa | Scott Summy, John P. Fiske, Britt K. Strottman, Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5951111 | City of Santa Rosa | Scott Summy (Pro Hac Vice Pending), John Fiske, Britt Strottman, Baron & Budd, P.C., 11440 West Bernardo Court Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7161782 | City Star Auto Sales, Inc. | City Star Auto Sales INC, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161782 | City Star Auto Sales, Inc. | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952191 | Civil Property & Casualty Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5917918 | Civil Service Employee Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951218 | Civil Service Employees Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951560 | Civil Service Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951829 | Civil Service Employees Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7159207 | CJ ENTERPRISES, LLC | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159207 | CJ ENTERPRISES, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7215057 | CJF (Sheridan & Lonita Fuller, Parents) | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208461 | CJF (Sheridan Ross & Lonita Lynn Fuller, Parents) | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174872 | CKB, a minor child (Parent: Shelby Boston) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174872 | CKB, a minor child (Parent: Shelby Boston) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7159597 | CLAGGETT, DANNY ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159597 | CLAGGETT, DANNY ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143622 | Claire A Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143622 | Claire A Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197158 | Claire Cook Hansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197158 | Claire Cook Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197158 | Claire Cook Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152384 | Claire Elaine Teske | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152384 | Claire Elaine Teske | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196064 | CLAIRE ISABEL MARKARIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196064 | CLAIRE ISABEL MARKARIAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197735 | CLAIRE KAYA SALATA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197735 | CLAIRE KAYA SALATA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7298368 | Claire L. Allen and Kenneth L. Allen, Co-Trustees under the James T. and Claire L. Allen Living Trust dated March 15, 2001, as restated in its entirety on November 7, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184550 | Claire Marie Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184550 | Claire Marie Anderson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187959 | Claire Noelle Dixon (Alicia Dixon, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305603 | Claire Noelle Dixon (Alicia Dixon, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199349 | CLAIRE POGGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199349 | CLAIRE POGGI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905937 | Claire Teske | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947627 | Claire Teske | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197766 | CLAIRE WHEELER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197766 | CLAIRE WHEELER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153914 | Clairessa Marie Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153914 | Clairessa Marie Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153914 | Clairessa Marie Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6175042 | Clamp, George | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street/P.O. Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6029297 | Clanton, Marissa | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7250314 | Clapham, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289735 | Clapham, Kristen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187960 | Clara Ann Fairchild | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187960 | Clara Ann Fairchild | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197229 | Clara Estella Vera Barber | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197229 | Clara Estella Vera Barber | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197229 | Clara Estella Vera Barber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217708 | Clara Fairchild, individually and as Successor-in-Interest to Charles Fairchild | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917919 | Clara Henderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917920 | Clara Henderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917923 | Clara Henderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199699 | CLARA HOPPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199699 | CLARA HOPPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176745 | Clara J Tubbs | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181461 | Clara J Tubbs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181461 | Clara J Tubbs | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956213 | Clara Margaret Joinville | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956215 | Clara Margaret Joinville | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956217 | Clara Margaret Joinville | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903175 | Clara Tubbs | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7280372 | Clardy, Rachael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7187961 | Clare Yvonne Porter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187961 | Clare Yvonne Porter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177004 | Clarence  Thompson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177004 | Clarence  Thompson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176749 | Clarence  Van Meter | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181465 | Clarence  Van Meter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181465 | Clarence  Van Meter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169862 | Clarence and Rhonda Pike trustees of the Clarence D. and Rhonda Pike Declaration of Trust dated April 2, 2002 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5917928 | Clarence C. Hunter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917929 | Clarence C. Hunter | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 767 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
768 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161946 | Clarence D. Flanagan as trustee of the Clarence D Flanagan and Virginia C. Flanagan Revocable Living Trust Dated October 30, 2012 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5905273 | Clarence D. Pike | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7471890 | Clarence D. Robins and Helen S. Robins 1996 Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471890 | Clarence D. Robins and Helen S. Robins 1996 Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7179784 | Clarence E. Hood, Jr and Janect C. Hood, Individuals and as Trustees of The Hood Family Trust dated 8-3-16 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Steet, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5903398 | Clarence E. Van Meter | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194889 | Clarence Elwood Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462232 | Clarence Elwood Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462232 | Clarence Elwood Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152111 | Clarence Flanagan | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7194305 | CLARENCE GOODWIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194305 | CLARENCE GOODWIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142928 | Clarence Harrison Harper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142928 | Clarence Harrison Harper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956222 | Clarence K Trusley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956223 | Clarence K Trusley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956226 | Clarence K Trusley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143294 | Clarence Mosher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143294 | Clarence Mosher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194443 | CLARENCE TRUSLEY | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194443 | CLARENCE TRUSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904364 | Clarence Van Meter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908042 | Clarence Van Meter | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7198798 | Clarice Jeanne David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198798 | Clarice Jeanne David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904585 | Clarice McCoy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946532 | Clarice McCoy | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176558 | Clarice McCoy | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181276 | Clarice McCoy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181276 | Clarice McCoy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143626 | Clarice Ruth Armstrong | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143626 | Clarice Ruth Armstrong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917937 | Clarikce Tally | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917938 | Clarikce Tally | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5917939 | Clarikce Tally | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917940 | Clarikce Tally | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5903278 | Clarissa Meta James | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945445 | Clarissa Meta James | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140628 | Clarissa Meta James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140628 | Clarissa Meta James | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5917941 | Clarissa Perkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917942 | Clarissa Perkins | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5917944 | Clarissa Perkins | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152837 | Clarisse Conner Wilder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152837 | Clarisse Conner Wilder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152837 | Clarisse Conner Wilder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956236 | Clark Boucher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956237 | Clark Boucher | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956239 | Clark Boucher | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196526 | Clark Eugene Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196526 | Clark Eugene Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196526 | Clark Eugene Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917949 | Clark F. Bridgman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917950 | Clark F. Bridgman | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 769 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
770 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917951 | Clark F. Bridgman | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5917952 | Clark F. Bridgman | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7298574 | Clark M. White and Shelley G. White, Trustees of the Clark M. and Shelley G. White Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905105 | Clark Matthiessen | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946923 | Clark Matthiessen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198434 | Clark Road Storage | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198434 | Clark Road Storage | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325060 | Clark Road Storage | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325060 | Clark Road Storage | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140707 | Clark Robert Matthiessen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140707 | Clark Robert Matthiessen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7185860 | CLARK, ADAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185860 | CLARK, ADAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6029298 | Clark, Amanda | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7293824 | Clark, Amanda | Corey, Luzaich, de Ghetaldi & Riddle, LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158846 | CLARK, AMY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158846 | CLARK, AMY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7259172 | Clark, Anthony James | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259172 | Clark, Anthony James | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272778 | Clark, Ashley | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272778 | Clark, Ashley | James P. Frantz, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460078 | Clark, Audine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999662 | Clark, Bella | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009012 | Clark, Bella | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7311119 | Clark, Betty J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235759 | Clark, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268705 | Clark, Brian | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468640 | Clark, Candace K. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468640 | Clark, Candace K. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7335519 | Clark, Candace Kay | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7340966 | Clark, Candace Kay | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152817 | CLARK, CHARLES JEAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152817 | CLARK, CHARLES JEAN | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 6009655 | Clark, Charles, a minor, by and through his GAL Alice Allen (related to Sharon Clark) | ERIC RATINOFF, GREG STUCK, 401 WATT AVENUE, SUITE 1, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7481169 | Clark, Clara | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481169 | Clark, Clara | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998495 | Clark, Crystal A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008315 | Clark, Crystal A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975969 | Clark, Crystal A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975970 | Clark, Crystal A. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174067 | CLARK, CRYSTAL A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174067 | CLARK, CRYSTAL A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185534 | CLARK, CYNTHIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185534 | CLARK, CYNTHIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7166486 | Clark, Daniel | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7270955 | Clark, David | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270955 | Clark, David | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294238 | Clark, David | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6183329 | Clark, David Brian | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7185861 | CLARK, DAVID SCOTT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185861 | CLARK, DAVID SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175664 | CLARK, DEBORAH | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7278816 | Clark, Debra Jean | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005139 | Clark, Dennis | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181659 | Clark, Dennis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181659 | Clark, Dennis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257744 | Clark, Dianne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159598 | CLARK, DONA LORAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159598 | CLARK, DONA LORAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189315 | CLARK, DONALD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189315 | CLARK, DONALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7191821 | Clark, Elizabeth | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7459529 | Clark, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460436 | Clark, Ervin | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L.Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258956 | Clark, Gene W. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7071862 | Clark, Gerald | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5005142 | Clark, Gertrude | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181660 | Clark, Gertrude | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181660 | Clark, Gertrude | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998497 | Clark, Gregory Charles | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008316 | Clark, Gregory Charles | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174498 | CLARK, GREGORY CHARLES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174498 | CLARK, GREGORY CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937594 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937595 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7072127 | Clark, Herbert | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7461704 | Clark, Herbert | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7158847 | CLARK, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158847 | CLARK, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7296440 | Clark, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236189 | Clark, James Thomas | c/o Welty, Weaver & Currie, PC, Attn: Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7170333 | CLARK, JANICE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170333 | CLARK, JANICE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7273649 | CLARK, JESSICA | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186267 | CLARK, JOE N | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7184891 | CLARK, JOHN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 6008052 | Clark, John Lee | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 6010500 | Clark, John Lee | c/o Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 6010500 | Clark, John Lee | c/o Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 6124655 | Clark, John Lee | Demas Law Group, PC, John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7245959 | Clark, Jonathan Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240379 | Clark, Jordan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197125 | CLARK, JUDITH | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197125 | CLARK, JUDITH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197125 | CLARK, JUDITH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7232077 | Clark, June Ruth | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 772 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
773 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7219532 | Clark, Justin | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159607 | CLARK, KAYDE JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159607 | CLARK, KAYDE JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255980 | Clark, Keisha | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255980 | Clark, Keisha | Regina Bagdasarian, 402 Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248406 | Clark, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159601 | CLARK, KELLY ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159601 | CLARK, KELLY ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212846 | Clark, Larry | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223569 | Clark, Larry S. | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314145 | Clark, Laurie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160777 | CLARK, LUKE DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160777 | CLARK, LUKE DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142095 | Clark, Marie Louise | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7204921 | Clark, Marie Louise | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA, 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7159602 | CLARK, MARY KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159602 | CLARK, MARY KATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159608 | CLARK, MASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159608 | CLARK, MASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185535 | CLARK, MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185535 | CLARK, MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7291005 | Clark, Michael | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291005 | Clark, Michael | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271981 | Clark, Mickie A. | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312901 | Clark, Nick | Nick Clark, James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271024 | Clark, Pamela | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140321 | CLARK, RICHARD | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140321 | CLARK, RICHARD | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7159609 | CLARK, ROBIN LEE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159609 | CLARK, ROBIN LEE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6124649 | Clark, Rodney | The Brandi Law Firm, Brian Malloy, Esq., 354 Pine Street, 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 6124653 | Clark, Rodney | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124658 | Clark, Rodney | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124661 | Clark, Rodney | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124663 | Clark, Rodney | The Brandi Law Firm, Thomas Brandi, Esq., 354 Pine Street, 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7290523 | Clark, Ronald | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159599 | CLARK, RONALD LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159599 | CLARK, RONALD LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186268 | CLARK, ROSE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 773 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
774 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7279184 | Clark, Ryan Henry | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320987 | Clark, Ryan Henry | Frantz Law Group, APLC, James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7217667 | Clark, Sattie | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7209677 | Clark, Sattie | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190390 | Clark, Sharlee Leilani | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190390 | Clark, Sharlee Leilani | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244476 | Clark, Sharon | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244476 | Clark, Sharon | Regina Bagdasarian , 402 West Broadway Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321355 | Clark, Sharon Anne | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321355 | Clark, Sharon Anne | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159610 | CLARK, SHASTA LEANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159610 | CLARK, SHASTA LEANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7285502 | Clark, Shawna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475644 | Clark, Stacie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475644 | Clark, Stacie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175663 | CLARK, STEPHEN | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7183699 | Clark, Thomas Darwin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183699 | Clark, Thomas Darwin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273381 | Clark, Thomas Darwin | Frantz Law Group, APLC, Regina Bagdasarian, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6179603 | Clark, Tony | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7185862 | CLARK, VANDY LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185862 | CLARK, VANDY LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7310618 | Clark, Wallace Robert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310618 | Clark, Wallace Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258033 | Clark, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008319 | Clark, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008320 | Clark, William R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975974 | Clark, William R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975975 | Clark, William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949222 | Clark-Aris, Patricia J. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7157319 | Clark-Crawford, Faith | Dreyer Babch Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7159085 | CLARKE, ALLISON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7272929 | Clarke, Anne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190157 | Clarke, Brian Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190157 | Clarke, Brian Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257120 | Clarke, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7482784 | Clarke, Edward J. | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482784 | Clarke, Edward J. | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190184 | Clarke, Lisa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190184 | Clarke, Lisa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150446 | Clark-Snead, Dannika | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7300177 | Clarkson, Jill | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7285627 | Clarkson, Jill | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7218661 | Clary, Brian  Neil | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7268041 | Clary, David | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271018 | Clary, Elizabeth | Regina Bagdasarian, Attorney, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474251 | Clary, Elizabeth | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308323 | Classen, Leo J | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316138 | Classen, Zarita F | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246701 | Classick, Audrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319086 | Classics VMS, Inc., dba Collision Pros, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141266 | Claud Bates | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141266 | Claud Bates | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199801 | Claude & Cheryl Lynn Corvino Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199801 | Claude & Cheryl Lynn Corvino Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152219 | Claude and Dawn Means as Co-Trustees of the Means Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192665 | CLAUDE CORVINO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192665 | CLAUDE CORVINO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145398 | Claude Everett Crownover | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145398 | Claude Everett Crownover | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141896 | Claude Fisher Jones | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141896 | Claude Fisher Jones | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141755 | Claude Ganaye | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141755 | Claude Ganaye | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195874 | Claude Gerald Burdick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195874 | Claude Gerald Burdick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195874 | Claude Gerald Burdick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305260 | Claude Gerald Burdick Trust | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143875 | Claudette Gilbert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143875 | Claudette Gilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141710 | Claudette Soulier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141710 | Claudette Soulier | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176493 | Claudia  Lafferty | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143142 | Claudia  M Cadero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143142 | Claudia  M Cadero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153440 | Claudia A Powell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153440 | Claudia A Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153440 | Claudia A Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467216 | Claudia Benike and LeaRoy Johnson, doing business as Dogwood Square | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956244 | Claudia Bijstra | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956245 | Claudia Bijstra | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956248 | Claudia Bijstra | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5917958 | Claudia C Mayhew | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917959 | Claudia C Mayhew | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917962 | Claudia C Mayhew | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905603 | Claudia Cervenka | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947330 | Claudia Cervenka | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7143001 | Claudia Colleen Chapman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143001 | Claudia Colleen Chapman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917963 | Claudia D Ramponi | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917964 | Claudia D Ramponi | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917967 | Claudia D Ramponi | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7160905 | CLAUDIA D RAMPONI REVOCABLE INTER VIVOS TRUST DATED 4/24/2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 776 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
777 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160905 | CLAUDIA D RAMPONI REVOCABLE INTER VIVOS TRUST DATED 4/24/2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142529 | Claudia Didomenico Peck | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142529 | Claudia Didomenico Peck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956260 | Claudia Gallentine | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956261 | Claudia Gallentine | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184787 | Claudia Gallentine | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184787 | Claudia Gallentine | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327957 | Claudia Gordon | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327957 | Claudia Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5917973 | Claudia I. Palmer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917974 | Claudia I. Palmer | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5917975 | Claudia I. Palmer | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5917976 | Claudia I. Palmer | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7152583 | Claudia J. OReilly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152583 | Claudia J. OReilly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152583 | Claudia J. OReilly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192970 | Claudia Jara Elias | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192970 | Claudia Jara Elias | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192970 | Claudia Jara Elias | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199570 | CLAUDIA JEANNE BENIKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199570 | CLAUDIA JEANNE BENIKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145911 | Claudia L. Martinucci Separate Property Revocable Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Saciametno, CA 95864 |
| 5904900 | Claudia Lafferty | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946729 | Claudia Lafferty | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels & Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181211 | Claudia Lafferty | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181211 | Claudia Lafferty | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5917977 | Claudia Lang | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917978 | Claudia Lang | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 777 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
778 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917979 | Claudia Lang | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5917980 | Claudia Lang | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187962 | Claudia Lenoir | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187962 | Claudia Lenoir | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956273 | Claudia Luz Mojica | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902237 | Claudia Martinez-Giesen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906252 | Claudia Martinez-Giesen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5947064 | Claudia Martinucci dba CLM Management | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949121 | Claudia Martinucci dba CLM Management | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904859 | Claudia Meglin | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908433 | Claudia Meglin | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140714 | Claudia Meglin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140714 | Claudia Meglin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199920 | Claudia Minnick | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199920 | Claudia Minnick | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327235 | Claudia Minnick | Steve skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327235 | Claudia Minnick | Steve Skkos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905301 | Claudia Munoz-Lima | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947086 | Claudia Munoz-Lima | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7187963 | Claudia Norman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187963 | Claudia Norman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196065 | CLAUDIA NORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196065 | CLAUDIA NORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5917982 | Claudia Peck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917983 | Claudia Peck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5917985 | Claudia Peck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 778 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
779 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140733 | Claudia R Munoz-Lima | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140733 | Claudia R Munoz-Lima | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956278 | Claudia R. Grover | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956279 | Claudia R. Grover | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956281 | Claudia R. Grover | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5917991 | Claudia Reek | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917994 | Claudia Reek | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5917995 | Claudia Reek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141184 | Claudia Solis Chitwood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141184 | Claudia Solis Chitwood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143417 | Claudia Sutter Lenoir | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143417 | Claudia Sutter Lenoir | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145250 | Claudia Whitman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145250 | Claudia Whitman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956287 | Claudia Wright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956288 | Claudia Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956290 | Claudia Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906733 | Claudia Zbinden | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910042 | Claudia Zbinden | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905587 | Claudine Campbell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947315 | Claudine Campbell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7196066 | CLAUDINE WEINBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196066 | CLAUDINE WEINBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153927 | Claudio Adrian Rivero | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153927 | Claudio Adrian Rivero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153927 | Claudio Adrian Rivero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168203 | CLAUDIO, JOSSELYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903726 | Claus Sorenson | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5001699 | Clausen, David | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7178153 | Claussen, Bridgett | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7172813 | Claussen, Bryan | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7297787 | Clawson, Aaron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175469 | Clay Craig | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175469 | Clay Craig | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175469 | Clay Craig | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5918000 | Clay Dunaway | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918002 | Clay Dunaway | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918004 | Clay Dunaway | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5956296 | Clay Eugene Maag | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956297 | Clay Eugene Maag | Mikal C. Watts (Pro Hac Vice Application anticepated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956298 | Clay Eugene Maag | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5956299 | Clay Eugene Maag | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187457 | Clay Jordan Adkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187457 | Clay Jordan Adkins | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189792 | Clay, Donald Rudolph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186699 | Clay, Donald Rudolph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186700 | Clay, Michael Rudolph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186700 | Clay, Michael Rudolph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470279 | Clay, Pamela S. | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470279 | Clay, Pamela S. | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190335 | Clay, Roberta | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190335 | Clay, Roberta | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190334 | Clay, Sarah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190334 | Clay, Sarah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187964 | Clayden Nathaniel Blackwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187964 | Clayden Nathaniel Blackwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208916 | Clayman, Anthony | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 780 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
781 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918009 | Clayton Alarcon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918010 | Clayton Alarcon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918011 | Clayton Alarcon | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918012 | Clayton Alarcon | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187965 | Clayton Crook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187965 | Clayton Crook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956304 | Clayton Schnurr | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956305 | Clayton Schnurr | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5956306 | Clayton Schnurr | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7308562 | Clayton, Kalen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7164735 | CLAYTON, LAUREL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7296566 | Clayton, Lauren | Levin Law Group PLC, Richard Levin, 2615 Forest ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7187658 | CLAYTON, LEONARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187658 | CLAYTON, LEONARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327471 | Claytor , Yvonne  M | Gerald Singleton, 450 A St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338770 | Claytor, Yvonne Marie | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478184 | Clean Choe Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7478184 | Clean Choe Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7338576 | Clear Blue Insurance Comapny | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7207828 | Clear Memories, Inc. | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189983 | Clearly Candid Photography | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189983 | Clearly Candid Photography | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164991 | CLEARY III, FRANCIS JAMES | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164992 | CLEARY JR, FRANCIS JAMES | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7476396 | Cleary, James | Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7166151 | Cleary, James D | Alison E Cordova, 840 Malcolm Road Suite 200, Burligame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7461660 | Cleary, Rebecca | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento , CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7328831 | Cleary, Tierza Joy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328831 | Cleary, Tierza Joy | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165001 | CLEARY, VALERIE L | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7461968 | Cleaver, Joseph Paul | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461968 | Cleaver, Joseph Paul | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7461969 | Cleaver, Kelly McClintock | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461969 | Cleaver, Kelly McClintock | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7232197 | Cleese, David | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7167843 | CLELLAND, BAILEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167844 | CLELLAND, ELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167583 | CLELLAND, ERIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014655 | Clelland, Eric and Laura | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167842 | CLELLAND, JR., ERIC MATTHEW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173777 | CLELLAND, LAURA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7151252 | Clem, Brian | Jack W. Weaver (Welty,Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7228004 | Clem, David E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7293740 | Clem, Kevin | Jack W. Weaver, Welty, Weaver & Currie, PC , 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7179338 | Clem, Rebecca | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4947124 | Clemens Jr., David Foster | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7247168 | Clemens, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157774 | Clemens, David | Barr & Mudford LLP, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7215692 | Clemens, David | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7248305 | Clemens, Emily | Corey, Luzaich, De Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241717 | Clemens, Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159611 | CLEMENS, JOYCE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159611 | CLEMENS, JOYCE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468905 | Clemens, Judith Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468905 | Clemens, Judith Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247189 | Clemens, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476548 | Clemens, Michael Richard | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476548 | Clemens, Michael Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311199 | Clement, Albert Dean | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248880 | Clement, Alfred | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300181 | Clement, Amy Rochelle | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480335 | Clement, Fitzpatrick & Kenworthy Incorporated | Clayton E. Clement, 3333 Mendocino Ave, Suite 200, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7163917 | CLEMENT, JEANNETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7244839 | Clement, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246858 | Clement, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315198 | Clement, Jo Lynne | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7227461 | Clement, Joel Matthew | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 59528 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7227461 | Clement, Joel Matthew | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 59528 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298185 | Clement, Mike | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159612 | CLEMENTS JR., ALFRED THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159612 | CLEMENTS JR., ALFRED THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159614 | CLEMENTS, CHRISTOPHER SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159614 | CLEMENTS, CHRISTOPHER SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166124 | Clements, Colleen | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166123 | Clements, Michael Edward | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7303049 | Clements, Peggy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7240482 | Clements, Teressa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160367 | CLEMENTS-KEETER, JADA ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160367 | CLEMENTS-KEETER, JADA ROCHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322893 | Clemmer, Joseph James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7322893 | Clemmer, Joseph James | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190816 | CLEMMER, JOSEPH PAUL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190816 | CLEMMER, JOSEPH PAUL | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190816 | CLEMMER, JOSEPH PAUL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7320553 | Clemmer, Thomas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7320553 | Clemmer, Thomas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190821 | CLEMMER, THOMAS JAMES | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190821 | CLEMMER, THOMAS JAMES | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190821 | CLEMMER, THOMAS JAMES | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159617 | CLEMONS, CLIFFORD LEON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159617 | CLEMONS, CLIFFORD LEON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159618 | CLEMONS, JENNIFER ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159618 | CLEMONS, JENNIFER ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998503 | Clemons, Miranda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008321 | Clemons, Miranda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174293 | CLEMONS, MIRANDA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174293 | CLEMONS, MIRANDA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937598 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937600 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7184412 | Cleo Lovette Koerner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184412 | Cleo Lovette Koerner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163168 | CLEO PAHLMEYER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163168 | CLEO PAHLMEYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145168 | Cleope, Gabriel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145168 | Cleope, Gabriel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145167 | Cleope, Lori | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145167 | Cleope, Lori | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195092 | Cleotilde Albina Sanchez Vazquez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195092 | Cleotilde Albina Sanchez Vazquez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195092 | Cleotilde Albina Sanchez Vazquez | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143849 | Cleta Leona Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143849 | Cleta Leona Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187316 | CLEVELAND, MALAK JAMAL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187316 | CLEVELAND, MALAK JAMAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7256549 | Cleveland, Vivian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204910 | Clevenger, Aaron | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222389 | Clevenger, Aaron Joshua | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998509 | Clevenger, Kimberly Guerra | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008324 | Clevenger, Kimberly Guerra | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174499 | CLEVENGER, KIMBERLY GUERRA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174499 | CLEVENGER, KIMBERLY GUERRA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975980 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975981 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998511 | Clevenger, Monte Alan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008325 | Clevenger, Monte Alan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174500 | CLEVENGER, MONTE ALAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174500 | CLEVENGER, MONTE ALAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7180521 | Clevenger, Sylvia | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185131 | CLEVENGER, SYLVIA Catherine | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7274489 | Clevenger, Vernon | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326465 | Clever , Heidi | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328402 | Clever, Alex | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340137 | CLEWETT, HOWARD | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185336 | CLEWETT, PATRICK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7251769 | Clickner, Ron Lyn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251769 | Clickner, Ron Lyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176738 | Cliff Trammel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181454 | Cliff Trammel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181454 | Cliff Trammel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327752 | Cliff and Ashley Fritz Living Trust | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327752 | Cliff and Ashley Fritz Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197862 | CLIFF ARCHULETA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197862 | CLIFF ARCHULETA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7481449 | Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481449 | Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177187 | Cliff Lee Wicks | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177187 | Cliff Lee Wicks | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194317 | CLIFF ROSE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194317 | CLIFF ROSE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902827 | Cliff Trammel | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7153967 | Cliff Travis De Graw | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153967 | Cliff Travis De Graw | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153967 | Cliff Travis De Graw | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7237760 | Cliff, Dale F. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305581 | Cliff, Dorothy  Ann | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283543 | Cliff, George R. | James P Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956309 | Clifford B. Selby | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956310 | Clifford B. Selby | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956311 | Clifford B. Selby | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5956312 | Clifford B. Selby | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903520 | Clifford Branch | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907370 | Clifford Branch | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193140 | Clifford Branch | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193140 | Clifford Branch | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170459 | Clifford Branch Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
786 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170459 | Clifford Branch Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956313 | Clifford Broman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956314 | Clifford Broman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956316 | Clifford Broman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326827 | CLIFFORD CHARLES GLASS | KABATECK LLP , SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5918025 | Clifford Dean Denning | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918026 | Clifford Dean Denning | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918027 | Clifford Dean Denning | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5918028 | Clifford Dean Denning | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142564 | Clifford Dean Denning | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142564 | Clifford Dean Denning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160757 | CLIFFORD E. NIMZ SEPERATE PROPERTY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160757 | CLIFFORD E. NIMZ SEPERATE PROPERTY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240852 | Clifford E. Pierce and Rhonda E. Pierce, Trustees of The 2005 Pierce Family Trust dated October 14, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5956322 | Clifford Garrison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956325 | Clifford Garrison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956326 | Clifford Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903804 | Clifford Hollenback | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907534 | Clifford Hollenback | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140610 | Clifford Jack Hollenbeck | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140610 | Clifford Jack Hollenbeck | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199302 | CLIFFORD LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199302 | CLIFFORD LATTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143991 | Clifford Lloyd Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143991 | Clifford Lloyd Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956327 | Clifford Pierce | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956328 | Clifford Pierce | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956330 | Clifford Pierce | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5918039 | Clifford R Olson Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918040 | Clifford R Olson Jr. | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5918042 | Clifford R Olson Jr. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163186 | CLIFFORD RAINEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163186 | CLIFFORD RAINEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189528 | Clifford Raymond Meek | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189528 | Clifford Raymond Meek | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196527 | Clifford Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196527 | Clifford Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196527 | Clifford Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6183279 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7179831 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust. | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7259022 | Clifford, John | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244584 | Clifford, Julie | Frantz Law Group, APLC, 402 W. Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164843 | CLIFFORD, STEPHEN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164843 | CLIFFORD, STEPHEN | John Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5918043 | Clifton Brockman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918044 | Clifton Brockman | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5918045 | Clifton Brockman | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7259696 | Clifton Clarke Sheldon, as Trustee of Clifton Clarke Sheldon 2015 Trust dated June 30, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144330 | Clifton Emmett Hull | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144330 | Clifton Emmett Hull | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145493 | Clifton Hatch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145493 | Clifton Hatch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142475 | Clifton Lacy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142475 | Clifton Lacy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153523 | Clifton Lee Williamson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153523 | Clifton Lee Williamson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153523 | Clifton Lee Williamson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 787 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
788 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7179525 | Clifton M. Brockman, Charlotte C. Brockman | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7198768 | Clifton Russel Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198768 | Clifton Russel Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905538 | Clifton Sheldon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947272 | Clifton Sheldon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7185460 | Clifton Sumrall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185460 | Clifton Sumrall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195486 | Clifton Sumrall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195486 | Clifton Sumrall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195486 | Clifton Sumrall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326607 | Cline , Jonathan | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326607 | Cline , Jonathan | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303438 | Cline,  Maureen Elizabeth | Law Offices of John Cox, John C. Cox, 70 Stony Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7303438 | Cline,  Maureen Elizabeth | Paige N. Boldt, 70 Stony Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7303589 | Cline, Gary  Thomas | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Suite A,, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7303589 | Cline, Gary  Thomas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7230174 | Cline, Gary Edward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7230174 | Cline, Gary Edward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162790 | CLINE, JEFFREY | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241494 | Cline, Jeffrey | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7191214 | Cline, Kalvin | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7191214 | Cline, Kalvin | Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7275660 | Cline, Katrina Marguerite | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7275660 | Cline, Katrina Marguerite | Paige N. Boldt, 70 Stony point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7297774 | Cline, Thomas James | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7297774 | Cline, Thomas James | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7460233 | Cline, Wanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483134 | Clines, Michael Ray | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483134 | Clines, Michael Ray | Paige N.Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918047 | Clint Freedle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918048 | Clint Freedle | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918050 | Clint Freedle | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956344 | Clint Garman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956345 | Clint Garman | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5956346 | Clint Garman | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5904989 | Clint Hudson | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908538 | Clint Hudson | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7169344 | Clint Stanly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169344 | Clint Stanly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202029 | Clinton and Kathrine M. Weaver Family Trust dated 10/12/1992 | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave.Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7153959 | Clinton Darl Bragg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153959 | Clinton Darl Bragg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153959 | Clinton Darl Bragg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198847 | Clinton Dean Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198847 | Clinton Dean Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144306 | Clinton Dressen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144306 | Clinton Dressen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944994 | Clinton Ervin Weaver | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948304 | Clinton Ervin Weaver | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141467 | Clinton Frederick Stevenson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141467 | Clinton Frederick Stevenson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918055 | Clinton Hamilton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918056 | Clinton Hamilton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918057 | Clinton Hamilton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918058 | Clinton Hamilton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153124 | Clinton Melvin Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153124 | Clinton Melvin Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153124 | Clinton Melvin Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144453 | Clinton R Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144453 | Clinton R Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956352 | Clinton Robertson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956353 | Clinton Robertson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194307 | CLINTON ROBERTSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194307 | CLINTON ROBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7231979 | Clint's Revocable Trust dated May 20, 2010 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7280204 | Cloninger, Debra May | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7274477 | Cloninger, Donald | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7329418 | Clopton, Andrea | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329418 | Clopton, Andrea | 402 West Broadway, Suite 860, Regina Bagdasarian, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272490 | Clopton, Damian | James P. Frantz, Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272490 | Clopton, Damian | Regina Bagdasirian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272766 | Clopton, Jason | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998513 | Closs, Susan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008326 | Closs, Susan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975984 | Closs, Susan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975985 | Closs, Susan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164660 | CLOSS, SUSAN | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164660 | CLOSS, SUSAN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244004 | Closs, Susan | Daniel G. Whalen, Engstrom Lipscomb & Lack, 101100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7174318 | CLOSS, SUSAN MEGAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174318 | CLOSS, SUSAN MEGAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463623 | Cloud, Michael Joseph | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187006 | Clouse, David C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187006 | Clouse, David C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159622 | CLOUSER II, DONALD KASH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159622 | CLOUSER II, DONALD KASH | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159620 | CLOUSER, DONALD KASH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159620 | CLOUSER, DONALD KASH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159621 | CLOUSER, GERMAINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159621 | CLOUSER, GERMAINE RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185880 | CLOUTIER, BRANDI | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185880 | CLOUTIER, BRANDI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7269888 | Cloutier, Curtis | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159624 | CLOUTIER, CURTIS MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159624 | CLOUTIER, CURTIS MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294314 | Clove Hitch Farms | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163954 | CLOVERLEAF RANCH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7196068 | Clow Amelia E Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196068 | Clow Amelia E Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287132 | Cloward, Darlene | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7279477 | Cloward, Janee | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7287082 | Cloward, Shannon | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161457 | CLOYD, ALEXANDER CLAYTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161457 | CLOYD, ALEXANDER CLAYTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161458 | CLOYD, JORDAN COLLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161458 | CLOYD, JORDAN COLLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161459 | CLOYD, RANDOLPH CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161459 | CLOYD, RANDOLPH CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233132 | Cluck, Glenn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7241923 | Cluck, Pamela | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7260430 | Cluff, Alanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251841 | Cluff, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328109 | Clunies-Ross, Feivel | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328109 | Clunies-Ross, Feivel | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300165 | Clunies-Ross, John | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300165 | Clunies-Ross, John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299610 | Clunies-Ross, Tanah | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195696 | Clyde Bud Glover | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195696 | Clyde Bud Glover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195696 | Clyde Bud Glover | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904223 | Clyde Duncan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946198 | Clyde Duncan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5906557 | Clyde Ikeda | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909889 | Clyde Ikeda | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 4998472 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008304 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194281 | CLYDE RIDLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 791 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194281 | CLYDE RIDLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4945882 | Clyde, Brook | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158849 | CLYDE, BROOKE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramteno, CA 95864 |
| 7158849 | CLYDE, BROOKE | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7295001 | Clydesdale, Lisa Susan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475222 | CMA North Bay General Partnership | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7475222 | CMA North Bay General Partnership | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195452 | CMC Earth Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195452 | CMC Earth Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195452 | CMC Earth Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461994 | Cmelik, Karen Lynn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461994 | Cmelik, Karen Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461995 | Cmelik, Michael Jerome | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461995 | Cmelik, Michael Jerome | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320648 | CMF, A MINOR CHILD (PARENT: MICHAEL A. FLUD) | ERIC RATINOFF LAW CORP CLIENT TRUST ACCOUNT, ERIC J. RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7320648 | CMF, A MINOR CHILD (PARENT: MICHAEL A. FLUD) | REINER SLAUGHTER & FRANKEL, RUSSELL REINER, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7204143 | CMV, a minor (Andrea K. Visinoni, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5951219 | CNA Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951561 | CNA Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951830 | CNA Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7213889 | Coady, Carol | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7213889 | Coady, Carol | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7460198 | COADY, CAROL | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7216210 | Coady, Erin  D. | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7463565 | Coady, Erin D. | Kabateck, LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326990 | Coady, Sarah | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328307 | COADY, SARAH | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, 633 W. 5TH STREET SUITE 3200, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328307 | COADY, SARAH | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5952192 | Coast National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7459800 | Coatney, Herbert | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258573 | Coatney, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304977 | Coats, Treavor Glen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304977 | Coats, Treavor Glen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7252205 | Cobb, Angela | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163790 | COBB, BRANDON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7292000 | Cobb, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7455484 | Cobb, Judy | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7209206 | Cobb, Karena | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241033 | Cobb, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163787 | COBB, MIKE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163788 | COBB, TERI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159626 | COBB, TRAVIS RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159626 | COBB, TRAVIS RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480225 | Coble, Shirley Jean | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480225 | Coble, Shirley Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179470 | Cobos, Cynthia Karen | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7186270 | COBOS, JOSH M. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7276552 | Coburn, Dorothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250969 | Coburn, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177116 | Coby Yvette Stockton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177116 | Coby Yvette Stockton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462377 | Coche Garcia, Rosendo Gabriel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462377 | Coche Garcia, Rosendo Gabriel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139984 | Cochran (Lehr), Elizabeth | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7248296 | Cochran, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296591 | Cochran, Kerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303240 | Cochran, Walter R. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5014057 | Cockerham, Lynn | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168457 | COCKERMAN, LYNN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187101 | Cockrell, Jason | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186271 | COCKRELL, STEPHANIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5002900 | Cocks, Emily | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181661 | Cocks, Emily Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181661 | Cocks, Emily Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241067 | Cocleasure, Stephanie Kay | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7170468 | CODDING, JOHN RICHARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170468 | Codding, John Richard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235829 | Coddington, Collin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7295039 | Coddington, Collin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7268332 | Coddington, Jeffrey Jason | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268332 | Coddington, Jeffrey Jason | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287213 | Coddington, Martina | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287213 | Coddington, Martina | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182314 | Coddington, Stewart Gould | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182314 | Coddington, Stewart Gould | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6184027 | Coderre, Deirdre | Northern California Law Group, PC, Joseph Feist, 2611 ESPLANADE, CHICO, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7201649 | Codey Adam Venard (Christine Veanard, Parent) | James P. Frantz, Esq., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154113 | Cody  Braden Sinnott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195826 | Cody  Braden Sinnott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153850 | Cody  James Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153850 | Cody  James Lewis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153850 | Cody  James Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956358 | Cody Agost | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956359 | Cody Agost | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956362 | Cody Agost | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152752 | Cody Alan Rhodes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152752 | Cody Alan Rhodes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152752 | Cody Alan Rhodes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264522 | Cody and Emily Anderson as Trustees of the Anderson Family Trust, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195389 | Cody Baston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195389 | Cody Baston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195389 | Cody Baston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918070 | Cody Boston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918071 | Cody Boston | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremetno, CA 95864 |
| 5918073 | Cody Boston | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7462469 | Cody Braden Sinnott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462469 | Cody Braden Sinnott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141288 | Cody Brannon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141288 | Cody Brannon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193548 | CODY BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193548 | CODY BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956368 | Cody Cloyd | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956370 | Cody Cloyd | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956371 | Cody Cloyd | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143112 | Cody Davis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143112 | Cody Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918079 | Cody H O'Kelly | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918080 | Cody H O'Kelly | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918084 | Cody H O'Kelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196529 | Cody Hall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196529 | Cody Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196529 | Cody Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187966 | Cody John Agost | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187966 | Cody John Agost | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187967 | Cody Knowles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187967 | Cody Knowles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956377 | Cody Mackel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956378 | Cody Mackel | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5956380 | Cody Mackel | Russell Reiner, #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5918090 | Cody Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5918091 | Cody Morgan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918092 | Cody Morgan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187968 | Cody Morgan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187968 | Cody Morgan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956386 | Cody Nieporte | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956387 | Cody Nieporte | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956388 | Cody Nieporte | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5956389 | Cody Nieporte | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189529 | Cody Reinert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189529 | Cody Reinert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170161 | Cody Soules DBA Novelty Home | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169410 | Cody Steven Hunter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169410 | Cody Steven Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141892 | Cody Walker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141892 | Cody Walker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7251346 | Cody, Mason | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192270 | CODY, SARAH | KABATECK, LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7192270 | CODY, SARAH | KABATECK, LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4948824 | Cody, Sybil E. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7179239 | Cody, Sybil E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7179321 | Cody, William A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7248083 | Cody-Mooney, Kelly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005145 | Coel, Charles | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181662 | Coel, Charles Herbert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181662 | Coel, Charles Herbert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274762 | Coelho, Brenda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246288 | Coelho, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161660 | COFER-FLANAGAN, JENNIFER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4948998 | Coffee, Tom | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196928 | Coffey Creek Estates Homeowner Association | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196928 | Coffey Creek Estates Homeowner Association | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196928 | Coffey Creek Estates Homeowner Association | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6185815 | Coffey Family Trust dated 10/24/2001 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185454 | Coffey Family Trust dated 7/31/2017 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7166090 | Coffey Lane Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 6185866 | Coffey, Harry L. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185538 | Coffey, Harry Lawrence | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 796 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
797 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6185798 | Coffey, Judith L. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185507 | Coffey, Judith Lynn | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7248350 | Coffey, Laura | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246480 | Coffey, Lawrence | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158853 | COFFEY, TOM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158853 | COFFEY, TOM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7185337 | COFFMAN, ANITA JANE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7225663 | Coffman, Barbara A. | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170479 | COFFMAN, CATHY JEAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170479 | COFFMAN, CATHY JEAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7242886 | Coffman, Dinah | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290610 | Coffman, William | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7468835 | Coger Intervivos Trust dated March 1, 2002 | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468835 | Coger Intervivos Trust dated March 1, 2002 | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326330 | Cognetix | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326330 | Cognetix | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170690 | COHEN SANDLER, GAL SIDNEY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170690 | COHEN SANDLER, GAL SIDNEY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170701 | COHEN SANDLER, JILL LYNN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170701 | COHEN SANDLER, JILL LYNN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7158137 | COHEN, HENRIETTA | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7270757 | Cohen, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266402 | Cohen, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459984 | Cohen, Nicole E. | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7162791 | COHEN, THOMAS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162791 | COHEN, THOMAS | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242806 | Cohen, Thomas | Whalen, Daniel G., 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7198408 | Cohen-Million Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198408 | Cohen-Million Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170734 | Cohen-Sandler Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170734 | Cohen-Sandler Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7228410 | Cohn, Elijah | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186736 | Cohn, Natasha Renay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186736 | Cohn, Natasha Renay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937607 | Coit, James | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164661 | COIT, JAMES | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164661 | COIT, JAMES | Engstrom Lipscomb Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7324509 | Coit, James | Engstrom Lipscomb & Lack, Whalen, Daniel G., 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4949736 | Coker, Angela | Northern California Law Group, PC., Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 4998516 | Coker, Thomas M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008327 | Coker, Thomas M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174502 | COKER, THOMAS M. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174502 | COKER, THOMAS M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975987 | Coker, Thomas M.; Brotherton, Tabatha Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975989 | Coker, Thomas M.; Brotherton, Tabatha Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221792 | Colbeck, Ben | Law Offices fo Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7326590 | Colbert, Richard | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326590 | Colbert, Richard | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181665 | Colbrandt Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181665 | Colbrandt Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005148 | Colbrandt, Conrad | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181663 | Colbrandt, Conrad Dean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181663 | Colbrandt, Conrad Dean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005151 | Colbrandt, Irwin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181664 | Colbrandt, Irwin Todd | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181664 | Colbrandt, Irwin Todd | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998520 | Colburn, Adam Gregory | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008329 | Colburn, Adam Gregory | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975990 | Colburn, Adam Gregory | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975991 | Colburn, Adam Gregory | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174503 | COLBURN, ADAM GREGORY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174503 | COLBURN, ADAM GREGORY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176979 | Colby Wynacht (Angela Wynacht, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183729 | Colby Wynacht (Angela Wynacht, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183729 | Colby Wynacht (Angela Wynacht, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918098 | Colby Boston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918099 | Colby Boston | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5918101 | Colby Boston | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165736 | Colby Lawson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165736 | Colby Lawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956394 | Colby Payne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956395 | Colby Payne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956398 | Colby Payne | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287910 | Colby Wynacht (Angela Wynacht, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284117 | Colcleasure, Robert | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175878 | Cold Creek Group Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175878 | Cold Creek Group Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196530 | Cole Spohn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196530 | Cole Spohn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196530 | Cole Spohn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198550 | Cole Geissinger | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198550 | Cole Geissinger | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197599 | COLE HAMILTON WYATT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197599 | COLE HAMILTON WYATT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7321962 | Cole Lyndsay Lee William Parslow | James P. Frantz, Esq, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272611 | Cole, Annette | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7150257 | Cole, Antwon | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7291536 | Cole, Brian | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7251937 | Cole, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243068 | Cole, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238488 | Cole, Doyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7333714 | Cole, Edgar Eugene | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162689 | COLE, ERIC WEST | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162689 | COLE, ERIC WEST | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7481648 | Cole, Howard Roger | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218707 | Cole, Jackie | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7146611 | Cole, John | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7318882 | Cole, Jonnie Dean | James P Frantz, 402 West Boardway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7139980 | Cole, Kermit | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7465507 | Cole, Kermit | Law Offices of Larry S. Buckley, Larry S. Buckley , 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7317524 | Cole, Lindsey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317524 | Cole, Lindsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469729 | Cole, Lindsey M. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7459859 | Cole, Melissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159627 | COLE, MICHAEL WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159627 | COLE, MICHAEL WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166265 | Cole, Michelle | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162690 | COLE, NATASHA LYN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162690 | COLE, NATASHA LYN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162691 | COLE, PHILA | Alison E. Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162691 | COLE, PHILA | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7462343 | Cole, Richard Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462343 | Cole, Richard Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206024 | COLE, ROGER | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7462344 | Cole, Sherry Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462344 | Cole, Sherry Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158499 | Cole, Stacy Lynn | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159628 | COLE, THERESA RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159628 | COLE, THERESA RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194795 | Coleen Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194795 | Coleen Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194795 | Coleen Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903869 | Coleen Kubacak | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5903267 | Coleen Latosa | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907168 | Coleen Latosa | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
801 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140670 | Coleen Ross Latosa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140670 | Coleen Ross Latosa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190338 | Coleman Jr., Kevin Duane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190338 | Coleman Jr., Kevin Duane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6185637 | Coleman Plumbing (a sole proprietorship) | Myles Patrick Coleman dba Coleman Plumbing, Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6009795 | Coleman, Addison; Sara Rader-Coleman (Armstrong); Coleman, Abigal; Annabella; and April (through GAL Sarah Rader-Coleman) (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA, 841 MALCOM ROAD, SUITE 201, BURLINGAME, CA 94011 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7486445 | Coleman, Candis, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7208405 | Coleman, Debra | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7294612 | Coleman, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161747 | COLEMAN, JACKSON D | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7161747 | COLEMAN, JACKSON D | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7150339 | Coleman, Joelle K | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7248632 | Coleman, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185810 | Coleman, Kristie M. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7311724 | Coleman, LaDawnya Diane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311724 | Coleman, LaDawnya Diane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185806 | Coleman, Myles Patrick | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7191703 | Coleman, Philip Dwight | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7338072 | COLEMAN, ROBERT H | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7486448 | Coleman, Robert H | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7464247 | Coleman, Ronald | Northern California Law Group, PC., Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7158214 | COLEMAN, TAHNEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7186272 | COLEMAN, TIMOTHY EUGENE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5005154 | Colen, Teresa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181666 | Colen, Teresa Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181666 | Colen, Teresa Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307461 | Colenzo III, Andrew Louis | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305612 | Colenzo Jr, Andrew Louis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297053 | Colenzo, Sarah Lynn | Sarah Lynn Colenzo, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904097 | Colette John | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
802 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5946080 | Colette John | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951077 | Colette John | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7141330 | Colette Lorraine Seifert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141330 | Colette Lorraine Seifert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141995 | Colette Nicole Levine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141995 | Colette Nicole Levine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905226 | Colette Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908756 | Colette Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7163881 | COLETTI, SHAUNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7471941 | Colgate, Laura Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471941 | Colgate, Laura Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7229598 | Colgin, Beverley A. | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7153876 | Colin Brice Ferguson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153876 | Colin Brice Ferguson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153876 | Colin Brice Ferguson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903471 | Colin Foster | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5907323 | Colin Foster | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7198544 | Colin Fuller | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198544 | Colin Fuller | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945660 | Colin Gilmore | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacractmeno, CA 95864 |
| 5948703 | Colin Gilmore | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7197887 | COLIN HERZBRUN-SALYERDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197887 | COLIN HERZBRUN-SALYERDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164348 | COLIN LUDWIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164348 | COLIN LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7235397 | Colin Morgan Murphey Trust | Murphey, Colin Morgan , Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7193825 | COLIN NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193825 | COLIN NELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904288 | Colin Rudolph | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7222831 | Collado Alvarez, Ana Judith | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 802 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
803 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185338 | COLLAR, RUSSELL WHITNEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190782 | COLLASO, GRETA GRACE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190782 | COLLASO, GRETA GRACE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190782 | COLLASO, GRETA GRACE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318711 | Collaso, Greta Grace | Law Offices of John Cox, John C. Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190767 | COLLASO, LOLA KATHERINE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7292649 | Collaso, Lola Katherine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7292649 | Collaso, Lola Katherine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975993 | Collay, Michelle | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164652 | COLLAY, MICHELLE | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164652 | COLLAY, MICHELLE | Engstrom Lipscomb Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246820 | Collay, Michelle | Engstrom Lipscomb Lack, Asley L Arnett, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246820 | Collay, Michelle | Engstrom Lipscomb Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7176261 | Colleen  Black | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180981 | Colleen  Black | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180981 | Colleen  Black | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195621 | Colleen  C Coger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195621 | Colleen  C Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195621 | Colleen  C Coger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176489 | Colleen  Kubacak | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141451 | Colleen  Yvonne Teitgen-Humphrey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141451 | Colleen  Yvonne Teitgen-Humphrey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903490 | Colleen Ahern Galvin | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907342 | Colleen Ahern Galvin | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140393 | Colleen Ahern Galvin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140393 | Colleen Ahern Galvin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197863 | COLLEEN ARCHULETA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197863 | COLLEEN ARCHULETA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956399 | Colleen Arnol | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956400 | Colleen Arnol | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956401 | Colleen Arnol | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956402 | Colleen Arnol | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903824 | Colleen Black | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5956404 | Colleen Bottini | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956405 | Colleen Bottini | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956406 | Colleen Bottini | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956407 | Colleen Bottini | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145432 | Colleen Catherine Carson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145432 | Colleen Catherine Carson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192774 | COLLEEN CONWAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192774 | COLLEEN CONWAY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143728 | Colleen Diane Corners | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143728 | Colleen Diane Corners | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010234 | Colleen Dolan | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7072667 | Colleen Dolan, Individually and as Personal Representative of the Estate of Chelsea Dolan | The Brandi Law Firm, Thomas J. Brandi, 53208, 354 Pine Street - 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7184183 | Colleen Down | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184183 | Colleen Down | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140774 | Colleen Elizabeth Pisaneschi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140774 | Colleen Elizabeth Pisaneschi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145295 | Colleen Elizabeth Scatena | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145295 | Colleen Elizabeth Scatena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142841 | Colleen Herrel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142841 | Colleen Herrel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198353 | COLLEEN KAREN WALKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198353 | COLLEEN KAREN WALKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7181207 | Colleen Kubacak | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181207 | Colleen Kubacak | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184511 | Colleen Love | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184511 | Colleen Love | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918115 | Colleen Lynn Albert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918116 | Colleen Lynn Albert | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918117 | Colleen Lynn Albert | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5918118 | Colleen Lynn Albert | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152569 | Colleen Lynn Albert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152569 | Colleen Lynn Albert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152569 | Colleen Lynn Albert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144076 | Colleen Marion Stauss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144076 | Colleen Marion Stauss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194882 | Colleen Mary Blair | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194882 | Colleen Mary Blair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194882 | Colleen Mary Blair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010231 | Colleen McCarty, Gene McCarty | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124501 | Colleen McCarty, Gene McCarty | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124512 | Colleen McCarty, Gene McCarty | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124522 | Colleen McCarty, Gene McCarty | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5956412 | Colleen Mulgrew | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956414 | Colleen Mulgrew | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5956415 | Colleen Mulgrew | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905059 | Colleen Pisaneschi | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908600 | Colleen Pisaneschi | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7187461 | Colleen Rose Thill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187461 | Colleen Rose Thill | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143107 | Colleen Wofchuck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143107 | Colleen Wofchuck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157266 | Collen and Ronald Bottini as Co-Trustees of the Bottini Revocable Inter Vivos Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196531 | Collen Dawn Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196531 | Collen Dawn Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196531 | Collen Dawn Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258349 | Collen, Elaine Marie | Elaine Marie Collen, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 805 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
806 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7253635 | Collen, Elaine Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253635 | Collen, Elaine Marie | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste 100, Chico, CA 95928 |
| 7185339 | COLLETT REVOCABLE INTER VIVOS TRUST 03-24-11 | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7139870 | Collett, Dayna | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139870 | Collett, Dayna | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7186273 | COLLETT, MARILYN M | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7275531 | Collett, Melany | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197907 | COLLETE VERONICA STUERZL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197907 | COLLETE VERONICA STUERZL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7139503 | Collier, Brian | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7187139 | Collier, Cheryl | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7462416 | Collier, Freeman W | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462416 | Collier, Freeman W | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294830 | Collier, Jonas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238682 | Collier, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462417 | Collier, Rexene G | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462417 | Collier, Rexene G | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242343 | Collier, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140034 | Collier, Robert & Kathleen | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140034 | Collier, Robert & Kathleen | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7195970 | COLLIN A THARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195970 | COLLIN A THARP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7239033 | Collin A. and Susan Lewis Trust dated 7/10/2003 | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7301211 | Collins Family Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7165091 | Collins Family Trust dated December 3, 2009 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7227287 | Collins, , Kevin | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190531 | Collins, Ashley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190531 | Collins, Ashley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282723 | Collins, Barbara | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7477337 | Collins, Brian | Larry S. Buckley, Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5003068 | Collins, Carl | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 806 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
807 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181667 | Collins, Carl Edmund | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181667 | Collins, Carl Edmund | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303526 | Collins, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248546 | Collins, Chester | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190532 | Collins, Christopher | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190532 | Collins, Christopher | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7147354 | Collins, David | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7261132 | Collins, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281953 | Collins, Donna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7327386 | Collins, Edward | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304815 | Collins, Edward Joseph | James P. Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250987 | Collins, Ellen Marie | Joseph M. Earley III , 2561 California Park Drive, Suite 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250987 | Collins, Ellen Marie | Paige N. Boldt , 2561 California Park Drive, Suite 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245971 | Collins, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162745 | COLLINS, FRANK MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7252046 | Collins, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270209 | Collins, George | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7175772 | COLLINS, JOHN EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175772 | COLLINS, JOHN EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259614 | Collins, Jr, James Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163392 | COLLINS, KAREN, individually and as trustee of the Collins Family Trust dated December 3, 2009 | COLLINS, KAREN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6185440 | Collins, Kariann | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7272998 | Collins, Kelly M. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7147342 | Collins, Kristen | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7139697 | Collins, Laila | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7170297 | COLLINS, MARGARET ANN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170297 | COLLINS, MARGARET ANN | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7145004 | Collins, Marian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145004 | Collins, Marian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162746 | COLLINS, MARIAN HELEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7249214 | Collins, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159629 | COLLINS, MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159629 | COLLINS, MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163391 | COLLINS, MICHAEL, individually and as trustee of the Collins Family Trust dated December 3, 2009 | COLLINS, MICHAEL, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7205240 | Collins, Michelle | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7218438 | Collins, Nathan Kenton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218438 | Collins, Nathan Kenton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260880 | Collins, Nicole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158854 | COLLINS, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158854 | COLLINS, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159669 | COLLINS, SABRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159669 | COLLINS, SABRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243487 | Collins, Sara | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246406 | Collins, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236055 | Collins, Shannon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294324 | Collins, Stuart | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7247568 | Collins, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152816 | COLLINS-SWASEY, CAROL ANN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7152816 | COLLINS-SWASEY, CAROL ANN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7274867 | Collinsworth, Jessica | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7293155 | Collinsworth, Troy L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7288414 | Colliss, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235136 | Colliss, Linda Ladley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949577 | Colman, Sam | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158855 | COLMAN, SAM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158855 | COLMAN, SAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7198597 | Colonel Vaughn Doner | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198597 | Colonel Vaughn Doner | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182433 | Colongione, Amy Elizabeth | Singleton Law Firm, Gerald Singleton, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182433 | Colongione, Amy Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182432 | Colongione, Jacob Ezra | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182432 | Colongione, Jacob Ezra | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5913963 | Colonial County Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913964 | Colonial County Mutual Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951763 | Colonial County Mutual Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952026 | Colonial County Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200660 | Colorado Federal Building and Investment, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200660 | Colorado Federal Building and Investment, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7296062 | Colorflows | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266307 | Color-Tec Painting Co. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484152 | Colridge 2011 Living Trust | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7484152 | Colridge 2011 Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184471 | Colton Awalt (Kyla Awalt, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288756 | Colton Awalt (Kyla Awalt, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141998 | Colton Crone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141998 | Colton Crone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184285 | Colton James Florence (Lori Florence, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184285 | Colton James Florence (Lori Florence, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282027 | Colton James Florence (Lori Florence, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198887 | Colton Jay Peters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198887 | Colton Jay Peters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182957 | Colton, Bonny Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182957 | Colton, Bonny Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7592948 | Colucci, James Christopher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7592948 | Colucci, James Christopher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325537 | Coluna, Barbara Jeanette | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325537 | Coluna, Barbara Jeanette | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230877 | COLUNA, CHRISTOPHER | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289913 | Colunio, Gregory | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7259443 | Colvard, Bernice Dorinda | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259443 | Colvard, Bernice Dorinda | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187194 | COLVARD, JODY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7296856 | Colvard, Kyle | Corey, Luzaich,de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237820 | Colvard, Phillip Ray | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473807 | Colvert, David | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7190291 | Colvin, Alicia Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190291 | Colvin, Alicia Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159630 | COLVIN, DAISY MARIE DANIELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159630 | COLVIN, DAISY MARIE DANIELLE | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7139897 | Colwell, David L. and Tricia C. | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
810 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7146181 | Colwell, Kristian | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7186126 | COLWET, MICHAEL AIDEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186126 | COLWET, MICHAEL AIDEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7181668 | Coly, Atium Bakyne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181668 | Coly, Atium Bakyne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186998 | Coly, Bourama | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186998 | Coly, Bourama | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215256 | Colyer, Joan | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7244653 | Combaz, Alfred | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271248 | Combos, Donna Patricia | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337443 | Combs, Donna Norma | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7327939 | Combs, John | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327939 | Combs, John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266286 | Combs, Jon Eric | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120, Chico , CA  95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7158857 | COMBS, LESLIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158857 | COMBS, LESLIE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7284142 | Combs, Melita | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284142 | Combs, Melita | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288198 | Combs, Michelle | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7337440 | Combs, Olvin | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7286955 | Comeau, Kimberly A | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158514 | COMELAST, WYNTER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159632 | COMER, CAROLYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159632 | COMER, CAROLYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159636 | COMER, CRYSTAL EILEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159636 | COMER, CRYSTAL EILEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159633 | COMER, KELLY ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159633 | COMER, KELLY ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270182 | Comerford, Lynne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159634 | COMER-MOODY, KIMBERLY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159634 | COMER-MOODY, KIMBERLY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470104 | Comfort, Diana | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175899 | COMFORT, KYLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175899 | COMFORT, KYLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5951363 | Commerce West Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951703 | Commerce West Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951967 | Commerce West Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7209928 | Commerce West Insurance Company, Mapfre Insurance Company, Citation Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and , Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7167845 | COMMERFORD, KEVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014257 | Commerford, Stan | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173778 | COMMERFORD, STANLEY J. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7269362 | Community Care Homes, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5956417 | Community Housing Improvement Program, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956418 | Community Housing Improvement Program, Inc. | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5956419 | Community Housing Improvement Program, Inc. | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7139995 | Community Housing Improvement Program, Incorporated, a California Corporation | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139995 | Community Housing Improvement Program, Incorporated, a California Corporation | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7214886 | Community Living Options | Sara E. Carroll, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7214886 | Community Living Options | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7185054 | Compac Engineering, Inc. | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7304052 | Compagno, Louis Vincent | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4949814 | Company National General Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7186875 | Compos, Leticia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186875 | Compos, Leticia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071550 | Comprehensive Medical Management Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7071550 | Comprehensive Medical Management Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7300465 | Compton, Laurence | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7234038 | Conachy, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269669 | Conachy, Eileen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236187 | Conachy, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145815 | CONARD, PATRICIA A | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998523 | Conatser, Jennifer Joy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008330 | Conatser, Jennifer Joy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937615 | Conatser, Jennifer Joy | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937616 | Conatser, Jennifer Joy | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174504 | CONATSER, JENNIFER JOY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174504 | CONATSER, JENNIFER JOY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195284 | Concealed Concept | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195284 | Concealed Concept | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195284 | Concealed Concept | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145757 | Concepcion Bustamante | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145757 | Concepcion Bustamante | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
812 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956421 | Conchita G.M. Seale | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956422 | Conchita G.M. Seale | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956425 | Conchita G.M. Seale | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7482409 | Concow Yankee Hill Community Development Corporation, individually, and as a representative for all those similarly situated | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998525 | Conder, Breanne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008331 | Conder, Breanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174297 | CONDER, BREANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174297 | CONDER, BREANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937619 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937620 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998531 | Conder, Durise Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008334 | Conder, Durise Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174041 | CONDER, DURISE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174041 | CONDER, DURISE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976000 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976002 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174034 | CONDER, KENNETH WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174034 | CONDER, KENNETH WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998537 | Conder, Kenney | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008337 | Conder, Kenney | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937626 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937627 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174042 | CONDER, LYNDA CHANEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174042 | CONDER, LYNDA CHANEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
813 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4998533 | Conder, Rodney Howard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008335 | Conder, Rodney Howard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174043 | CONDER, RODNEY HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174043 | CONDER, RODNEY HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7275844 | Condie, Katherine | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275844 | Condie, Katherine | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277816 | Condie, Matthew | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301906 | Condon, Sr., Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163976 | CONDRON, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163977 | CONDRON, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189794 | Cone, John William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311879 | Conesa, Christina | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317981 | Coney, Dean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317981 | Coney, Dean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322489 | Coney, Teresa Dionne | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322489 | Coney, Teresa Dionne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176097 | CONGDON, DEBRA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176097 | CONGDON, DEBRA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590841 | Congdon, Michael Robert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590841 | Congdon, Michael Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185791 | CONGER, SHANE ROBERT DOUGLAS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185791 | CONGER, SHANE ROBERT DOUGLAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7299254 | Conley III, Jerome C. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229337 | Conley, Matthew Charles | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4998545 | Conley, Robert Andrew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008341 | Conley, Robert Andrew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937628 | Conley, Robert Andrew | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937628 | Conley, Robert Andrew | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174044 | CONLEY, ROBERT ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174044 | CONLEY, ROBERT ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200340 | CONLON, RILEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167849 | CONLON, SEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7215092 | Conlon, Shane | Tosdal Law Firm, Angela JaeChun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7167850 | CONLON, SUSAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7277601 | Conly, Gloria D | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6184695 | Conly, Howard & Pamela | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7479299 | Conly, Howard & Pamela | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7479299 | Conly, Howard & Pamela | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 6176346 | Conn, Duane | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7250472 | Connaway, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187279 | Connella Family 2006 Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187279 | Connella Family 2006 Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187278 | CONNELLA, CLARISSA STEWART | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187278 | CONNELLA, CLARISSA STEWART | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7167584 | CONNELLY, CHRISTOPHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7172711 | Connelly, Daniel | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7167852 | CONNELLY, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7311779 | Conner, Bill | Joseph M Early III, 2561 California Park Drive, Ste.100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311779 | Conner, Bill | Paige N. Boldt, 2561 California Park Drive, Ste.100 , Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292669 | Conner, Christina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170801 | CONNER, DANA ALONZO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170801 | CONNER, DANA ALONZO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252978 | Conner, Darenna Jean | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252978 | Conner, Darenna Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231726 | Conner, Dustin | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7222059 | Conner, Gregory Scott | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7299716 | Conner, Joel M | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329276 | Conner, Kelley Jeanene | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303094 | Conner, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325681 | Conner, Patricia K. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325681 | Conner, Patricia K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289394 | CONNER, ROBERT | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294099 | Conner, Tricia | Joseph M Early III, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294099 | Conner, Tricia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175885 | CONNER, WILLIAM DOUGLAS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175885 | CONNER, WILLIAM DOUGLAS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7271155 | Conner, William Joseph | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271155 | Conner, William Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145054 | Connery John Gschwend | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145054 | Connery John Gschwend | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918134 | Conni Beall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918135 | Conni Beall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918137 | Conni Beall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153975 | Connie  Trosset | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153975 | Connie  Trosset | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153975 | Connie  Trosset | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187969 | Connie A Linow | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187969 | Connie A Linow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7455614 | Connie A Linow as a trustee for the Connie A. Linow Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198966 | Connie Alynn Sklenar-Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198966 | Connie Alynn Sklenar-Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956430 | Connie Danilov | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956431 | Connie Danilov | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956432 | Connie Danilov | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5956433 | Connie Danilov | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5918142 | Connie Epperson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918143 | Connie Epperson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918146 | Connie Epperson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7187970 | Connie Gale Disimone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187970 | Connie Gale Disimone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192497 | CONNIE HAMILTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192497 | CONNIE HAMILTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199789 | CONNIE HAMILTON, doing business as Visiting Angels | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 815 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
816 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199789 | CONNIE HAMILTON, doing business as Visiting Angels | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153995 | Connie J Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153995 | Connie J Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153995 | Connie J Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142496 | Connie J Minor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142496 | Connie J Minor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479583 | Connie J. Malquist Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479583 | Connie J. Malquist Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199002 | Connie J. Neal, LCSW | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462787 | Connie J. Neal, LCSW | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462787 | Connie J. Neal, LCSW | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199147 | Connie Jean Alves | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199147 | Connie Jean Alves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187971 | Connie Jean Berneking | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187971 | Connie Jean Berneking | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201928 | Connie Jean Cousins, as Trustee and LaVon N. Robertson, Individual and Trustee of The LaVon N. Robertson Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford , 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7198981 | Connie Jean Malquist | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198981 | Connie Jean Malquist | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199001 | Connie June Neal | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199001 | Connie June Neal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956440 | Connie L Graham | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956441 | Connie L Graham | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956444 | Connie L Graham | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195434 | Connie Lou Wilhite | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195434 | Connie Lou Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195434 | Connie Lou Wilhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196532 | Connie Lynn Hubrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196532 | Connie Lynn Hubrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196532 | Connie Lynn Hubrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184537 | Connie Lynn Millet | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 816 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
817 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184537 | Connie Lynn Millet | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198911 | Connie Marie Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198911 | Connie Marie Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198002 | CONNIE MAUREEN BASSETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198002 | CONNIE MAUREEN BASSETT | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918152 | Connie Mayer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918153 | Connie Mayer | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5918154 | Connie Mayer | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7201107 | Connie Minnick (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201107 | Connie Minnick (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200032 | Connie Minnick, individually and on behalf of the Minnick Gregory S Trust & Minnick Connie L Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200032 | Connie Minnick, individually and on behalf of the Minnick Gregory S Trust & Minnick Connie L Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956450 | Connie Parker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956451 | Connie Parker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956452 | Connie Parker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187972 | Connie Parker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187972 | Connie Parker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918161 | Connie Roberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918162 | Connie Roberts | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremetno, CA 95864 |
| 5918164 | Connie Roberts | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5956459 | Connie Whitted | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956460 | Connie Whitted | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956461 | Connie Whitted | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187973 | Connie Whitted | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187973 | Connie Whitted | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275846 | Connie, Gaukel | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206104 | CONNIFF, SUZANNE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206104 | CONNIFF, SUZANNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222197 | Connolly, a minor, Bonnie | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7170341 | CONNOLLY, CYNTHIA L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170341 | CONNOLLY, CYNTHIA L | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7271582 | Connolly, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293761 | connolly, Dyllyn | Corey, Luzaich, de Gethaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287941 | Connolly, Gloria | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218214 | Connolly, Gloria Martina | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7170340 | CONNOLLY, JAMES P | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170340 | CONNOLLY, JAMES P | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7215636 | Connolly, Jesse James | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7282693 | Connolly, Jesse James | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289170 | Connolly, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230476 | Connolly, Natalie, a minor | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7318062 | Connolly, Robert  E. | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318062 | Connolly, Robert  E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229656 | Connolly, Sade | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7176980 | Connor  Wynacht (Angela Wynacht, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183730 | Connor  Wynacht (Angela Wynacht, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183730 | Connor  Wynacht (Angela Wynacht, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165806 | Connor Devlin | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187974 | Connor Douglas Scott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187974 | Connor Douglas Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176799 | Connor Mathias Wright | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181515 | Connor Mathias Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181515 | Connor Mathias Wright | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905982 | Connor Momsen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947657 | Connor Momsen | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7187975 | Connor Orndorff (Stacey Sheehan, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287627 | Connor Orndorff (Stacey Sheehan, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187976 | Connor S. Quigley (Sharon Quigley, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187976 | Connor S. Quigley (Sharon Quigley, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300254 | Connor S. Quigley (Sharon Quigley, Parent) | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196070 | CONNOR STEVEN O'LOUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196070 | CONNOR STEVEN O'LOUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903962 | Connor Wright | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7284166 | Connor Wynacht (Angela Wynacht, Parent) | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326682 | Connor Yongblood | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183431 | Connor, Amy Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183431 | Connor, Amy Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470315 | Connor, Cline Lake | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470315 | Connor, Cline Lake | Paige N. Boldt, 2561 California Park Drive, Ste100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278883 | Connor, Collen | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186274 | CONNOR, GARY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186275 | CONNOR, MARILYN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185575 | CONNOR, MELANIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185575 | CONNOR, MELANIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462463 | Connor, Sean Patrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462463 | Connor, Sean Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192161 | Connor, Sean-Paul Ivar | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7255927 | Connor, Shane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291293 | Connor, Sherrie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327316 | Connor, Unknown | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325120 | Connor, Wanda | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288949 | Connor, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Carmino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6169289 | CONNORS, CATHLEEN | BARR & MUDFORD, LLP, TROY DOUGLAS MUDFORD , 156392, 1824 COURT STREET / P.O. BOX 994390, REDDING, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6179557 | Connors, Cathleen | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7216970 | Connors, Elizabeth | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170774 | CONNORS, ELIZABETH ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170774 | CONNORS, ELIZABETH ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192630 | CONNYE BUCQUOY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192630 | CONNYE BUCQUOY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4948620 | Conoly, Frieda L. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948620 | Conoly, Frieda L. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948621 | Conoly, Frieda L. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183068 | Conoly, Jr., Oliver S. | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183068 | Conoly, Jr., Oliver S. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948624 | Conoly, Oliver | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5905608 | Conrad Colbrandt | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947335 | Conrad Colbrandt | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5918170 | Conrad J. Craft | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918171 | Conrad J. Craft | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145626 | Conrad Leo Craft | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145626 | Conrad Leo Craft | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187977 | Conrad Owen Kohler (Wrynna Kohler, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302236 | Conrad Owen Kohler (Wrynna Kohler, parent) | James P Frantz, 402 West Broadway, Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956467 | Conrad Wong | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956469 | Conrad Wong | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157313 | Conrad, Irma | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7159639 | CONRAD, LORALYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159639 | CONRAD, LORALYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189119 | Conrad, Stacy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299043 | Conrad, Stacy | James P. Frantz, 402 West  Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141371 | Conrado Sanchez Benitez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141371 | Conrado Sanchez Benitez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7214051 | Conrardy, Ann | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4998547 | Conrey, Anthony R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008342 | Conrey, Anthony R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174134 | CONREY, ANTHONY R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174134 | CONREY, ANTHONY R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937631 | Conrey, Anthony R.; Walls, Cheryl L. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937632 | Conrey, Anthony R.; Walls, Cheryl L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7223816 | Consani, Briana C. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7223781 | Consani, Jared M. | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182958 | Considine, John Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182958 | Considine, John Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158583 | CONSIDINE, MATTHEW WARNER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7256843 | Considine-Salamon, Sofia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465107 | Consolini, Damien | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282005 | Consolini, Damine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164818 | CONSOLINI, NATHAN PETER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185087 | CONSOLINI, NATHAN PETER | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185087 | CONSOLINI, NATHAN PETER | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7176795 | Constance Wolfe | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181511 | Constance Wolfe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181511 | Constance Wolfe | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142765 | Constance A Jenkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142765 | Constance A Jenkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144528 | Constance Alene Urness | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144528 | Constance Alene Urness | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145235 | Constance Christine Ferrell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145235 | Constance Christine Ferrell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149309 | Constance Coolidge as Trustee of the Constance Coolidge 2007 Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicenennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199072 | Constance Fiorenza O'Connor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199072 | Constance Fiorenza O'Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267483 | Constance M. Tiegel, or successor, as Trustee of the Constance M. Tiegel Trust, utd 03/28/2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199206 | Constance O'Connor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199206 | Constance O'Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903669 | Constance Tiegel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907473 | Constance Tiegel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903960 | Constance Wolfe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7189412 | CONSTANCIO, MANUEL PAUL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462694 | CONSTANCIO, MANUEL PAUL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462694 | CONSTANCIO, MANUEL PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272224 | Constant, Doris | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
822 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7272224 | Constant, Doris | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918179 | Constantina Howard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918180 | Constantina Howard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918182 | Constantina Howard | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7192981 | Constantini 1995 Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192981 | Constantini 1995 Revocable Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192981 | Constantini 1995 Revocable Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140773 | Constanza Natalia Pinzon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140773 | Constanza Natalia Pinzon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905289 | Constanza Pinzon | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947074 | Constanza Pinzon | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7159035 | CONSTANZO, JANET KAY | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7159035 | CONSTANZO, JANET KAY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7141128 | Consuelo F. Young | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141128 | Consuelo F. Young | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7298257 | Consulting & Business Services (sole proprietorship) | Teresa Hungate (Consulting & Business Service), Jack W. Weaver (Welty, Weaver & Currie PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7325994 | Conte , John | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325994 | Conte , John | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192316 | Conte, Rhona | Grreg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7334806 | Conte, Sophia | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5951364 | Continental Casualty Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951704 | Continental Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951968 | Continental Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118304 | Continental Casualty Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7213077 | Continental Casualty Company | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5913138 | Continental Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913469 | Continental Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913736 | Continental Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7232223 | Conto, Nathan | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7182440 | Contreras, Carlos | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182440 | Contreras, Carlos | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182439 | Contreras, Carolina | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182439 | Contreras, Carolina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 4998551 | Contreras, Eduardo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008344 | Contreras, Eduardo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174136 | CONTRERAS, EDUARDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174136 | CONTRERAS, EDUARDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937634 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937636 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5005157 | Contreras, Edward | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181671 | Contreras, Edward S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181671 | Contreras, Edward S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174137 | CONTRERAS, HUGO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174137 | CONTRERAS, HUGO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998557 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008347 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7150275 | Contreras, Irene Louisea | Mark Potter, Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7193873 | Contreras, Maurice F. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189795 | Contreras, Michael James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193874 | Contreras, Norma | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7320946 | Contreras, Paul | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7469581 | Contreras, Raymond | Northern California Law Group, PC., Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7181673 | Contreras, Ruth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189796 | Contreras, Ruth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009668 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998553 | Contreras, Susana | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008345 | Contreras, Susana | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174138 | CONTRERAS, SUSANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174138 | CONTRERAS, SUSANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322864 | Contreras, Suzanne | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4998555 | Contreras, Violeta | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008346 | Contreras, Violeta | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174139 | CONTRERAS, VIOLETA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174139 | CONTRERAS, VIOLETA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7340280 | Conturri, Sam | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7278237 | Converse, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294711 | Converse, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169719 | CONWAY, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7256583 | Conway, Brandon Guy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256583 | Conway, Brandon Guy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234201 | Conway, Chad | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169720 | CONWAY, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6185383 | Conway, Emily | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185256 | Conway, III, Raymond | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7167855 | CONWAY, JESSICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7243744 | Conway, Johanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167854 | CONWAY, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014120 | Conway, Pauline | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167585 | CONWAY, PAULINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7329176 | Conway, Vinette Glory | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329176 | Conway, Vinette Glory | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182391 | Conyers, Colin Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182391 | Conyers, Colin Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183458 | Conyers-d'Arcy, Tami Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183458 | Conyers-d'Arcy, Tami Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326738 | Cook , Stacen Jo-Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326738 | Cook , Stacen Jo-Ann | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326738 | Cook , Stacen Jo-Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466381 | Cook Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7256887 | Cook II, Harold Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185172 | COOK, ANDREW JOSEPH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5008350 | Cook, Benton | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008351 | Cook, Benton | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7239412 | Cook, Benton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183485 | Cook, Cecilie Kasandra Jeanette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183485 | Cook, Cecilie Kasandra Jeanette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327532 | Cook, Darrel | Cook, Darrell, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7139507 | Cook, David | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7225747 | Cook, David | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7325488 | Cook, Derek Jason Eugene | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145896 | COOK, DONNA ANN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7294453 | Cook, Evan Alexander | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268854 | Cook, Evelyn Mae | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268854 | Cook, Evelyn Mae | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293345 | Cook, Hanika Rose | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187659 | COOK, HAROLD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187659 | COOK, HAROLD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234563 | Cook, Helen | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313183 | Cook, James Isaac | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253183 | Cook, Joshua | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008348 | Cook, Joshua M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008349 | Cook, Joshua M. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937637 | Cook, Joshua M., Benton and Loretta | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937638 | Cook, Joshua M., Benton and Loretta | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296355 | Cook, Kazuko | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474223 | Cook, Kelly | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7301068 | Cook, Leslie Jane | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5008352 | Cook, Loretta | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008353 | Cook, Loretta | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7265320 | Cook, Loretta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167586 | COOK, LORI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7306876 | Cook, Mark D | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306876 | Cook, Mark D | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255022 | Cook, Michael Alan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255022 | Cook, Michael Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183486 | Cook, Neickol Evon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183486 | Cook, Neickol Evon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159642 | COOK, NICHOLAS JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159642 | COOK, NICHOLAS JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236299 | Cook, Norman | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-W |
| 7482922 | Cook, Phillip W. | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7478955 | Cook, Ronald Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478955 | Cook, Ronald Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476681 | Cook, Shaundra Denise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462187 | Cook, Shaundra Denise | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462187 | Cook, Shaundra Denise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074235 | Cook, Suanne | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7169750 | Cook, Terry Lee | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraemtno, CA 95864 |
| 7170722 | COOK, THE ESTATE OF MARTHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170722 | COOK, THE ESTATE OF MARTHA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7304252 | Cook, Tim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328085 | Cook, Warren | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328085 | Cook, Warren | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292972 | Cook, William R | James P. Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183377 | Cooke, Craig Adrian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183377 | Cooke, Craig Adrian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281789 | Cooke, Jodie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281789 | Cooke, Jodie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325815 | Cooke, Tamara | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325815 | Cooke, Tamara | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185340 | COOKSON, MATTHEW | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186600 | COOKSON, MATTHEW | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184893 | COOKSON, PHYLLIS | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184892 | COOKSON, STEVEN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7230658 | Cool Aero Space | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190651 | COOLEY, JEANETTE CAROLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190651 | COOLEY, JEANETTE CAROLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322084 | Cooley, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7170075 | COOLIDGE, CHARLES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170075 | COOLIDGE, CHARLES | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7150031 | Coolidge, Constance | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 826 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
827 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7306221 | Coomes , Shawn | Frantz, James P, 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480489 | Coomes, Jr., Shawn | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave., Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7161613 | COOMES, MARY CHRISTINE | ERIC J RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrmento, CA 95864 |
| 7314636 | Coomes, Shawn | Frantz James P , 402 West Broadway Suite 860, San Deigo , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6177047 | Coon, Kathleen | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7328295 | Coon, Kathleen | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7256775 | Coon, Linda Raye | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6179575 | Coon, Paige | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7250536 | Coon, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279968 | Cooney, Branden | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267900 | Coonrod, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245410 | Coons, Mandy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196534 | Cooper Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196534 | Cooper Family Trust | Joseph M. Earley, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196534 | Cooper Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177094 | Cooper Henry Lehrer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177094 | Cooper Henry Lehrer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160836 | COOPER, AARON E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160836 | COOPER, AARON E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190668 | COOPER, ALISSA NOEL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190668 | COOPER, ALISSA NOEL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190668 | COOPER, ALISSA NOEL | Adam D. Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7253537 | Cooper, Bud | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185500 | Cooper, Carole L. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7185489 | COOPER, CATHY JANE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185489 | COOPER, CATHY JANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7254749 | Cooper, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7335833 | Cooper, Irene | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481268 | Cooper, Irene D. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481268 | Cooper, Irene D. | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7291709 | Cooper, Joshua James | Frantz,James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337298 | Cooper, Martin | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463506 | Cooper, Martin Kyle | Gerald Singleton , 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244528 | Cooper, Megan Elizabeth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7292048 | Cooper, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166563 | Cooper, Raina | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7245981 | Cooper, Robert G | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7071756 | Cooper, Ronald | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7309070 | Cooper, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297998 | Cooper, Shawn | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228167 | Cooper, Terri L | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229788 | Cooper, Terry C. | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 , Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7486927 | Cooper, Tracey Jeanne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7486927 | Cooper, Tracey Jeanne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166172 | COOPER, TRACY JEANNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7166172 | COOPER, TRACY JEANNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291440 | Cooper, Vanessa | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291440 | Cooper, Vanessa | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221052 | Cooprider, Callie | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7209414 | Coote, Jane | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7139986 | Coote, Jane E. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139986 | Coote, Jane E. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7236975 | Coots, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182442 | Cope Revocable Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182442 | Cope Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239867 | Cope, Amanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182441 | Cope, Deirdre Anne Barratt | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182441 | Cope, Deirdre Anne Barratt | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237197 | Cope, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316210 | Cope, Dusty | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316210 | Cope, Dusty | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189997 | Copeland Cleaning Services | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189997 | Copeland Cleaning Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005160 | Copeland, Cynthia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181674 | Copeland, Cynthia May | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181674 | Copeland, Cynthia May | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7265407 | Copeland, Kyle | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265407 | Copeland, Kyle | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224402 | Copeland, Richard Lee | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224402 | Copeland, Richard Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937639 | Copeland, Robert | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164681 | COPELAND, ROBERT | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164681 | COPELAND, ROBERT | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245017 | Copeland, Robert | Ashley Arnett, Engstrom, Lipscomb, & Lack, 10100 Santa Monica Blvd., 12th Fl., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245017 | Copeland, Robert | Engstrom Lipscomb & Lack, Whaten, Daniel G, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7256308 | Copeland, Tami | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998959 | Copello Square, LP | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008578 | Copello Square, LP | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174371 | COPELLO SQUARE, LP | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174371 | COPELLO SQUARE, LP | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480525 | Copenhaver, Nicole | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7280299 | Copes, Cynthia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157502 | Copp, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7593322 | Coppedge, Kris M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593322 | Coppedge, Kris M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175933 | COPPEDGE, KRISTEN MARGARET | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175933 | COPPEDGE, KRISTEN MARGARET | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468578 | Coppedge, Kristen Margret | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468578 | Coppedge, Kristen Margret | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482449 | Coppel, James | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316437 | Coppel, James C | James P Frantz, 402 West Broadway Blvd Suite 860, San  Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157498 | Copper, Michelle | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4945912 | Coppin, Heidi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158858 | COPPIN, HEIDI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158858 | COPPIN, HEIDI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7255047 | Copping, Erika | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 829 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
830 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199974 | Cora A and William M Perkins Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199974 | Cora A and William M Perkins Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918187 | Cora Kolacz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918189 | Cora Kolacz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918193 | Cora Kolacz | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5918194 | Cora Kolacz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184317 | Cora Lee Kolacz-Gladkoff | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184317 | Cora Lee Kolacz-Gladkoff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904670 | Cora Loveland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946606 | Cora Loveland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7192851 | CORA PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192851 | CORA PERKINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145011 | Coralde-Pagulayan, Nerissa Osea | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145011 | Coralde-Pagulayan, Nerissa Osea | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918195 | Coralie Bokman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918196 | Coralie Bokman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918197 | Coralie Bokman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918198 | Coralie Bokman | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153573 | Coralie N Lubner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153573 | Coralie N Lubner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153573 | Coralie N Lubner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327737 | Corbett Sophia N. Revocable IV Trust | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185208 | CORBETT, KATHERINE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7460012 | Corbett, Nanci | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159643 | CORBETT, PATRICK EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159643 | CORBETT, PATRICK EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459968 | Corbett, Sam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159644 | CORBETT, SOPHIA NIEMIEC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159644 | CORBETT, SOPHIA NIEMIEC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171784 | Corbetta, Kyle | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7157481 | Corbin, Miles | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7139993 | Corbit, Brian | Laureti & Associates, APC, Anthony Laureti, Esq., SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139993 | Corbit, Brian | The Kane Law Firm, Steven S. Kane, Esq SBN: 61670, Bonnie E. Kane Esq SBN: 167700, 402 W Broadway, Suite 2500, San Diego, CA  92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7139993 | Corbit, Brian | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq, SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7303818 | Corbridge, Donna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5956492 | Corby Sargent | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324597 | Corcoran, Colleen Rose | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324597 | Corcoran, Colleen Rose | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998561 | Corcoran, Elizabeth | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159072 | CORCORAN, ELIZABETH A | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7159072 | CORCORAN, ELIZABETH A | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7207710 | Corcoran, Thomas Henry | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207710 | Corcoran, Thomas Henry | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998560 | Corcoran, William | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5937640 | Corcoran, William and Elizabeth | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159073 | CORCORAN, WILLIAM M | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7159073 | CORCORAN, WILLIAM M | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7471639 | Corcoran, Zackaria | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160945 | CORCORAN-RICKARDS, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160945 | CORCORAN-RICKARDS, KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189530 | Cord Russell Whitehouse | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189530 | Cord Russell Whitehouse | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187978 | Cord Whitehouse | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187978 | Cord Whitehouse | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918200 | Cordelia Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918201 | Cordelia Anderson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5918202 | Cordelia Anderson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199757 | CORDELL STAHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199757 | CORDELL STAHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158860 | CORDER, CHARLENE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158860 | CORDER, CHARLENE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7287232 | Cordero-Dubro, Elysia | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145948 | CORDES, CAROLYN | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145948 | CORDES, CAROLYN | LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7168418 | CORDON, KELLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160197 | CORDOSO, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160197 | CORDOSO, CHERYL ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174400 | CORDOVA SMALL FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174400 | CORDOVA SMALL FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170375 | CORDOVA SR, LANNIE CARL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170375 | CORDOVA SR, LANNIE CARL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170373 | CORDOVA, FELICIA BETTEGA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Rd, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170373 | CORDOVA, FELICIA BETTEGA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170373 | CORDOVA, FELICIA BETTEGA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5001481 | Cordova, Frances | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162747 | CORDOVA, FRANCES MARIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5014490 | Cordova, Lucas | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167587 | CORDOVA, LUCAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7283127 | Cordova, Lucas | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141253 | Coreen Rose Allen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141253 | Coreen Rose Allen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143476 | Coreen Sweeney King | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143476 | Coreen Sweeney King | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197443 | Corey Alan Deal | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197443 | Corey Alan Deal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197443 | Corey Alan Deal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326985 | Corey Cullen and Brianna Cullen | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184249 | Corey Gonzales | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184249 | Corey Gonzales | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918204 | Corey Gurule | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918205 | Corey Gurule | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5918207 | Corey Gurule | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184094 | Corey James Crockett Culton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184094 | Corey James Crockett Culton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187979 | Corey Jay Branker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187979 | Corey Jay Branker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200897 | COREY JELLISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200897 | COREY JELLISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184461 | Corey Lynn Atkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184461 | Corey Lynn Atkins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200896 | COREY MICHAEL JELLISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200896 | COREY MICHAEL JELLISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187980 | Corey Richard Boykin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187980 | Corey Richard Boykin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187309 | Corey Survivor A Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187309 | Corey Survivor A Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186113 | COREY, MARJORIE LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186113 | COREY, MARJORIE LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145191 | Corey, Mary Katherine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145191 | Corey, Mary Katherine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269198 | Coriddi, Billie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187981 | Corina Marie Blackwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187981 | Corina Marie Blackwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189531 | Corina Ng | James P Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189531 | Corina Ng | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956502 | Corine Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956503 | Corine Wilson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956504 | Corine Wilson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5956505 | Corine Wilson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7187579 | Corinna Rownd | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187579 | Corinna Rownd | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196535 | Corinne Ann Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196535 | Corinne Ann Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462490 | Corinne Ann Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462490 | Corinne Ann Moore | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918212 | Corinne Cartwright | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918214 | Corinne Cartwright | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918216 | Corinne Cartwright | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153637 | Corinne Gould | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153637 | Corinne Gould | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153637 | Corinne Gould | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163807 | CORINNE LABAT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198830 | Corinne McCourt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198830 | Corinne McCourt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165430 | CORINNE'S DAYCARE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7233743 | Corkean, Michelle | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7184048 | CORKILL, DONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7152978 | Corlee Sue Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152978 | Corlee Sue Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152978 | Corlee Sue Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191755 | Corley, Daniel | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7192177 | Corley, Sharon Lou | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7337381 | Cormier, John Joseph | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320637 | Cornavich, Corrin | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295448 | Cornelison, Chloe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300188 | Cornelison, Tyler | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314977 | Cornelison, Tyler | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326193 | Cornelius , Robert I | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326193 | Cornelius , Robert I | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256735 | Cornelius III, Albert E. | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256735 | Cornelius III, Albert E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180764 | Cornelius R. Farley, Individual and as Trustee of the Cornelius Trust, U/A dated May 30, 2007 | Law Offices of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7220264 | Cornelius, Bill | Singleton Law Firm, APC, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469799 | Cornelius, Elizabeth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469799 | Cornelius, Elizabeth | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186276 | CORNELIUS, PATRICK MORROW | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7212633 | Cornelius, Ruth | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5918217 | Cornell Hiticas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918219 | Cornell Hiticas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918221 | Cornell Hiticas | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John F. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7242581 | Cornell, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179880 | CORNELL, DENISE | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, CA 92101 |
| 7211182 | Cornell, Donald | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, CA 92101 |
| 7253482 | Cornell, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196848 | CORNELL, DREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196844 | CORNELL, SEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195200 | Cornerstone Educational Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195200 | Cornerstone Educational Consulting LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195200 | Cornerstone Educational Consulting LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184894 | CORNETT, NANCY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7455695 | Cornett, Natasha Ray Ann | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190896 | CORNIE, CHRISTOPHER DAVID | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190896 | CORNIE, CHRISTOPHER DAVID | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183908 | Cornilsen, Christian | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272753 | Cornilsen, Christian | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229897 | Cornu, Jason | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7335696 | Cornwell, Jennifer Lynn | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159649 | CORNWELL, LAFE E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159649 | CORNWELL, LAFE E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7335692 | Cornwell, Liberty Otto | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159650 | CORNWELL, TIFFANY D | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159650 | CORNWELL, TIFFANY D | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304133 | Corona (Jason Corona, Parent), Joshua | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312935 | Corona, Amanda | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173865 | CORONA, ARACELI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7289425 | Corona, Emily | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7313087 | Corona, Jason | James P Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164765 | Coronado Family Trust 2014, David Coronado & Sherri de Coronado, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305889 | Coronado Jr, Michael Angel | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173926 | CORONADO, ARIEL S | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173926 | CORONADO, ARIEL S | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5001795 | Coronado, David | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162748 | CORONADO, DAVID A | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7202422 | Coronado, Elaine Joy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312250 | Coronado, Jr., Michael Angel | Frantz, James P, 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211127 | Coronado, Lucy A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7209833 | Coronado, Michael A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7298744 | Coronado, Natalie | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001798 | Coronado, Sherri de | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173770 | CORONADO, SHERRI L | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173770 | CORONADO, SHERRI L | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7476588 | Coronado, Sr, Michael Angel | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7285752 | Coronel, Idania Salcido | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181675 | Corpuz, Sara Nicole | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181675 | Corpuz, Sara Nicole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265457 | Corral, Alexander | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183860 | Corrales, Francisco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270768 | Corrales, Francisco | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462326 | Corrales, Magdalena Santana | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462326 | Corrales, Magdalena Santana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312039 | Correa, Gregoria | John C. Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7312039 | Correa, Gregoria | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7281965 | Correa, Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281965 | Correa, Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192224 | Correll, Terry | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171600 | Correll, Terry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7222810 | Correll, Timothy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176507 | Corrie Leisen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903878 | Corrie Leisen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5905322 | Corrie Leisen | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908834 | Corrie Leisen | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7181225 | Corrie Leisen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181225 | Corrie Leisen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248238 | Corriea Jr., Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462090 | Corriea, Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462090 | Corriea, Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185533 | CORRIEA, JANE MAE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185533 | CORRIEA, JANE MAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7157470 | Corriea, Larry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7282943 | Corriea, Randy | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7291806 | Corriea, Sara | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7251095 | Corriea, Shannon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189441 | Corrin Cornavich | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189441 | Corrin Cornavich | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218876 | Corrin Cornavich as trustee for the Clyde H Anderson Residual Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238559 | Corrine C. Ames, Leslie A. Mount Frieder, and Robert F. Mount, Trustees of the Corrine C. Ames Revocable Inter Vivos Trust dated April 25, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179534 | Corrine Garcia, Individual and as Trustee of the Corinne M. Garcia Rev. Trust dated July 29, 2019 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5956517 | Corrine M Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956518 | Corrine M Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956521 | Corrine M Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187982 | Corrine Michele Pettigrew (Jenna Murrays, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304369 | Corrine Michele Pettigrew (Jenna Murrays, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189735 | CORRON, DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189735 | CORRON, DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor , SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159652 | CORRON, JENNIFER ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159652 | CORRON, JENNIFER ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190485 | Corron, Maragret | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190485 | Corron, Maragret | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159655 | CORRON, MARGARET | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159655 | CORRON, MARGARET | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159656 | CORRON, REBECCA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159656 | CORRON, REBECCA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310792 | Corson, David Bradley | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301499 | Corson, Karen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
838 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184615 | Cort C. Schreiber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184615 | Cort C. Schreiber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918227 | Cortc. Schreiber | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918230 | Cortc. Schreiber | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169812 | Corteriva Vineyards, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167859 | CORTES, ARACELY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182234 | Cortes, Esperanza | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182234 | Cortes, Esperanza | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216500 | Cortese, Deborah | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461616 | Cortese, Nicholas P. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461616 | Cortese, Nicholas P. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182443 | Cortez, Erin Song | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182443 | Cortez, Erin Song | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314374 | CORTEZ, JEREMY JOHN | JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182444 | Cortez, Kathleen Kelly | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182444 | Cortez, Kathleen Kelly | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183378 | Cortez, Natalie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183378 | Cortez, Natalie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164151 | CORTINA, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164152 | CORTINA, RAMON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7197029 | Cortney Leigh Mesenbrink-Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197029 | Cortney Leigh Mesenbrink-Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197029 | Cortney Leigh Mesenbrink-Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158445 | CORVI, DESIREE SHENAE | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158445 | CORVI, DESIREE SHENAE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5005163 | Corwin, Julian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181677 | Corwin, Julian Alexander | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181677 | Corwin, Julian Alexander | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005166 | Corwin, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181679 | Corwin, Lisa Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181679 | Corwin, Lisa Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185341 | CORWIN, NELSON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186702 | Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186702 | Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153859 | Cory  Henderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153859 | Cory  Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153859 | Cory  Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326563 | Cory , Chris and Saraj | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142983 | Cory Allen Castro | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142983 | Cory Allen Castro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956528 | Cory Farris | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956529 | Cory Farris | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956532 | Cory Farris | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198052 | CORY GARDNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198052 | CORY GARDNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196949 | Cory Hanosh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196949 | Cory Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196949 | Cory Hanosh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192963 | Cory Hibdon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192963 | Cory Hibdon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192963 | Cory Hibdon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918237 | Cory Hunt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918239 | Cory Hunt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5918240 | Cory Hunt | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187983 | Cory Hunt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279117 | Cory Hunt | James P Frantz, 402 West Broadway Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956539 | Cory Jackson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956540 | Cory Jackson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956541 | Cory Jackson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5956542 | Cory Jackson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142438 | Cory James Ogorman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142438 | Cory James Ogorman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184598 | Cory Lee Caldwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184598 | Cory Lee Caldwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 839 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
840 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918246 | Cory Palmer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918247 | Cory Palmer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918248 | Cory Palmer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918249 | Cory Palmer | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Dr., Ste. 100, Chico, CA 95928 |
| 7194271 | CORY RATZLAFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194271 | CORY RATZLAFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906394 | Cory Wisnewski | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948004 | Cory Wisnewski | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7191811 | Cory, Darcy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206736 | Cory, Kevin | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159657 | COSGROVE, CHARLES DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159657 | COSGROVE, CHARLES DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265663 | Cosgrove, Ina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159658 | COSGROVE, JENESSA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159658 | COSGROVE, JENESSA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159659 | COSGROVE, SARAH MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159659 | COSGROVE, SARAH MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5918250 | Cosimo M. Nesci | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918251 | Cosimo M. Nesci | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918252 | Cosimo M. Nesci | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5918253 | Cosimo M. Nesci | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194536 | Cosimo M. Nesci | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194536 | Cosimo M. Nesci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194536 | Cosimo M. Nesci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175373 | Cosma J. Pinocchio | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175373 | Cosma J. Pinocchio | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175373 | Cosma J. Pinocchio | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7216409 | Cosmic Con, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195498 | Costa Norte Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195498 | Costa Norte Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195498 | Costa Norte Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 840 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 841 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4998279 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008182 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7248015 | Costa, Danielle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170116 | COSTA, JULIE MAY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167861 | COSTA, KIMBERLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7148895 | Costa, Lynn Marie | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5014344 | Costa, Marty | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167588 | Costa, MARTY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182959 | Costa, Michael Shannon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182959 | Costa, Michael Shannon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5007322 | Costa, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7169199 | COSTALDO, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334479 | Costantino, Sherri Dell | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7477723 | Costantino, Sherri Dell | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182960 | Costas, Diana Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182960 | Costas, Diana Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166001 | COSTELLO TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7190609 | COSTELLO TRUST | COSTELLO, JOHN, John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7190609 | COSTELLO TRUST | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7165999 | COSTELLO, GAIL | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7165997 | COSTELLO, JOHN DANIEL | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7230962 | Costes, Judy | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168461 | COSTIGAN, JOELLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169100 | COTA, ERNEST STANLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169101 | COTA, MICHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4919045 | COTCHETT PITRE & MCCARTHY LLP | TRUST ACCOUNT, 840 MALCOLM RD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7326974 | Cote des Cailloux | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7242964 | Cothern, Wendy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140354 | COTTEN, BARBARA COLLEEN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7247904 | Cotten, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194983 | COTTER ELECTRIC | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7184081 | COTTER, CHRIS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190248 | Cotter, John Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190248 | Cotter, John Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199931 | COTTERS ELECTRIC & ETC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199931 | COTTERS ELECTRIC & ETC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7480762 | Cottle, Jamie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480762 | Cottle, Jamie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275080 | Cotton Club Diapers | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5000036 | Cotton, Barbara Colleen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7239904 | Cotton, Branch | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170669 | COTTON, HELEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170669 | COTTON, HELEN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140322 | COTTRELL, CHARLES | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140322 | COTTRELL, CHARLES | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5013840 | Cottrell, Cheryl | Robbins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA  90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014227 | Cottrell, Cheryl | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168462 | COTTRELL, CHERYL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187283 | COTTRELL, CLELL FRANKLIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187283 | COTTRELL, CLELL FRANKLIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187284 | COTTRELL, MARY HELEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187284 | COTTRELL, MARY HELEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185244 | COTTRIEL, MARNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7465399 | Coturri, Sam | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7209955 | Couch, Jean M | Frantz Law Group APLC, James P Frantz, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179852 | Couch, Kenneth A. | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277288 | Couch, Tommie | Edelson PC, Rafey Balabanian, 123 Townsend St, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7222144 | Couchot, Justin Jeffrey | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Avenue, Suite #317, Fresno , CA  93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7180455 | Couchot, Leslie | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7337339 | Coud, Michael Joseph | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257653 | Cougill, Sean Patrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257653 | Cougill, Sean Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233913 | Coulombe, Kacie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235695 | Coulombe, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185138 | COULON, KIMBERLY ANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190926 | COULSTON, AMY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7241224 | Coulston, Amy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185342 | COULTER, WILLIAM | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158759 | COUNT RIGHT, INC. DBA LISA FAMILY PHARMACY | ARTERO, BRAYDEN, , 401 WATT AVENUE, SACRAMETNO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158759 | COUNT RIGHT, INC. DBA LISA FAMILY PHARMACY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195187 | Country Air | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195187 | Country Air | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195187 | Country Air | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166266 | Country Cliffs LLC | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166266 | Country Cliffs LLC | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244022 | Country Cliffs LLC | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles , CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244022 | Country Cliffs LLC | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7279966 | Country Lifestyle Solutions LLC | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187007 | Country View Vacation Suites | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187007 | Country View Vacation Suites | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192094 | Counts, John | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918257 | County of Butte, a political subdivision of the State of California | Scott Summy (Pro Hac Vice Pending), John P. Fiske (Sbn 249256), Stephen Johnston (Pro Hac Vice Pending), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5951112 | County of Lake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265, San Diego, Ca 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5912894 | County of Nevada | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (Sbn 209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265, San Diego, Ca 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 4945324 | County of Sonoma | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5951115 | County of Sonoma | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5951129 | County of Sonoma | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912901 | County of Yuba | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265, San Diego, Ca 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 4947697 | County Right Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5956556 | County Right Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956557 | County Right Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5956559 | County Right Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5001804 | Coursen, Henry | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140970 | COURSEN, HENRY ALONZO | HENRY COURSENEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5001801 | Coursen, Mary | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158410 | COURSEN, MARY ELLEN | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7201887 | Coursey, James Cabell | Murray Law Firm, Jessica Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7139704 | Court Tanouye, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6010258 | Court Tanouye, Tomoko Tanouye | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124588 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 6124595 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124602 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7223716 | Courter, Eric | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184316 | Courtney Ann Carroll | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184316 | Courtney Ann Carroll | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153497 | Courtney Courville | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153497 | Courtney Courville | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153497 | Courtney Courville | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193384 | COURTNEY D TENDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193384 | COURTNEY D TENDER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192408 | COURTNEY DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192408 | COURTNEY DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193114 | Courtney Gray Hundley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193114 | Courtney Gray Hundley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196536 | Courtney Kimberley Muniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196536 | Courtney Kimberley Muniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196536 | Courtney Kimberley Muniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200949 | COURTNEY L YATES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200949 | COURTNEY L YATES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918262 | Courtney Modena | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918263 | Courtney Modena | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918266 | Courtney Modena | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198377 | COURTNEY PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206174 | COURTNEY PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206174 | COURTNEY PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200948 | COURTNEY YATES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200948 | COURTNEY YATES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7474185 | Courtney, John | Nicholas John Paul Wagner, Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7468222 | Courtney, Sarah | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7203444 | COUSINO, JEREMY | KABATECK, LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4998361 | Cousino, Michelle | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192059 | Cousins, Connie | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 4998696 | Coutnry Cliffs LLC | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7157405 | Coutolenc, Elizabeth | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7481072 | Covard, Randell Boyd | Sieglock Law, A.P.C. , Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5996713 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7179362 | Covell Revocable Inter Vivos Trust | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7180280 | Covell, Albert Frederick | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7212566 | Covell, Jean | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173741 | Covell, Jean C. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7208768 | Covell, Richard | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7593056 | Covell-Roberts, Sarah Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593056 | Covell-Roberts, Sarah Lynn | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459905 | Cover, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458952 | Cover, Christopher | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460473 | Cover, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459889 | Cover, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255849 | Covert, Bonnie | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266691 | Covert, Gary | Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315294 | COVERT, JULIE | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341092 | Covert, Julie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178967 | Covert, Ronald | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7246894 | Covington, Grace | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186703 | Cowan, Amanda Violet | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186703 | Cowan, Amanda Violet | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186704 | Cowan, Bryon Alan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186704 | Cowan, Bryon Alan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181680 | Cowan, Gina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181680 | Cowan, Gina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313282 | Cowan, Glen Moore | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7471039 | Cowan, James W. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471039 | Cowan, James W. | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7243869 | Cowan, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235980 | Cowan, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242708 | Cowan, Sadie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472279 | Cowan, Virgil | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472279 | Cowan, Virgil | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7287593 | Cowart, Charles | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7479345 | Cowee, Stephen B. | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479345 | Cowee, Stephen B. | Boldt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259496 | Cowen, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242064 | Cowen, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998566 | Cowen, Justice Lamar | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008356 | Cowen, Justice Lamar | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998562 | Cowen, Michael Brian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008354 | Cowen, Michael Brian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174320 | COWEN, MICHAEL BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174320 | COWEN, MICHAEL BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976019 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976020 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7254814 | Cowen, Patricia | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250616 | Cowen, Patricia, individually and as a successor in interest to Marilyn Ress | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166029 | COWEN, PATRICIA, individually and as successor in interest to Marilyn Ress | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166029 | COWEN, PATRICIA, individually and as successor in interest to Marilyn Ress | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998564 | Cowen, Shannon Kathleen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008355 | Cowen, Shannon Kathleen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174321 | COWEN, SHANNON KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174321 | COWEN, SHANNON KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186277 | COWLEY, BETSY ANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7462459 | Cox, Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462459 | Cox, Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159661 | COX, ARLEN BRUCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159661 | COX, ARLEN BRUCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317195 | Cox, Caleb Zachary | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317195 | Cox, Caleb Zachary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257733 | Cox, Chloe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308253 | Cox, Christi Sue | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192203 | Cox, Christine Janice | Joseph M. Earley, III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192203 | Cox, Christine Janice | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200512 | COX, DALE EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200512 | COX, DALE EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7072060 | Cox, Dan | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7458643 | Cox, Dan Andrew | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6177925 | Cox, Darrell | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7159662 | COX, DEBRA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159662 | COX, DEBRA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7339195 | Cox, Dolores Ann | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209269 | Cox, Dylan Matthew | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258967 | Cox, Ed | Law Office of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258967 | Cox, Ed | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258658 | Cox, Emmaline | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7296748 | Cox, Fred | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4998889 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008532 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7313434 | Cox, Herman Earl | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315569 | Cox, Jacquenette Ruth | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318382 | Cox, Jacquenette Ruth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462383 | Cox, John Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462383 | Cox, John Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253185 | Cox, Jordan Thomas Richard | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253185 | Cox, Jordan Thomas Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264017 | Cox, Joshua | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
848 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7267007 | Cox, Joun | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7225513 | Cox, Judy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7316478 | Cox, Karen Collen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316478 | Cox, Karen Collen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459404 | Cox, Laban Reuben | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187218 | COX, MELISSA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187218 | COX, MELISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7328359 | Cox, Meralee Jean | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328359 | Cox, Meralee Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186278 | COX, PAM | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7246503 | Cox, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159664 | COX, PAMELA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159664 | COX, PAMELA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321085 | Cox, Patricia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321085 | Cox, Patricia | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317222 | Cox, Rebekah Joy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317222 | Cox, Rebekah Joy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281944 | Cox, Ruby | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159663 | COX, SEAN ARLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159663 | COX, SEAN ARLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292468 | Cox, Sharmayne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186279 | COX, SHEILA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7316665 | Cox, Stephen  G | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316665 | Cox, Stephen  G | Paige N. Boldt, 2561 California park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162434 | Cox, Steven | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner , 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7223141 | Cox, Steven | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206389 | Cox, Steven Douglas | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206389 | Cox, Steven Douglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224232 | Cox, Susan | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189179 | Cox, Thomas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189179 | Cox, Thomas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296029 | Cox, Thomas | Frantz, James P, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998568 | Cox, Tim | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008357 | Cox, Tim | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7483987 | Cox, Tim | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976022 | Cox, Tim; Cox, Tisha | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 848 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
849 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976023 | Cox, Tim; Cox, Tisha | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7256643 | Cox, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998570 | Cox, Tisha | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008358 | Cox, Tisha | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7247894 | Cox, Whitney Marie | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247894 | Cox, Whitney Marie | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292030 | Cox-Heineman, Dixie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236081 | Coya, Brittanie | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276833 | Coya, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268877 | Coya, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6008151 | Coyle | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd., Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7320142 | Coyle, Albany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162692 | COYLE, JEREMY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162692 | COYLE, JEREMY | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6124674 | Coyle, John | Cotchett, Pitre & McCarthy, LLP, Frank M. Pitre, Esq., 640 Malcolm Road, Suite 200, San Francisco Airport Office Center, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7180326 | Coyle, John E. | Cotchett, Pitre & McCarthy, LLP, John P. Thyken, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7460526 | Coyle, Rona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182446 | Coyote, Kay Nyne | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182446 | Coyote, Kay Nyne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177227 | Coyte  McAfee | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183975 | Coyte  McAfee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183975 | Coyte  McAfee | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200390 | Cozy Diner Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200390 | Cozy Diner Inc. | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7234678 | CP Card Co. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7204894 | CR, a minor child (Sabrina Ricca, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918267 | Cra Paradise Llc | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918268 | Cra Paradise Llc | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184784 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184784 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300157 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7335273 | CRA Paradise LLC, Calestino Gencarelli, Raymond Semanisin and Alfonso Magdaleno OBO Celestino's Pizza | James P. Frantz, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240520 | Crabtree, Darwin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7340653 | Crabtree, Dustine Marie | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A, St, 5th Floor, San Diego, CA 92101 |
| 7071930 | Crabtree, Eileen | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7150108 | Crabtree, Kamele | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7169987 | CRABTREE, PETER B | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169987 | CRABTREE, PETER B | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7289018 | Crabtree, Sandra | Edelson PC , Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7151005 | Crabtree, Steven | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156065 | CRABTREE, STEVEN P | POTTER HANDY LLP, MARK POTTER, 8033 LINDA VISTA ROAD, SUITE 200, SAN DIEGO, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7200510 | CRACKER, ELIZABETH D | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200510 | CRACKER, ELIZABETH D | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308593 | Craddock, Debra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313093 | Craddock, Dennis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315421 | Craddock, Georgia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7315421 | Craddock, Georgia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316975 | Craft, John K | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324674 | Craid Eid d/b/a Muscle Car Switch | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324674 | Craid Eid d/b/a Muscle Car Switch | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200391 | Craig & Kathryn Gregory 2001 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462850 | Craig & Kathryn Gregory 2001 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462850 | Craig & Kathryn Gregory 2001 Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291325 | Craig A Schroeder, Trustee of the Schroeder Family Trust dated April 2, 2007 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259753 | Craig A. Gill and Lori A. Gill as Trustees of the 2005 Gill Revocable Inter Vivos Trust | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905147 | Craig Alan Gregory | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908694 | Craig Alan Gregory | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7340051 | Craig Alan Gregory | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340051 | Craig Alan Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196901 | Craig Alan Steele | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196901 | Craig Alan Steele | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196901 | Craig Alan Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176534 | Craig Alexander Lucey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181252 | Craig Alexander Lucey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181252 | Craig Alexander Lucey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194884 | Craig Allen Lawler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194884 | Craig Allen Lawler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194884 | Craig Allen Lawler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159076 | Craig and Donna Wilson as Co-Trustees of the Wilson Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157638 | Craig and Donna Wilson, individually and doing busimess as Wilson's Paradise Marine | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 20 Bicentennial Circle, SACRAMENTO, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199525 | CRAIG B MASON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199525 | CRAIG B MASON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201070 | CRAIG B MASON, doing business as A-1 Builders General Contractors Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201070 | CRAIG B MASON, doing business as A-1 Builders General Contractors Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956570 | Craig C. Williams | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152662 | Craig Christopher Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152662 | Craig Christopher Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152662 | Craig Christopher Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918273 | Craig Clarke Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918274 | Craig Clarke Williams | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918275 | Craig Clarke Williams | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918276 | Craig Clarke Williams | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199087 | Craig Conrad Caldwell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199087 | Craig Conrad Caldwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184517 | Craig D Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184517 | Craig D Smith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194628 | Craig Eacker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194628 | Craig Eacker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194628 | Craig Eacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956576 | Craig Edwards | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 851 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
852 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956578 | Craig Edwards | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956579 | Craig Edwards | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7213345 | Craig Fairchild DBA AAFAB (Almost Anything for a Buck) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168273 | Craig Falk | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168273 | Craig Falk | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168273 | Craig Falk | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918282 | Craig Gallagher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918283 | Craig Gallagher | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5918284 | Craig Gallagher | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7184303 | Craig Henson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184303 | Craig Henson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956585 | Craig J Horner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956586 | Craig J Horner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956589 | Craig J Horner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7145648 | Craig J. Stransky | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145648 | Craig J. Stransky | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193051 | Craig James Nelson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193051 | Craig James Nelson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193051 | Craig James Nelson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906748 | Craig Keehn | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 5910058 | Craig Keehn | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7144259 | Craig L. Myers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144259 | Craig L. Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187985 | Craig Larson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187985 | Craig Larson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197209 | Craig Loren Hamilton | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197209 | Craig Loren Hamilton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197209 | Craig Loren Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141473 | Craig Louis Cooper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141473 | Craig Louis Cooper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904941 | Craig Luccy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946764 | Craig Luccy | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153090 | Craig M. Boyle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153090 | Craig M. Boyle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153090 | Craig M. Boyle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145494 | Craig M. Cole | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145494 | Craig M. Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918291 | Craig M. Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918292 | Craig M. Davis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918294 | Craig M. Davis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904762 | Craig Mason | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5946638 | Craig Mason | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175143 | Craig Montgomery OD | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175143 | Craig Montgomery OD | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175143 | Craig Montgomery OD | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5918296 | Craig Montgomery, O.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918297 | Craig Montgomery, O.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5918299 | Craig Montgomery, O.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164369 | CRAIG MORRILL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164369 | CRAIG MORRILL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153007 | Craig Morris Von Seggern | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153007 | Craig Morris Von Seggern | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153007 | Craig Morris Von Seggern | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149424 | Craig P. Gallagher and Sandra I. Gallagher individually/trustees of The Craig P. Gallagher and Sandra I. Gallagher Revocable Living Trust | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7156362 | Craig P. Gallagher and Sandra I. Gallagher individually/trustees of The Craig P. Gallagher and Sandra I. Gallagher Revocable Living Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7199451 | CRAIG R CHARBONNEAU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 853 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199451 | CRAIG R CHARBONNEAU | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200245 | CRAIG R CHARBONNEAU, doing business as Laser Dreams Laser Light Shows | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200245 | CRAIG R CHARBONNEAU, doing business as Laser Dreams Laser Light Shows | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7203928 | Craig R. Fairchild Revocable Living Trust, dated 09/06/2006 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196072 | CRAIG S EID | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196072 | CRAIG S EID | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187986 | Craig Stephen Brown-Kielb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187986 | Craig Stephen Brown-Kielb | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174506 | CRAIG TUCKER, JACQUELINE LEANN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174506 | CRAIG TUCKER, JACQUELINE LEANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187987 | Craig Warren Ayers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187987 | Craig Warren Ayers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187988 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187988 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300371 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956599 | Craig Wenner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956600 | Craig Wenner | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5956602 | Craig Wenner | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197765 | CRAIG WHEELER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197765 | CRAIG WHEELER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906664 | Craig Worthen | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909983 | Craig Worthen | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7174507 | CRAIG, AMBER LEANN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174507 | CRAIG, AMBER LEANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008359 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976025 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976027 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5008365 | Craig, Carolann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008366 | Craig, Carolann | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7266068 | Craig, Carolann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937650 | Craig, Carolann; William (Bill) Leonard Craig | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937651 | Craig, Carolann; William (Bill) Leonard Craig | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159666 | CRAIG, CHRISTOPHER COURTNEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159666 | CRAIG, CHRISTOPHER COURTNEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185753 | CRAIG, DOLORES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185753 | CRAIG, DOLORES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159667 | CRAIG, ESTHER MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159667 | CRAIG, ESTHER MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256363 | Craig, Janice Marie | Regina Bagdasarian, 402 West Broadwa Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202553 | Craig, Leatha Francine | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182448 | Craig, Susan | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182448 | Craig, Susan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268682 | Craig, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008367 | Craig, William (Bill) Leonard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008368 | Craig, William (Bill) Leonard | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 6180382 | Crain, Brad | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7170050 | CRAIN, DAMON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170050 | CRAIN, DAMON | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159668 | CRAIN, DYLAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159668 | CRAIN, DYLAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7172868 | Crain, Richard R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7287491 | Crain, Tammy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184895 | CRAIN, WENDI TANISHI | CRAIN, WENDI, William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5013982 | Cram, Cherish | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 855 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
856 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168463 | CRAM, CHERISH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324967 | Cram, David Dallas | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324967 | Cram, David Dallas | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326421 | Cramer , Jennifer | Skikos Crawford Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264015 | Cramer, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140306 | Cramer, Elton | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140306 | Cramer, Elton | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7322576 | Cramer, Evonne Kay | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322576 | Cramer, Evonne Kay | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182962 | Cramer, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182962 | Cramer, James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467334 | Cramer, Jennifer | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7237406 | Cramer, Karen | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292948 | Cramer, Karen | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145155 | Cramer, Sheila | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145155 | Cramer, Sheila | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258565 | Cramer-Segura, Kayla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246077 | Cramton-Reynders, Suzanne Irene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947325 | Crandall, Anita | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185562 | CRANDELL, ALISHA HELENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185562 | CRANDELL, ALISHA HELENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7320796 | Crandell, Roland Michael | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949001 | Crane, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158861 | CRANE, DAVID | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158861 | CRANE, DAVID | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158862 | CRANE, ELISSA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158862 | CRANE, ELISSA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7469410 | Cranke, Elizabeth Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469410 | Cranke, Elizabeth Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476152 | Cranke, Thomas Samuel | Joseph M. Earley III, Law Offices of Joseph M. Earley III, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476152 | Cranke, Thomas Samuel | Paige N. Boldt, Law Offices of Joseph M. Earley III, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315169 | Cranna, James | James P. Frantz, Attorney, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
857 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7463070 | CRANNEY, JEREMY | KABATECK, LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7215642 | Cranney, Jeremy | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7215642 | Cranney, Jeremy | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7178246 | Crary, June | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 6072511 | Cratus Energy Management | Eric Jacquez, One Sansome St., 15th FL, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7479171 | Cravens-Aguilar Joint Living Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479171 | Cravens-Aguilar Joint Living Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271625 | Crawford, Carol | Regina Bagdasarian, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176332 | Crawford, Carol | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176332 | Crawford, Carol | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462697 | CRAWFORD, DARRYL THOMAS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462697 | CRAWFORD, DARRYL THOMAS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459740 | Crawford, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303010 | Crawford, Debra | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303010 | Crawford, Debra | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461460 | Crawford, Emma | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7176333 | Crawford, John | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271253 | Crawford, John | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184041 | CRAWFORD, KEVIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7318318 | Crawford, Lawrence | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318318 | Crawford, Lawrence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477944 | Crawford, Lawrence | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7483105 | Crawford, Mateo E. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187660 | Crawford, RACHAEL A | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189798 | Crawford, Rachael A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7218431 | Crawford, Rodeny | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7159670 | CRAWFORD, RUSSELL JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159670 | CRAWFORD, RUSSELL JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7149392 | Crawford, Sherrie M | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948639 | Crawford, Sherrie M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7208713 | Crawford, Travis | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7182449 | Craw-Molinaro, Jeunee Michelle | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182449 | Craw-Molinaro, Jeunee Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293218 | Cray-Rudin, Christine | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7297342 | Crazy Bird Tactical | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
858 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186707 | Crea, Ernest | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186707 | Crea, Ernest | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186709 | Crea-LeVigne Family Trust dated Aug 6, 2019 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186709 | Crea-LeVigne Family Trust dated Aug 6, 2019 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190050 | Creative Flow Institute LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190050 | Creative Flow Institute LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328285 | Creative Window Fashions, LLC | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170084 | CREBDON, MEAGHAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 |
| 7257657 | Creed, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235443 | Creed, Jeremiah | Corey, Luzaich, de Ghetaldi LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232172 | Creed, Veronica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194524 | Creek Decorate Your Soul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194524 | Creek Decorate Your Soul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462027 | Creek Decorate Your Soul | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462027 | Creek Decorate Your Soul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165701 | Creekside Homeowners Association | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165701 | Creekside Homeowners Association | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7474742 | Creelman, Dianne | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144664 | Creighton Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144664 | Creighton Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248564 | Creighton, Bryce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151589 | Cremer, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7243674 | Crenshaw, Hannah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176039 | CREPS, PATRICIA LYNNE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176039 | CREPS, PATRICIA LYNNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176039 | CREPS, PATRICIA LYNNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176033 | CREPS, ROBERT STEVEN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176033 | CREPS, ROBERT STEVEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176033 | CREPS, ROBERT STEVEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7310828 | Cress, Casey James | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7318908 | Cress, Jodi Blair | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7159675 | CRESS, JOHN CHESTER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159675 | CRESS, JOHN CHESTER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159676 | CRESS, ROBERTA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159676 | CRESS, ROBERTA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474121 | Cresta, Daniel J. | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7474121 | Cresta, Daniel J. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7251571 | Crestbrook Insurance | Nationwide, c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7315050 | Crestbrook Insurance | Berger Kahn ALC, Nationwide c/o Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913967 | Crestbrook Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913968 | Crestbrook Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951786 | Crestbrook Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952047 | Crestbrook Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118195 | Crestmont Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7212605 | Crestmont Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7169976 | Crestview RCFE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169976 | Crestview RCFE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7265884 | Creveling, Brittney Osborne | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291824 | Creveling, Hamilton Prescott | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203604 | Creveling, Virgina | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176335 | Creveling, William Stuart | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7263939 | Creveling, William Stuart | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005169 | Crew, Timmy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181681 | Crew, Timmy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181681 | Crew, Timmy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276910 | Crews, Anabel | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176336 | Crews, James | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277959 | Crews, James | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7209055 | CRF (Sheridan Ross & Lonita Lynn Fuller, Parents) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206812 | CRF, a minor child (Sheridan Fuller, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998585 | Cribbs, John | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008369 | Cribbs, John | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976030 | Cribbs, John | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976031 | Cribbs, John | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5976033 | Cribbs, John | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7156251 | Crick, Melissa | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7181682 | Cricklewood Restaurant | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181682 | Cricklewood Restaurant | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7172299 | Crider, Barbara | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5015490 | Crider, Rex | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168464 | CRIDER, REX | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7269583 | Criley, David Meade | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270885 | Criley, Kathleen Sue | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182454 | Crims, Devon David | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182454 | Crims, Devon David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5918305 | Crimson E King | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918306 | Crimson E King | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918309 | Crimson E King | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7326331 | Crippen , Tracy | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7291205 | Crippen, Bobbie  Jean | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285811 | Crippen, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279325 | Crippen, Christopher | Frantz, James P, 402 West  Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159677 | CRIPPEN, CHRISTOPHER BRADLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159677 | CRIPPEN, CHRISTOPHER BRADLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7485079 | Crippen, Jessica L. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7485079 | Crippen, Jessica L. | Reiner Slaughter & Frankel , Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7484465 | Crippen, Katharine J. | Eric Ratinoff Law Corp Client Trust Account, EricJ. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7484465 | Crippen, Katharine J. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7484708 | Crippen, Ralph V. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7484708 | Crippen, Ralph V. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158537 | CRIPPEN, SHERI LYN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7189098 | Crippen, Sherri | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303678 | Crippen, Sherri | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304947 | Crippen, Sherri | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291553 | Crippen, Zackery | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306443 | Crippen, Zackery DBA CM Plumbing | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169842 | Crisanto Martinez CM Plumbing | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182461 | Crisco, Patricia Loraine | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182461 | Crisco, Patricia Loraine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153574 | Crisene Lauraine Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153574 | Crisene Lauraine Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153574 | Crisene Lauraine Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189799 | Crisp, Jessica R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5956609 | Crissy Kavanaugh | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199701 | CRISTAL PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199701 | CRISTAL PERKINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152556 | Cristalyn Robles | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152556 | Cristalyn Robles | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152556 | Cristalyn Robles | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7209416 | Crister, Mark | Skikos Crawford Skikos & Joseph LLP, Greg Skikos , One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903881 | Cristiano Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176517 | Cristiano Lopez (Ruben Lopez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181235 | Cristiano Lopez (Ruben Lopez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277217 | Cristiano Lopez (Ruben Lopez, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187989 | Cristie Brackett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187989 | Cristie Brackett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199303 | CRISTINA A MERRIGAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199303 | CRISTINA A MERRIGAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903254 | Cristina Cushieri | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945425 | Cristina Cushieri | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152696 | Cristina Jimenez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152696 | Cristina Jimenez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152696 | Cristina Jimenez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140499 | Cristina Maria Cuschieri | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140499 | Cristina Maria Cuschieri | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164988 | Criswell Investigation Agency, Inc. | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164493 | CRISWELL, DONALD GENE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7206673 | Critchfield, David | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7206673 | Critchfield, David | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7283431 | Critchfield, Jason Edward | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314141 | Critchfield, Melisa Lee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185668 | CRITES, BRITTNEY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185668 | CRITES, BRITTNEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7234118 | Crnic, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250747 | Crocker, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466595 | Crocker, III, Lewis | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7237278 | Crocker, Teresa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174140 | CROFT, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174140 | CROFT, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008370 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937656 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937659 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7234656 | Cromwell, Wendy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316667 | Cronan, David Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316667 | Cronan, David Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302292 | Cronan, Ilona Beth | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302292 | Cronan, Ilona Beth | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311828 | Cronan, Ilona Beth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311828 | Cronan, Ilona Beth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159679 | CRONE, KEVIN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159679 | CRONE, KEVIN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002371 | Crone, Patricia | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Gregory A. Stuck, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5002372 | Crone, Patricia | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7145885 | CRONE, PATRICIA E | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7181683 | Cronin, Charles M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181683 | Cronin, Charles M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005172 | Cronin, Charlie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4947721 | Cronin, Dawn | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7326508 | Cronin, Helen Jean | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949007 | Cronin, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158865 | CRONIN, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158865 | CRONIN, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7287509 | Cronin, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252052 | Cronin, Monte | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947985 | Cronin, Teresa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158864 | CRONIN, TERESA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158864 | CRONIN, TERESA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4949010 | Cronin, Trinity Sky | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7228984 | Cronister, John David | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186280 | CRONK, SCOTT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7238840 | Crook , Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303935 | Crook, Clayton | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186281 | CROOK, CLAYTON C | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7292520 | Crook, Diana | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7309932 | Crook, Jeremy Lyn | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478983 | Crook, Lois | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7312328 | Crook, Melanie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185343 | CROOK, MELANIE M | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7477934 | Crosbie, Matthew | Jack W. Weaver (Welty,Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7183379 | Crosby, David Darrell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183379 | Crosby, David Darrell | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463839 | Crosby, Lucas | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7463810 | Crosby, Megan Nichole | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159680 | CROSKEY, MARIAN OUIDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159680 | CROSKEY, MARIAN OUIDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186282 | CROSLAND, GLENDA SUSAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7271654 | Crosley, Emiya | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7227740 | Crosley, Shannon | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228809 | Cross, Christine E | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228842 | Cross, Daniel C | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7313277 | Cross, Jason Andrew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313277 | Cross, Jason Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001814 | Cross, John | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158216 | CROSS, JOHN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7299478 | Cross, Jonathan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299478 | Cross, Jonathan | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282508 | Cross, Josie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182462 | Cross, Karen | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182462 | Cross, Karen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001817 | Cross, Kathleen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158217 | CROSS, KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159083 | CROSS, KATHRYN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7291230 | Cross, Kenneth | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7150349 | Cross, Lindsay Nicole | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7338746 | Cross, Tyler  Scott | Larry S. Buckley, Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473673 | Cross, Tyler Scott | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7338047 | CROSS, WILLIAM DALE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7182463 | Crossland, Christopher Justin | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182463 | Crossland, Christopher Justin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182464 | Crossland, Daven Andrew | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182464 | Crossland, Daven Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5909461 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5911351 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185470 | CROTSLEY, KRISTIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185470 | CROTSLEY, KRISTIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7224524 | Crotty, Robert | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231327 | Crotty, Stephen R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229028 | Crotty, Susan E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186037 | CROUCH, HAROLD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186037 | CROUCH, HAROLD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231093 | Crouch, James E. | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228343 | Crouch, Katherine A. | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7216418 | Crouts, Tisha | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7238814 | Crow Jr., Chester | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239235 | Crow, Brandy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 864 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
865 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7201889 | Crow, Tracy M. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7282155 | Crowder, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291135 | Crowder, Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306474 | Crowder, Lori J | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323445 | Crowder, Lori J. | Frantz Law Group, APLC, Frantz, James P., 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185981 | CROWDER, MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185981 | CROWDER, MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189130 | Crowder, Steve | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189130 | Crowder, Steve | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304707 | Crowder, Steve | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283632 | Crowe, Calvin David | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308484 | Crowe, Jamie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262764 | Crowe, John S. | c/o Paige N. Boldt, Law Office of Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262764 | Crowe, John S. | John S. Crowe, c/o Joseph M. Earley, III, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285000 | Crowe, Marsha | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285000 | Crowe, Marsha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197868 | CROWELL,W G JR & G W  M TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197868 | CROWELL,W G JR & G W  M TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5005175 | Crowley, Cathleen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181684 | Crowley, Cathleen E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181684 | Crowley, Cathleen E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307821 | Crowley, Gail Elaine | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187388 | CROWN, CHRISTINE CHATEL | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187388 | CROWN, CHRISTINE CHATEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186002 | CROWN, DAVID LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186002 | CROWN, DAVID LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7218352 | Croxton, Kody M. | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215017 | Croyro, Roger | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7478696 | Croyro, Roger | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 865 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7296568 | Crua, Sean | Edelson PC, Rafey Blabanian, 123 Townsend St Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190408 | Crua, Sean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190408 | Crua, Sean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460946 | CRUCES, JOSEPH | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212726 | Cruces, Joseph | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212726 | Cruces, Joseph | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7464046 | Cruise Jr., Don | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7071786 | Cruise, Deborah | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7256960 | Cruise, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7197698 | Crum Revocable Inter Vivos Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197698 | Crum Revocable Inter Vivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7310232 | Crum, Jacob | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7308014 | Crum, Janette | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7158398 | CRUM, JELISA MARIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7074018 | Crum, Judson Kirk | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7157377 | Crummy, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4946540 | Crummy, Matthew | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956610 | Crusader Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7206592 | Crusader Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7169968 | Crusbeito Gonzalez DBA Cruz's Carpet Cleaning | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5918313 | Crusberto Gonzalez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013743 | Crusberto Gonzalez and Hilda Ceja | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7139718 | Crutchfield, Thomas | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473954 | Cruthers, Matthew Charles | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473954 | Cruthers, Matthew Charles | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482637 | Cruthers, Matthew Charles | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482637 | Cruthers, Matthew Charles | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184497 | Cruz Nephtali Vasquez (Janae Frutos, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273722 | Cruz Nephtali Vasquez (Janae Frutos, parent) | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184760 | Cruz William Morrison (Jamie Morrison, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184760 | Cruz William Morrison (Jamie Morrison, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7295248 | Cruz William Morrison (Jamie Morrison, Parent) | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275211 | Cruz, Norma | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303666 | Cruz-Cruz, Barcimeo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7303666 | Cruz-Cruz, Barcimeo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7309753 | Cruzen, Bianca | Joseph M. Earley IIII, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309753 | Cruzen, Bianca | Paige N. Boldt, 2561 Califonia Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6175366 | Cruzen, John | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7191315 | Cruzen, Natalie Autumn | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956612 | Crysta L E. Comer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956613 | Crysta L E. Comer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956615 | Crysta L E. Comer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5918319 | Crystal Alcover | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918320 | Crystal Alcover | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918322 | Crystal Alcover | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906331 | Crystal Alexander | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947939 | Crystal Alexander | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5918323 | Crystal Ann Reynolds | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918324 | Crystal Ann Reynolds | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918325 | Crystal Ann Reynolds | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918326 | Crystal Ann Reynolds | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198101 | CRYSTAL CULBERTSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198101 | CRYSTAL CULBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187990 | Crystal Denise Riley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187990 | Crystal Denise Riley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143121 | Crystal E. Peppas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143121 | Crystal E. Peppas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200317 | CRYSTAL FOX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200317 | CRYSTAL FOX | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183184 | Crystal Garden Gift Shop | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183184 | Crystal Garden Gift Shop | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183185 | Crystal Garden Spa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183185 | Crystal Garden Spa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5956626 | Crystal Grieg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956629 | Crystal Grieg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5956630 | Crystal Grieg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7176822 | Crystal Irene Moore | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183572 | Crystal Irene Moore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183572 | Crystal Irene Moore | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164344 | CRYSTAL JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164344 | CRYSTAL JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918331 | Crystal L Russell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918332 | Crystal L Russell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918335 | Crystal L Russell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7141141 | Crystal Marie Labonte | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141141 | Crystal Marie Labonte | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905209 | Crystal Pankey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198670 | Crystal Rae Williamsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198670 | Crystal Rae Williamsen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198670 | Crystal Rae Williamsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956636 | Crystal Record | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956637 | Crystal Record | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956639 | Crystal Record | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194478 | Crystal Record, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194478 | Crystal Record, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143378 | Crystal Rippetoe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143378 | Crystal Rippetoe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918341 | Crystal Tree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918342 | Crystal Tree | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5918344 | Crystal Tree | Russell Reiner, #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902712 | Crystal Valencia | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5944964 | Crystal Valencia | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7187991 | Crystal Wirth (Rebecca Jones, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187991 | Crystal Wirth (Rebecca Jones, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311933 | Crystal Wirth (Rebecca Jones, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191503 | CS, a minor child (Evan Seymour, Parent) | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6008140 | CSAA  Insurance (Ohlssen) | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 95696 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6124405 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP, Alan J. Jang, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 95696 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6124411 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP, Sally Norma, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 95696 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913180 | CSAA Fire & Casualty Insurance Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951408 | CSAA General Insurance Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4999943 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913179 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7146568 | CSAA Insurance Exchange as subrogee of Donald Ohlssen | Jang & Associates LLP, Alan Jang, 83409, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5993881 | CSAA Insurance Exchange, /Ron Labarr | 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7210083 | CSAA Insurance Exchange, AAA Northern California Nevada & Utah Insurance Exchange | Jang & Associates, LLP, Alan Jang and Stephanie Yee, 1766 Lassie Ave., Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5976037 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart, Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6009787 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART, 1766 LACASSIE AVE, SUITE 200, WALNUT CREEK, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5912998 | CSE Safeguard Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913595 | CSE Safeguard Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5918345 | Cse Safeguard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
870 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7214416 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Cozen O'Connor, c/o Kevin Bush & Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7221662 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Cozen O'Connor, Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7169999 | CSER, ASHLEY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7169999 | CSER, ASHLEY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158866 | CSER, LEWIS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158866 | CSER, LEWIS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7184897 | CSER, RICHARD | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184896 | CSER, SANDRA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158867 | CSER, SHERRY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158867 | CSER, SHERRY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7470344 | Csonka, Andrew | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7261396 | Cuadra, Andre | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316565 | Cuadra, Tina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316565 | Cuadra, Tina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326026 | Cuatro, Cristian | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326026 | Cuatro, Cristian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905488 | Cuauhtemoc Garcia-Arellano | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908957 | Cuauhtemoc Garcia-Arellano | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140559 | Cuauhtemoc Garcia-Arellano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140559 | Cuauhtemoc Garcia-Arellano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7463201 | Cubillas, Michael | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325952 | Cucuk, Patricia | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325952 | Cucuk, Patricia | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7593278 | Cudney, Craig | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593278 | Cudney, Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272141 | Cudney, Craig | Jospeh M. Earley III, 2561 California Park Drive , ste100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251260 | Cuen, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206777 | Cuevas Lopez, Maria | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7181685 | Cuevas, Aida | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181685 | Cuevas, Aida | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7465306 | Cuevas, Edgar | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 870 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
871 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7182468 | Cuevas, Gabriel Torivio | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182468 | Cuevas, Gabriel Torivio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291656 | Cuevas, Heather C | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291656 | Cuevas, Heather C | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274743 | Cuevas, James Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274743 | Cuevas, James Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465927 | Cuevas, Jordan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270983 | Culcasi, Cathleen Diane | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470372 | Cull, Krystal | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470372 | Cull, Krystal | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190403 | Cullens, Andrea Leigh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190403 | Cullens, Andrea Leigh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152153 | Cullens, Melissa and Aden | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7462349 | Culleton, Steven Jay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462349 | Culleton, Steven Jay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7147112 | Culley, Denise Carol | Ronald Goldman, Baum Hedlund Aristei and Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7198208 | CULLY MCBRAYER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198208 | CULLY MCBRAYER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186283 | CULPEPPER, DIANE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7189183 | Culter-Urban, Tiffany | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189183 | Culter-Urban, Tiffany | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320413 | Culter-Urban, Tiffany | Frantz, James P, 402 West Broadway Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281721 | Culton Jr., Steven | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299599 | Culton, Ashley | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266147 | Culton, Corey James Crockett | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295960 | Culver, Lindsay | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7249022 | Culver, Nancy Darlene | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340742 | Cummings Jr., Earl R | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7473395 | Cummings Trust dated June 12,1997 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473395 | Cummings Trust dated June 12,1997 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311502 | Cummings, Alice Suzanne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159200 | CUMMINGS, ANDRE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159200 | CUMMINGS, ANDRE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190534 | Cummings, Andre S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190534 | Cummings, Andre S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208717 | Cummings, Brenda | James P. Frantz, 402 W. Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460285 | Cummings, Dane | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7289185 | Cummings, Deborah | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185344 | CUMMINGS, DONALD WAYNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186284 | CUMMINGS, DOUGLAS D | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7171767 | Cummings, Earl Jr. | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7207919 | Cummings, Eric Brian | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208772 | Cummings, Jeremy | Todsal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7298611 | Cummings, Jessica L. | Joseph M Early III, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298611 | Cummings, Jessica L. | Paige N. Boldt, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168465 | CUMMINGS, JOHN J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462362 | Cummings, Kathy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462362 | Cummings, Kathy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164995 | CUMMINGS, KIMBERLY JANE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7306047 | Cummings, Lester R. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306047 | Cummings, Lester R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474863 | Cummings, Mason Robert | Randall Strauss, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7480571 | Cummings, Natalie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186285 | CUMMINGS, PATRICIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159682 | CUMMINGS, TRACI LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159682 | CUMMINGS, TRACI LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268278 | Cummins, Cecilia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7150543 | Cummins, JC | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7220128 | Cummins, Nancy Arden | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220128 | Cummins, Nancy Arden | Paige N.Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255290 | Cumpston, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159683 | CUMPTON, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159683 | CUMPTON, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233953 | Cunag, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245611 | Cuneo, Dorothy Anne | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245611 | Cuneo, Dorothy Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186195 | CUNHA FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186195 | CUNHA FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186196 | CUNHA, JUDY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186196 | CUNHA, JUDY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998591 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008372 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186197 | CUNHA, MARK ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186197 | CUNHA, MARK ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008371 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937661 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937663 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169574 | Cunha, Michelle | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7180166 | Cunha, Michelle Eillen | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163779 | CUNIBERTI, BETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163778 | Cuniberti, Daniel | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7469629 | Cunniff, Stephanie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469629 | Cunniff, Stephanie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471663 | Cunniff, Stephanie Jean | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7316904 | Cunniff, Trever | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316904 | Cunniff, Trever | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478995 | Cunniff, Trever Patrick | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462275 | Cunningham, Dennis Alan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462275 | Cunningham, Dennis Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280896 | Cunningham, Diondra | Frantz, James P, 402 West Boardway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6184197 | Cunningham, Gary | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7289902 | Cunningham, Nicolle | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158559 | CUNNINGHAM, RONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4947760 | Curbow, Gavin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7150265 | Curci, Norman | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190148 | Cureton, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190148 | Cureton, James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185598 | CURL, JOSIE MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185598 | CURL, JOSIE MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287439 | Curlee, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484146 | Curlee, Joshua R. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7484146 | Curlee, Joshua R. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7249294 | Curlee, MacKenzie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6179559 | Currey, Kevin | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6185211 | Currie, William | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7164704 | CURRIER, GREGORY KYLE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175971 | CURRIER, LISA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7175889 | CURRY, ANGELA NICOLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462702 | CURRY, ANGELA NICOLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462702 | CURRY, ANGELA NICOLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340236 | Curry, Brian | Eric J Ratinoff, 401 Watt Avenue, Sacremento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7236023 | Curry, Cliff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299565 | Curry, Dean | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7299742 | Curry, Elsie Sue | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7233941 | Curry, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244850 | Curry, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7309959 | Curry, Michelle  L | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313853 | Curry, Michelle L | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190379 | Curry, Rikki | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190379 | Curry, Rikki | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6180168 | Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180168 | Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5902555 | Curt Fischer | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906553 | Curt Fischer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7191708 | Curtain, Joanna | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258424 | Curtin, Joanna | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325014 | Curtin, Joanna | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7335056 | Curtin, Michelle | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7217609 | Curtis A. Brutsman and Alynn A. Brutsman, as Individuals and Trustees of the A & C Brutsman 2007 Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7334551 | Curtis A. Brutsman and Alynn A. Brutsman, as Individuals and Trustees of the A & C Brutsman 2007 Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7197880 | CURTIS ALLEN HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197880 | CURTIS ALLEN HUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7224535 | Curtis and Ruth Martin Trust | Steve Skikos, 1 Sansome Street, 28th Floor, San Francisco , CA  94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196073 | CURTIS CAMPION | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196073 | CURTIS CAMPION | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193596 | CURTIS CHAMBERLAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193596 | CURTIS CHAMBERLAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184111 | Curtis Cloutier | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184111 | Curtis Cloutier | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264722 | Curtis D. Engen and Cynthia G. Engen, Trustees of the Engen Family Trust dtd 1/19/05 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145585 | Curtis D. Ford | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145585 | Curtis D. Ford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198384 | Curtis Duff and Linda Lee Pressnall Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198384 | Curtis Duff and Linda Lee Pressnall Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905468 | Curtis Griswold Smith | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947206 | Curtis Griswold Smith | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140844 | Curtis Griswold Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140844 | Curtis Griswold Smith | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193040 | Curtis Guy Wood | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7193040 | Curtis Guy Wood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193040 | Curtis Guy Wood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187992 | Curtis Jean Southwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187992 | Curtis Jean Southwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198387 | CURTIS LEE NICHOLS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198387 | CURTIS LEE NICHOLS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918346 | Curtis Lee Peterson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918347 | Curtis Lee Peterson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 875 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
876 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5918348 | Curtis Lee Peterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918349 | Curtis Lee Peterson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956651 | Curtis M. Cloutier | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956652 | Curtis M. Cloutier | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956654 | Curtis M. Cloutier | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143613 | Curtis M. Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143613 | Curtis M. Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198382 | CURTIS MATTHEW DUFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198382 | CURTIS MATTHEW DUFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918355 | Curtis Mcnamar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918356 | Curtis Mcnamar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918358 | Curtis Mcnamar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184425 | Curtis Prater | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184425 | Curtis Prater | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145627 | Curtis Ray Glenn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145627 | Curtis Ray Glenn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193431 | CURTIS RAYMOND ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193431 | CURTIS RAYMOND ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464309 | Curtis Raymond Anderson, dba Anderson Speed Shop | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956660 | Curtis Schnurr | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956661 | Curtis Schnurr | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5956662 | Curtis Schnurr | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7145850 | Curtis Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7196537 | Curtis Staton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196537 | Curtis Staton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196537 | Curtis Staton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164409 | CURTIS TRIEBSWETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164409 | CURTIS TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143619 | Curtis W Asada | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143619 | Curtis W Asada | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327779 | Curtis W. Page | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327779 | Curtis W. Page | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298407 | Curtis, Amy | Joseph M Early III, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298407 | Curtis, Amy | Paige N. Boldt, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316629 | Curtis, Amy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316629 | Curtis, Amy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162693 | CURTIS, ANDREW BLAY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162693 | CURTIS, ANDREW BLAY | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7174200 | CURTIS, ANNIE SIERRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148148 | Curtis, Arlen Howard | Dave Fox, CA 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7190116 | Curtis, Caroll Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190116 | Curtis, Caroll Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7254561 | Curtis, Christine | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319818 | Curtis, Harold Ray | c/o Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203146 | Curtis, Henry | Potterhany LLP, Mark Potter, 8033 Linda Vista Road Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7178248 | Curtis, James | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7204107 | Curtis, Jennifer | Attn: Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA  92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7208623 | Curtis, Jodi | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7268152 | Curtis, Joshua | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268152 | Curtis, Joshua | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314451 | Curtis, Judy | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209097 | Curtis, Kelly | Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7471552 | Curtis, Kelly Ann | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310531 | Curtis, Lorraine Evelyn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159686 | CURTIS, MICHAEL PHILLIP | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159686 | CURTIS, MICHAEL PHILLIP | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250544 | Curtis, Myron | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7211307 | Curtis, Rick and Nanci | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7296870 | Curtis, Robert Eugene | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 877 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288548 | Curtis, Scott Eugene | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245147 | Curtis, Stanley | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189171 | Curtis, Terry Youvonda | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189171 | Curtis, Terry Youvonda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260630 | Curtis, Terry Youvonda | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185616 | CURTIS, TRACI | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185616 | CURTIS, TRACI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159687 | CURTIS, TRACI NOELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159687 | CURTIS, TRACI NOELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185617 | CURTIS, TREVOR | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185617 | CURTIS, TREVOR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159688 | CURTIS, TREVOR WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159688 | CURTIS, TREVOR WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204584 | Curtis, Ty | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7185618 | CURTIS, TYLER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185618 | CURTIS, TYLER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159689 | CURTIS, TYLER MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159689 | CURTIS, TYLER MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165090 | Curtis/Blay Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7243818 | Curtiss, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249737 | Curtiss, Kirstin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325694 | Curtwright, Shari | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251983 | Curzon, Edward | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261923 | Curzon, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288716 | Cushing, Katherine S. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293906 | Cushing, Katherine S. | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187368 | CUSHING, STEVE BRIAN | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187368 | CUSHING, STEVE BRIAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170104 | CUSHMAN, REBECCA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7467596 | Custer, Subreena | Joseph M. Earley III  , 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467596 | Custer, Subreena | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224586 | Custom Automotive Machine | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7291468 | Cutler, Barry LaVanway | Corey, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224594 | Cutrer, Cathy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7230512 | CUTRER, RORY | LEVIN LAW GROUP PLC , RICHARD LEVIN, 2615 FOREST AVE., STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 878 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7202893 | CVMP, LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202893 | CVMP, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202893 | CVMP, LLC | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7195580 | CW Electric | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195580 | CW Electric | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195580 | CW Electric | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206601 | CW Enterprises, brought by Clifford White, Sole Proprietor | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7326307 | CYB LLC | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326307 | CYB LLC | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165663 | Cydney Biagiotti | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165663 | Cydney Biagiotti | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187993 | Cyland James Leitner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187993 | Cyland James Leitner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187994 | Cyland Leitne | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187994 | Cyland Leitne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956664 | Cyndie Norman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5956666 | Cyndie Norman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5956667 | Cyndie Norman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5906715 | Cyndy Mackie | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910023 | Cyndy Mackie | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5903354 | Cynthea Amnatkeo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945507 | Cynthea Amnatkeo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7167742 | Cynthea Chantall Amnatkeo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7167742 | Cynthea Chantall Amnatkeo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196538 | Cynthia  Anne Jasperson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196538 | Cynthia  Anne Jasperson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196538 | Cynthia  Anne Jasperson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176328 | Cynthia  Copes | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181048 | Cynthia  Copes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181048 | Cynthia  Copes | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178541 | Cynthia A Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, 2002 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5918367 | Cynthia A Stecklow | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918368 | Cynthia A Stecklow | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918371 | Cynthia A Stecklow | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903409 | Cynthia A. Dwyer | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945547 | Cynthia A. Dwyer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7224636 | Cynthia A. Nance Revocable Inter Vivos Trust Dated June 30, 2015 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5902472 | Cynthia Amador | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906480 | Cynthia Amador | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5909815 | Cynthia Amador | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912197 | Cynthia Amador | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5949665 | Cynthia Amador | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187995 | Cynthia Ann Binyon | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187995 | Cynthia Ann Binyon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142355 | Cynthia Ann Friedman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142355 | Cynthia Ann Friedman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189532 | Cynthia Ann Stewart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189532 | Cynthia Ann Stewart | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189533 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189533 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318503 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140884 | Cynthia Ann Tucker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 880 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
881 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140884 | Cynthia Ann Tucker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142677 | Cynthia Ann Vega-Oberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142677 | Cynthia Ann Vega-Oberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140924 | Cynthia Ann Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140924 | Cynthia Ann Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196539 | Cynthia Anne Wilson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196539 | Cynthia Anne Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196539 | Cynthia Anne Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7212272 | Cynthia B. Wolff and Steven W. Hammang, Individuals and as Trustees of 2017 Cynthia B. Wolff and Steven W. Hammang Revocable Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7184172 | Cynthia Barnes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184172 | Cynthia Barnes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193607 | CYNTHIA BIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193607 | CYNTHIA BIGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168953 | Cynthia Boxer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168953 | Cynthia Boxer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145018 | Cynthia Carol Taylor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145018 | Cynthia Carol Taylor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902205 | Cynthia Caughie | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906224 | Cynthia Caughie | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5918373 | Cynthia Clark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918375 | Cynthia Clark | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918376 | Cynthia Clark | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918377 | Cynthia Clark | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5918378 | Cynthia Clark | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918379 | Cynthia Clark | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905612 | Cynthia Copeland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947339 | Cynthia Copeland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5904476 | Cynthia Copes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908154 | Cynthia Copes | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7327846 | Cynthia Cullen and Robert Cullen, individually and as trustees to the Cullen Cynthia C Trust & Cullen Robert J Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
882 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956683 | Cynthia Davis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956685 | Cynthia Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904737 | Cynthia Denise Saffold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5908346 | Cynthia Denise Saffold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198594 | Cynthia Dutro, individually and on behalf of the Cynthia L Dutro Trust 2014 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198594 | Cynthia Dutro, individually and on behalf of the Cynthia L Dutro Trust 2014 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163022 | Cynthia Dwyer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163022 | Cynthia Dwyer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5945549 | Cynthia Eagle | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948629 | Cynthia Eagle | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7466023 | Cynthia Elaine Warden, Trustee of the James Michael Reese Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142158 | Cynthia Ellen Strehlow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142158 | Cynthia Ellen Strehlow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903841 | Cynthia English | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7187996 | Cynthia Esquera-Turner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187996 | Cynthia Esquera-Turner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164608 | Cynthia F. Grupp, Trustee of the Grupp Family Survivor's Trust, established uder the Grupp Family 1985 Revocable Trust dated June 12, 1985 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164608 | Cynthia F. Grupp, Trustee of the Grupp Family Survivor's Trust, established uder the Grupp Family 1985 Revocable Trust dated June 12, 1985 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198096 | CYNTHIA GARNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198096 | CYNTHIA GARNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177239 | Cynthia Gay Johnson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183987 | Cynthia Gay Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183987 | Cynthia Gay Johnson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906101 | Cynthia Harmon | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947746 | Cynthia Harmon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7175073 | Cynthia Harvey | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175073 | Cynthia Harvey | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175073 | Cynthia Harvey | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197546 | Cynthia Helen DeSomery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste 70, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197546 | Cynthia Helen DeSomery | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197546 | Cynthia Helen DeSomery | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918386 | Cynthia Helwig | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918388 | Cynthia Helwig | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5918389 | Cynthia Helwig | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberg, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187997 | Cynthia Helwig | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187997 | Cynthia Helwig | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903978 | Cynthia Horne | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945968 | Cynthia Horne | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7144727 | Cynthia Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144727 | Cynthia Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175121 | Cynthia K Rowe | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175121 | Cynthia K Rowe | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175121 | Cynthia K Rowe | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193705 | CYNTHIA L DOUWSMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193705 | CYNTHIA L DOUWSMA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152786 | Cynthia L. Boyd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152786 | Cynthia L. Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152786 | Cynthia L. Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005920 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5905899 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7145350 | Cynthia L. Stevenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145350 | Cynthia L. Stevenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175607 | Cynthia L. Stickel | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175607 | Cynthia L. Stickel | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175607 | Cynthia L. Stickel | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184156 | Cynthia Lango | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184156 | Cynthia Lango | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956693 | Cynthia Lassonde | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956694 | Cynthia Lassonde | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956696 | Cynthia Lassonde | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176246 | Cynthia Lou Barth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180966 | Cynthia Lou Barth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180966 | Cynthia Lou Barth | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176366 | Cynthia Louise English | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181086 | Cynthia Louise English | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181086 | Cynthia Louise English | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144277 | Cynthia Louise Fabian | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144277 | Cynthia Louise Fabian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918397 | Cynthia Louise Johnson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918398 | Cynthia Louise Johnson | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918399 | Cynthia Louise Johnson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198789 | Cynthia Louise Schmidt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198789 | Cynthia Louise Schmidt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152627 | Cynthia Louise Wagner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152627 | Cynthia Louise Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152627 | Cynthia Louise Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183706 | Cynthia Lucille Williamson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183706 | Cynthia Lucille Williamson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143109 | Cynthia Lyn Bagnato | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143109 | Cynthia Lyn Bagnato | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142135 | Cynthia Lynn Brinkmann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142135 | Cynthia Lynn Brinkmann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 884 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
885 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193760 | CYNTHIA LYNN FORDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193760 | CYNTHIA LYNN FORDE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152843 | Cynthia Lynn Zellers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152843 | Cynthia Lynn Zellers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152843 | Cynthia Lynn Zellers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153621 | Cynthia Marie Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153621 | Cynthia Marie Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153621 | Cynthia Marie Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192376 | Cynthia Marie Harmon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192376 | Cynthia Marie Harmon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192376 | Cynthia Marie Harmon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144623 | Cynthia Marie Kritikos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144623 | Cynthia Marie Kritikos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144960 | Cynthia Marie Schuttish | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144960 | Cynthia Marie Schuttish | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194101 | CYNTHIA MARLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194101 | CYNTHIA MARLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905288 | Cynthia Marsh | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947073 | Cynthia Marsh | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5908371 | Cynthia Mayo | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910757 | Cynthia Mayo | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7143869 | Cynthia Merrifield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143869 | Cynthia Merrifield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141817 | Cynthia Michelle Pryor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141817 | Cynthia Michelle Pryor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326998 | Cynthia Murray | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193324 | CYNTHIA NIELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193324 | CYNTHIA NIELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193330 | CYNTHIA NUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193330 | CYNTHIA NUNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904430 | Cynthia Pajares | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946375 | Cynthia Pajares | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152444 | Cynthia Patricia Maldonado | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152444 | Cynthia Patricia Maldonado | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904654 | Cynthia Payne | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5918401 | Cynthia R Marler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918402 | Cynthia R Marler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918405 | Cynthia R Marler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5956708 | Cynthia R. Swan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956709 | Cynthia R. Swan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956710 | Cynthia R. Swan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905057 | Cynthia Rhodes | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908598 | Cynthia Rhodes | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 61670, 402 W Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7194272 | CYNTHIA RUSSELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194272 | CYNTHIA RUSSELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140798 | Cynthia Ruth Rhodes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140798 | Cynthia Ruth Rhodes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189534 | Cynthia S Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189534 | Cynthia S Johnson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194329 | CYNTHIA SAIRS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194329 | CYNTHIA SAIRS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165386 | CYNTHIA SAMUELS AS TRUSTEE OF THE SAMUELS 2018 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7153127 | Cynthia Scharsch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153127 | Cynthia Scharsch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153127 | Cynthia Scharsch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956712 | Cynthia Schierman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956714 | Cynthia Schierman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956715 | Cynthia Schierman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7194339 | CYNTHIA SCHROEDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194339 | CYNTHIA SCHROEDER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918415 | Cynthia Skala | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918416 | Cynthia Skala | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918418 | Cynthia Skala | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5956722 | Cynthia Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956725 | Cynthia Smith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956732 | Cynthia Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5918432 | Cynthia Spence | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918434 | Cynthia Spence | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5918436 | Cynthia Spence | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7187998 | Cynthia Sprain | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187998 | Cynthia Sprain | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327396 | Cynthia Stewart | Mark Potter, 8033 Linda Vista Drive Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7145057 | Cynthia Teresa Healy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145057 | Cynthia Teresa Healy | Paige N. Boldt, 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905967 | Cynthia Tuckler | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947647 | Cynthia Tuckler | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7238765 | Cynthia Warden, Trustee of the James Michael Reese Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254985 | Cynthia Warden, Trustee of the Reese Family Trust dated June 14, 1984 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199685 | CYNTHIA WEISSBEIN MACKEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199685 | CYNTHIA WEISSBEIN MACKEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906051 | Cynthia Wilson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 887 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 888 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909446 | Cynthia Wilson | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7154025 | Cynthia Wolfe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154025 | Cynthia Wolfe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154025 | Cynthia Wolfe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956737 | Cyrena Brown | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956738 | Cyrena Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956739 | Cyrena Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956740 | Cyrena Brown | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175285 | Cyrus  Swart | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175285 | Cyrus  Swart | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175285 | Cyrus  Swart | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168466 | CZARNECKI, TAMA D | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014947 | Czarnecki, Tama D. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7314648 | D and S Griggs Family Trust | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314648 | D and S Griggs Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482770 | D Drake & Karen L Linforth Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197830 | D Drake & Karin L Linforth Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197830 | D Drake & Karin L Linforth Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327444 | D R & M D Johnston Living Trust | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327444 | D R & M D Johnston Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314264 | D&L Martin Farms | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163231 | D. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163231 | D. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165704 | D. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165704 | D. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163512 | D. B. (Kelly Badaracco, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165993 | D. B. (Rob Baron, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165993 | D. B. (Rob Baron, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185659 | D. B., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|--------------------------------------|
| 7185659 | D. B., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182456 | D. B., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7159494 | D. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190046 | D. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190046 | D. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170429 | D. B., minor child (EVA CERVANTES) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170429 | D. B., minor child (EVA CERVANTES) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185901 | D. C., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185901 | D. C., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183097 | D. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183097 | D. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165717 | D. D. (Chanda Davey, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165717 | D. D. (Chanda Davey, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187244 | D. D., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187244 | D. D., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186731 | D. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189809 | D. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166103 | D. D., minor child (NICOLE DURNFORD, PARENT) | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183141 | D. E., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183141 | D. E., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187325 | D. F., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187325 | D. F., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190017 | D. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190017 | D. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185543 | D. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185543 | D. G., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183070 | D. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183070 | D. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170676 | D. H., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170676 | D. H., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170676 | D. H., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186807 | D. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186807 | D. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152253 | D. J., a minor child (Glenn Jenkins, parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Deigo, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7341106 | D. J., a minor child (Glenn Jenkins, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7183270 | D. J., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183270 | D. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163802 | D. K. (Kira Rosenberger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7468292 | D. K., minor child (Kelsey Kerston, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468292 | D. K., minor child (Kelsey Kerston, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468212 | D. Kaye Banovich, as trustee of the D. Kaye Banovich Trust | D. Kaye Banovich, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7469328 | D. Kaye Banovich, individually | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327670 | D. Kaye Banovich, individually and as trustee | D. Kay Banovich, Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325089 | D. Kaye Banovich, individually and as trustee of D. Kaye Banovich Trust | Greg Skikos, One Sansome St. Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183081 | D. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183081 | D. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7465101 | D. Larry Miller, M.D., A Professional Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163124 | D. M. (Ananth Madhavan, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163124 | D. M. (Ananth Madhavan, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7225056 | D. M. minor child (Benjamin Moore, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225056 | D. M. minor child (Benjamin Moore, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311614 | D. M., a minor child (David Moser, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173771 | D. M., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7181531 | D. M., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7181531 | D. M., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7185836 | D. M., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185836 | D. M., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462523 | D. M., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462523 | D. M., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182451 | D. M., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190071 | D. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190071 | D. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468101 | D. M., minor child (Vincent Peter Montano, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7468101 | D. M., minor child (Vincent Peter Montano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164373 | D. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164373 | D. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166327 | D. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166327 | D. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183087 | D. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183087 | D. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340242 | D. R., minor child (Steven Rahmn, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165921 | D. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165921 | D. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175790 | D. S., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175790 | D. S., minor child | Joseph M. Earley, III, Attorney, 2561 California Park Drive, Ste. 100, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175790 | D. S., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190077 | D. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190077 | D. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486945 | D. S., minor child (Kenneth Strawn, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486945 | D. S., minor child (Kenneth Strawn, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206150 | D. S., minor child (Samantha Skidmore, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462675 | D. S., minor child (Samantha Skidmore, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462675 | D. S., minor child (Samantha Skidmore, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165938 | D. W. (Laurie and Jason Wolff, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165938 | D. W. (Laurie and Jason Wolff, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189344 | D. W., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189344 | D. W., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7327866 | D. W., minor child (Jeremy Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327866 | D. W., minor child (Jeremy Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325754 | D. W., minor child (Matthew Joseph Wing, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183341 | D. Y., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183341 | D. Y., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182880 | D. Z., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182880 | D. Z., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153492 | D.A., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153492 | D.A., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153492 | D.A., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152425 | D.A., a minor child (Mario Anguiano Rivas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152425 | D.A., a minor child (Mario Anguiano Rivas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255865 | D.A., a minor child, (Nichol Carnegie, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245248 | D.A., minor child, (Diana Moody, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222501 | D.A.,a minor child (Sasheena Arbogast-Alvarez and Enrique Alvarez, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite.860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159512 | D.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159512 | D.A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164815 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185085 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185085 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7168077 | D.A.D.R. (Verenicia Alvarado de Rivas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168077 | D.A.D.R. (Verenicia Alvarado de Rivas) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160543 | D.A.E.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160543 | D.A.E.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484447 | D.A.G., Cristian I. Gomez | Gerald Singleton, 450 A Street , 5th Floor , San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471229 | D.A.G., minor child (Cristian Gomez, a parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471229 | D.A.G., minor child (Cristian Gomez, a parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174079 | D.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174079 | D.A.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161002 | D.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161002 | D.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161056 | D.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161056 | D.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159495 | D.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159495 | D.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161627 | D.B., a minor child (Angela Babcock, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144521 | D.B., a minor child (Brian Beam, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144521 | D.B., a minor child (Brian Beam, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293397 | D.B., a minor child (Dan Bell, Parent) | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7143983 | D.B., a minor child (Elaine Brennan, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143983 | D.B., a minor child (Elaine Brennan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193621 | D.B., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193621 | D.B., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174806 | D.B., a minor child (Heather Bonea, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174806 | D.B., a minor child (Heather Bonea, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7201939 | D.B., a minor child (Jeremy Joseph Burgeois, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7141844 | D.B., a minor child (Kurtis Birch, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141844 | D.B., a minor child (Kurtis Birch, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141979 | D.B., a minor child (Masis Babajanian, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141979 | D.B., a minor child (Masis Babajanian, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255773 | D.B., a minor child (Matthew Becerril, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199849 | D.B., a minor child (PAMELA HOWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199849 | D.B., a minor child (PAMELA HOWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200150 | D.B., a minor child (SARA KRISTINE BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200150 | D.B., a minor child (SARA KRISTINE BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460884 | D.B., a minor child (Tiffany Brouhard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275498 | D.B., a minor child, (Molly Bush, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149512 | D.B., minor child (John Bettencourt, Parent) | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7333842 | D.B.K.(Denise Kelm, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160806 | D.B.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7160806 | D.B.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341354 | D.B.R.(Tabbitha Marie Rogers, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189433 | D.C., a minor child (Arturo Cesena, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7141289 | D.C., a minor child (Ashley Brannon, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141289 | D.C., a minor child (Ashley Brannon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199948 | D.C., a minor child (AUTUMN MARIE JOHNSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199948 | D.C., a minor child (AUTUMN MARIE JOHNSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200222 | D.C., a minor child (CARRIE LOVE and LUCAS GROBBEL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200222 | D.C., a minor child (CARRIE LOVE and LUCAS GROBBEL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7267240 | D.C., a minor child (Daniel Canter, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141492 | D.C., a minor child (Ema Carranza Flores, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141492 | D.C., a minor child (Ema Carranza Flores, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7463448 | D.C., a minor child (Jennifer Curtis, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7208494 | D.C., a minor child (Jennifer Curtis, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7192647 | D.C., a minor child (JEREMY CATRAMBONE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192647 | D.C., a minor child (JEREMY CATRAMBONE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141210 | D.C., a minor child (Jose Cruz, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141210 | D.C., a minor child (Jose Cruz, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199986 | D.C., a minor child (KIMBERLY HANSEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199986 | D.C., a minor child (KIMBERLY HANSEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327310 | D.C., a minor child (Kimberly Hansen, guardian) | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7291238 | D.C., a minor child (Megan Cardwell-Henry, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7229331 | D.C., a minor child (Tanasije Chobanov, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145087 | D.C., a minor child (Todd Conner, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145087 | D.C., a minor child (Todd Conner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231030 | D.C., minor child (Parent Carl Carlson) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7317622 | D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317622 | D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199994 | D.D., a minor child (ABIGAIL R DAMRON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199994 | D.D., a minor child (ABIGAIL R DAMRON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144033 | D.D., a minor child (Amy Drew, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144033 | D.D., a minor child (Amy Drew, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161644 | D.D., a minor child (Andrea Devlin, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7153676 | D.D., a minor child (Deborah  Robertson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153676 | D.D., a minor child (Deborah  Robertson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153676 | D.D., a minor child (Deborah  Robertson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200293 | D.D., a minor child (guardian, MARIA SALAS) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200293 | D.D., a minor child (guardian, MARIA SALAS) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199999 | D.D., a minor child (JULIE A DAVIS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199999 | D.D., a minor child (JULIE A DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142490 | D.D., a minor child (Keith DeCastro, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142490 | D.D., a minor child (Keith DeCastro, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144572 | D.D., a minor child (Travis Doty, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144572 | D.D., a minor child (Travis Doty, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165046 | D.D., a minor child (Truc Dang, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7328388 | D.D., a minor child (Vanessa Trejo-Salas, guardian) | Attorney, Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328388 | D.D., a minor child (Vanessa Trejo-Salas, guardian) | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161089 | D.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161089 | D.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468620 | D.E. Paul | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468620 | D.E. Paul | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200291 | D.E., a minor child (guardian, GINA MARINO) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200291 | D.E., a minor child (guardian, GINA MARINO) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206047 | D.F., a minor child (CHRISTOPHER ACKLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206047 | D.F., a minor child (CHRISTOPHER ACKLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7252496 | D.F., a minor child (David Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196074 | D.F., a minor child (DELILAH ACKLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196074 | D.F., a minor child (DELILAH ACKLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193625 | D.F., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193625 | D.F., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193761 | D.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193761 | D.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144120 | D.F., a minor child (Robert Faulkner, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144120 | D.F., a minor child (Robert Faulkner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185041 | D.F., a minor child (Tamra South, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7327401 | D.F., JR., a minor child (CRYSTAL FOX, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234789 | D.G. (1), a minor child (Carla Albert, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7232807 | D.G. (2), a minor child (Carla Albert, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7333957 | D.G. (Eyob Goitom, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467592 | D.G. A Minor (Jennifer Cramer) | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7477992 | D.G., a minor child (Andrew Garay and Gina Marino, parents) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159013 | D.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141587 | D.G., a minor child (Darvin Goodrum, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141587 | D.G., a minor child (Darvin Goodrum, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318217 | D.G., a minor child (Deanna Giron, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159017 | D.G., a minor child (Elizabeth Way, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7199895 | D.G., a minor child (FRANCISCO GONZALEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199895 | D.G., a minor child (FRANCISCO GONZALEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145196 | D.G., a minor child (Jaya Gregory, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145196 | D.G., a minor child (Jaya Gregory, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328229 | D.G., a minor child (Nicole Penney and Michael Gargus, guardians) | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199992 | D.G., a minor child (NICOLE PENNEY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199992 | D.G., a minor child (NICOLE PENNEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200415 | D.G., a minor child (PATRICE A HARTS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200415 | D.G., a minor child (PATRICE A HARTS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200089 | D.G., a minor child (RICHARD DEAN GETZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200089 | D.G., a minor child (RICHARD DEAN GETZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7267295 | D.G., a minor child (William Gantt, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325648 | D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325648 | D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584097 | D.G., a minor child (Tatjana Lovett, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584097 | D.G., a minor child (Tatjana Lovett, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278631 | D.H. a minor child (Amy McDonald, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7143705 | D.H., a minor child (Candace Hamilton, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143705 | D.H., a minor child (Candace Hamilton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141181 | D.H., a minor child (Darren Howe, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141181 | D.H., a minor child (Darren Howe, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193931 | D.H., a minor child (Dino Huy, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193817 | D.H., a minor child (JACK HUNTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193919 | D.H., a minor child (Jack Hunter, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142209 | D.H., a minor child (Juan Hernandez Diosdado, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142209 | D.H., a minor child (Juan Hernandez Diosdado, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206001 | D.H., a minor child (MELISSA HUY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206001 | D.H., a minor child (MELISSA HUY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7593072 | D.H., a minor child (Charissa Hurst, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593072 | D.H., a minor child (Charissa Hurst, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475642 | D.H., a minor child (Mica Hamilton, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475642 | D.H., a minor child (Mica Hamilton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174685 | D.H.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174685 | D.H.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174333 | D.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174333 | D.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141829 | D.J., a minor child (Angie Job, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141829 | D.J., a minor child (Angie Job, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192768 | D.J., a minor child (EIMAN JAHANGIR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192768 | D.J., a minor child (EIMAN JAHANGIR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7256609 | D.J., a minor child (Jennie Chavarria, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199902 | D.J., a minor child (John Jenkins) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199902 | D.J., a minor child (John Jenkins) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193947 | D.J., a minor child (John P. Jenkins, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141000 | D.J., a minor child (Lindsey Bassignani, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141000 | D.J., a minor child (Lindsey Bassignani, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7274934 | D.J., a minor child (Rebecca Jennings, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159582 | D.J.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159582 | D.J.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159744 | D.J.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159744 | D.J.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140278 | D.J.J., a minor child (Tiffany Marie Parker, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Suite, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160637 | D.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160637 | D.J.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167679 | D.J.P. (Kayla Steele) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7235232 | D.J.P., a minor child (Angela R. Pooley and Charles D. Pooley, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164954 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195965 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195965 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195965 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7169714 | D.K. (Dan King) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169714 | D.K. (Dan King) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164756 | D.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7298469 | D.K., a minor child (Brooke Koop, Parent) | Katherine R Ebert, Demas Law Group, 701 Howe Ave Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7298469 | D.K., a minor child (Brooke Koop, Parent) | Ratinoff, Eric J, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7192781 | D.K., a minor child (DENNIS KEENEY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192781 | D.K., a minor child (DENNIS KEENEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199841 | D.K., a minor child (JESSE RUDEAN KING, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199841 | D.K., a minor child (JESSE RUDEAN KING, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7255703 | D.K., a minor child (Jessica Kester, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253567 | D.K., a minor child (Melody Johnson, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325144 | D.K., a minor child(Kelsey Kerston, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325144 | D.K., a minor child(Kelsey Kerston, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590907 | D.K., minor child (John Kang) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590907 | D.K., minor child (John Kang) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161453 | D.K.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161453 | D.K.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164760 | D.L., a minor child (Charles Lafon, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193416 | D.L., a minor child (DIANE ALLEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193416 | D.L., a minor child (DIANE ALLEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142228 | D.L., a minor child (Elvis Louis, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142228 | D.L., a minor child (Elvis Louis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7265534 | D.L., a minor child (Wendy Le Master, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159774 | D.L.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159774 | D.L.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
899 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167788 | D.L.J. (Denis M. Alley) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167788 | D.L.J. (Denis M. Alley) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174379 | D.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174379 | D.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170097 | D.M. (JULIE MOLINAR) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170097 | D.M. (JULIE MOLINAR) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170141 | D.M. (LISA FIGUEROA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170141 | D.M. (LISA FIGUEROA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327136 | D.M. minor child (Debbie Muniz, parents ) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240358 | D.M., a minor child (Jeffrey Martella, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196108 | D.M., a minor child (JUSTICE M. MELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196108 | D.M., a minor child (JUSTICE M. MELLO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293232 | D.M., a minor child (Lee Martin, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261143 | D.M., a minor child (Matthew Morse, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199125 | D.M., a minor child (Michelle Mattern, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199125 | D.M., a minor child (Michelle Mattern, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141075 | D.M., a minor child (Roy Miller, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141075 | D.M., a minor child (Roy Miller, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7266004 | D.M., a minor child (Terry Moore, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073735 | D.M., a minor child, (Kimberly McNeany, Parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7583954 | D.M., minor child (Amy E McBain, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583954 | D.M., minor child (Amy E McBain, parent) | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174246 | D.M.A.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174246 | D.M.A.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159606 | D.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159606 | D.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471753 | D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471753 | D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174299 | D.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174299 | D.M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161417 | D.M.S.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161417 | D.M.S.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196101 | D.N., a minor child (JAMES D NORTHERN SR., guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196101 | D.N., a minor child (JAMES D NORTHERN SR., guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462491 | D.N., a minor child (Shawna Niemi, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462491 | D.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249873 | D.N., a minor child (Stormy Lincicum, legal guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141412 | D.N., a minor child (Virgilio Neto, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141412 | D.N., a minor child (Virgilio Neto, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459808 | D.O., a minor child (Amannda Oakley, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200125 | D.O., a minor child (JAMES OPPENHEIM, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200125 | D.O., a minor child (JAMES OPPENHEIM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152451 | D.O., a minor child (Jose Orozco Abarca, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152451 | D.O., a minor child (Jose Orozco Abarca, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168055 | D.P. (James Pelkey) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168055 | D.P. (James Pelkey) | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291078 | D.P., a minor child (Daniel S. Pardini, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196100 | D.P., a minor child (PATRICE A HARTS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196100 | D.P., a minor child (PATRICE A HARTS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7281518 | D.P., a minor child (Polly Pescio, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298308 | D.P., a minor child, (Mayra Price, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160968 | D.P.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160968 | D.P.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168751 | D.P.R. (Julia Sierra) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7178622 | D.P.R., a minor child (Brian Patrick Reis, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7285795 | D.R. (1), a minor child (Michael Ryan, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7291895 | D.R. (2), a minor child (Michael Ryan, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168071 | D.R. (Magdalena Ramirez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192442 | D.R. (Verenicia Alvarado de Rivas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192442 | D.R. (Verenicia Alvarado de Rivas) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200315 | D.R. JR., a minor child (guardian, CRYSTAL FOX) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200315 | D.R. JR., a minor child (guardian, CRYSTAL FOX) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199181 | D.R., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199181 | D.R., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184974 | D.R., a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7268829 | D.R., a minor child (Brandon Raynor, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205499 | D.R., a minor child (Dacia Williams, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7165045 | D.R., a minor child (Daniel Rosas, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7141087 | D.R., a minor child (Dino Ruffoni, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141087 | D.R., a minor child (Dino Ruffoni, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198662 | D.R., a minor child (Donald Rinker, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198662 | D.R., a minor child (Donald Rinker, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198662 | D.R., a minor child (Donald Rinker, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7281072 | D.R., a minor child (Evan Raynor, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256232 | D.R., a minor child (James Ralston, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184026 | D.R., a minor child (Jason Rodrigues, a parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184026 | D.R., a minor child (Jason Rodrigues, a parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266385 | D.R., a minor child (Nicholas Vitale, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167914 | D.S. (SIRA GARCIA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7258221 | D.S. a minor child (Zeatra and Michael Saylors, parents) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7302136 | D.S. Minor, (Parent Edward Sacchette) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7321244 | D.S., a minor (Parent Swan, Josh) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7251718 | D.S., a minor child (Amber Suppus, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199887 | D.S., a minor child (BEATRICE KAHOONEI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2860, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199887 | D.S., a minor child (BEATRICE KAHOONEI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142917 | D.S., a minor child (Daniel Salazar, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142917 | D.S., a minor child (Daniel Salazar, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195283 | D.S., a minor child (Daniel Steele, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195283 | D.S., a minor child (Daniel Steele, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462391 | D.S., a minor child (Daniel Steele, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462391 | D.S., a minor child (Daniel Steele, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249280 | D.S., a minor child (Edward Sachette, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141608 | D.S., a minor child (Grant Stephens, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141608 | D.S., a minor child (Grant Stephens, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200218 | D.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200218 | D.S., a minor child (JEFFREY STRONG, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185047 | D.S., a minor child (Jesse Waterman-Reed, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7476127 | D.S., a minor child (Joshua Sharp, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7179732 | D.S., a minor child (Kanani Kahoonei, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327690 | D.S., a minor child (Kimberlee Gail Taylor, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327690 | D.S., a minor child (Kimberlee Gail Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200190 | D.S., a minor child (LUCINDA NOE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200190 | D.S., a minor child (LUCINDA NOE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247566 | D.S., a minor child (Sean Sawyer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264257 | D.S., a minor child (Shalina Seale, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327780 | D.S., minor child (Kimberly Gail Taylor) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327780 | D.S., minor child (Kimberly Gail Taylor) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Santa Rosa, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170239 | D.T. (Brian Tolbert) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170239 | D.T. (Brian Tolbert) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198969 | D.T., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198969 | D.T., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231454 | D.T., a minor child (Carla Albert, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7141946 | D.T., a minor child (Carlos Torres, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141946 | D.T., a minor child (Carlos Torres, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169507 | D.T., a minor child (Debbie Pool, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169507 | D.T., a minor child (Debbie Pool, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144440 | D.T., a minor child (Shannon Tuter, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144440 | D.T., a minor child (Shannon Tuter, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249190 | D.V., a minor child (Stacey Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311312 | D.V., a minor child  (Alexa Voyer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141347 | D.V., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141347 | D.V., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7234191 | D.W, minor child (Darla Parker, parent) | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267691 | D.W. a minor child (Mary and Thomas Wilson, parents) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7267691 | D.W. a minor child (Mary and Thomas Wilson, parents) | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194635 | D.W., a minor child (Demond Wilson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195634 | D.W., a minor child (Demond Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195634 | D.W., a minor child (Demond Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195634 | D.W., a minor child (Demond Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165047 | D.W., a minor child (Edward Walsh, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142089 | D.W., a minor child (Matthew Waters, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142089 | D.W., a minor child (Matthew Waters, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325092 | D.W., a minor child (Matthew Wing, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325092 | D.W., a minor child (Matthew Wing, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153480 | D.W., a minor child (Patrick Ward, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7274366 | D.W., a minor child (Paul Wright, father) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7280201 | D.W., a minor child (Rebecca Harris, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325613 | D.W., a minor child (Steve and Dawn Ware, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325613 | D.W., a minor child (Steve and Dawn Ware, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168082 | D.Y.T. (MARIA YUNUEN ALVARADO VARGAS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152711 | D.Z., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152711 | D.Z., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152711 | D.Z., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186844 | d/b/a Cow Poke Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186844 | d/b/a Cow Poke Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187023 | d/b/a Thomas M. Howard, CPA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187023 | d/b/a Thomas M. Howard, CPA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167940 | DA (Omar Garcia Arcos) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5918444 | Da Yid Ducommun | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918445 | Da Yid Ducommun | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918446 | Da Yid Ducommun | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956747 | Da Yid J. Lee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956748 | Da Yid J. Lee | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956750 | Da Yid J. Lee | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7274171 | Dabid McNamar and Sheila McNamar, as Trustees of the Davis & Sheila McNamar Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159066 | DABNEY, JOAN MARYLIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159065 | DABNEY, TERRI DEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5918453 | Dacia Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918454 | Dacia Williams | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918455 | Dacia Williams | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5918456 | Dacia Williams | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Solana Beach, CA 92075 | Fox Law APC, 125 W. Plaza Street, Solana Beach, CA 92075 |
| 7142024 | Daciana Ioana Iancu | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142024 | Daciana Ioana Iancu | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185124 | DACUMOS, GEORGE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185126 | DACUMOS, JUDITH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7197403 | DADA, AREAMY DREY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197403 | DADA, AREAMY DREY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170545 | DADA, ROBERT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170545 | DADA, ROBERT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185341 | DADY, CHRISTOPHER | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7151281 | Daggett, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185268 | DAGORRET, MARIE LOUIS TRUST REVOCABLE TRUST 2009 | DAGORRET, MARIE, John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185268 | DAGORRET, MARIE LOUIS TRUST REVOCABLE TRUST 2009 | JOHN G ROUSSAS, ATTORNEY, CUTTER LAW, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7324303 | D'Agosta, Alexis | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324263 | D'Agosta, Ember Sorrelle | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324260 | D'Agosta, Ronald | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324260 | D'Agosta, Ronald | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164051 | DAHER, BRYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164053 | DAHER, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7291418 | Daher, David G. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7164052 | DAHER, LINDSAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164054 | DAHER, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7275076 | Daher, Nancy L. | Jack W. Weaver(Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185203 | Daher, Thomas | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7467570 | Dahl, Joshua | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467570 | Dahl, Joshua | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470960 | Dahl, Zachary J | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470960 | Dahl, Zachary J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479133 | Dahl, Zachary J. | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479133 | Dahl, Zachary J. | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182587 | Dahlen, David Anthony | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182587 | Dahlen, David Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182469 | Dahlen, Derek Anthony | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182469 | Dahlen, Derek Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467521 | Dahlgren, Janice | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140324 | DAHLGREN, ROD LARS | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140324 | DAHLGREN, ROD LARS | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7224010 | Dahlke, Joey | Singleton Law Firm, APC, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470524 | Dahlke, Joseph Ryan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 905 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186710 | Dahm, Eric John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186710 | Dahm, Eric John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325479 | Dahmn, Monica | Monica Dahm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197869 | Dahna and Daniel McDonald Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197869 | Dahna and Daniel McDonald Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192579 | DAHNA M MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192579 | DAHNA M MCDONALD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205943 | DAHNA MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205943 | DAHNA MCDONALD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7270595 | Daida, Margarete Hildegard | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7270595 | Daida, Margarete Hildegard | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7272087 | Daigle, Carole Melinda | Dave Fox, 225 W. Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7234889 | Daigle, John  Michael | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7231487 | Daigle, Melinda Grace | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7327527 | Dailey , Jason L. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327527 | Dailey , Jason L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071917 | Dailey, Daniel | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7324911 | Dailey, David | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324911 | Dailey, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303051 | Dailey, Jeffrey Matthew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303051 | Dailey, Jeffrey Matthew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303723 | Dailey, Kathryn Joyce | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303723 | Dailey, Kathryn Joyce | Dailey, Kathryn Joyce, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324879 | Dailey, Maureen | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324879 | Dailey, Maureen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278048 | Dailey, Todd | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200020 | Daily Revocable Trust Dated 7/24/1991 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200020 | Daily Revocable Trust Dated 7/24/1991 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7461074 | Daily, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272333 | Dain-Jackson, Holly | Regina Bagdasarian, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153395 | Daisy  L  Kounce | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153395 | Daisy  L  Kounce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153395 | Daisy  L  Kounce | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956756 | Daisy Davis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956757 | Daisy Davis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956759 | Daisy Davis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192729 | DAISY GARNICA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192729 | DAISY GARNICA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143066 | Daisy M. Davidson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143066 | Daisy M. Davidson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905923 | Daisy Martinez | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5904784 | Daisy McGinnis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946647 | Daisy McGinnis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198033 | DAISY ROBERTS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198033 | DAISY ROBERTS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7256990 | Daisy, Dustin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161168 | DAISY, DUSTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161168 | DAISY, DUSTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233209 | Dakin, Margaret | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7231460 | Dakin, Robert | Richard Levin, Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185998 | DAKINI, ONI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185998 | DAKINI, ONI | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176674 | Dakota Sanders | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184126 | Dakota Caraballo (Ray Caraballo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184126 | Dakota Caraballo (Ray Caraballo, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324502 | Dakota Caraballo (Ray Caraballo, Parent) | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195732 | Dakota Chase Stahl-Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195732 | Dakota Chase Stahl-Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195732 | Dakota Chase Stahl-Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144745 | Dakota Dawn Holland-Milner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144745 | Dakota Dawn Holland-Milner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918461 | Dakota Gurule | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918462 | Dakota Gurule | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5918464 | Dakota Gurule | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194075 | DAKOTA LORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194075 | DAKOTA LORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904853 | Dakota Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946703 | Dakota Sanders | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181390 | Dakota Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181390 | Dakota Sanders | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193506 | DAKOTA TINDALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193506 | DAKOTA TINDALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918465 | Dakota W. Rice | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918466 | Dakota W. Rice | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918467 | Dakota W. Rice | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918468 | Dakota W. Rice | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190356 | Dakota, Brazzi D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190356 | Dakota, Brazzi D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480927 | Dale & Barbara Lawler Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7480927 | Dale & Barbara Lawler Trust | Boldt Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198304 | DALE ALAN FERGUSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198304 | DALE ALAN FERGUSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187999 | Dale Alfred Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187999 | Dale Alfred Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145349 | Dale Allen Morgan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145349 | Dale Allen Morgan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145241 | Dale Andrew Beltz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145241 | Dale Andrew Beltz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
909 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152916 | Dale Arthur Grismore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152916 | Dale Arthur Grismore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152916 | Dale Arthur Grismore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153590 | Dale Bertolucci | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153590 | Dale Bertolucci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153590 | Dale Bertolucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945541 | Dale Durand | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraemto, CA 95864 |
| 5948626 | Dale Durand | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7141695 | Dale Dwayne Stincelli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141695 | Dale Dwayne Stincelli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918469 | Dale Eber | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918470 | Dale Eber | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918473 | Dale Eber | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7176829 | Dale F Cliff | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183579 | Dale F Cliff | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183579 | Dale F Cliff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141515 | Dale Francis Cheli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141515 | Dale Francis Cheli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956773 | Dale Frank Terena | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956774 | Dale Frank Terena | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956775 | Dale Frank Terena | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5956776 | Dale Frank Terena | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142547 | Dale Frank Terena | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142547 | Dale Frank Terena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918478 | Dale French | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918479 | Dale French | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918481 | Dale French | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199641 | DALE GIBNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199641 | DALE GIBNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143986 | Dale Harlow Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143986 | Dale Harlow Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153368 | Dale Henry Hegenbart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153368 | Dale Henry Hegenbart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153368 | Dale Henry Hegenbart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154362 | Dale Henry Vesterfelt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154362 | Dale Henry Vesterfelt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154362 | Dale Henry Vesterfelt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956782 | Dale Hinerman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956783 | Dale Hinerman | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5956785 | Dale Hinerman | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903988 | Dale Howell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907712 | Dale Howell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7143559 | Dale Joseph Faria | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143559 | Dale Joseph Faria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143750 | Dale Keith Alexander | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194772 | Dale Keith Alexander | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194772 | Dale Keith Alexander | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195073 | Dale Keyes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195073 | Dale Keyes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195073 | Dale Keyes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197287 | Dale Lee Snook | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197287 | Dale Lee Snook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197287 | Dale Lee Snook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904783 | Dale McCoy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908373 | Dale McCoy | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910758 | Dale McCoy | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA, 90025 |
| 5911783 | Dale McCoy | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5912418 | Dale McCoy | Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7153649 | Dale Michael Quedens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153649 | Dale Michael Quedens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153649 | Dale Michael Quedens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956786 | Dale Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956787 | Dale Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956789 | Dale Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195355 | Dale Paul | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195355 | Dale Paul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195355 | Dale Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904932 | Dale Perkinson | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5908482 | Dale Perkinson | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7460621 | Dale Peter Loura and Melissa Moore Loura, Trustees of The Dale Peter Loura and Melissa Moore Loura 2018 Revocable Iner Vivos Trust dtd 5/2/2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155099 | Dale R. Thompson individually/trustee of the Dale R. Thompson Revocable Inter Vivos Trust; Piyawan Thompson | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7142327 | Dale Richard Hurley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142327 | Dale Richard Hurley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197700 | DALE RICHARD JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197700 | DALE RICHARD JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7261737 | Dale Shoudy and Gloria Shoudy, Trustees of the Shoudy Living Trust dated February 10, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5956791 | Dale Sterling | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956792 | Dale Sterling | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956793 | Dale Sterling | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188000 | Dale Sterling | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188000 | Dale Sterling | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918498 | Dale Thompson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918499 | Dale Thompson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5918500 | Dale Thompson | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142555 | Dale W Bovee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142555 | Dale W Bovee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194915 | Dale Wagoner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194915 | Dale Wagoner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194915 | Dale Wagoner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462649 | DALE WAYNE LAWLER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462649 | DALE WAYNE LAWLER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170106 | DALE WIGHTS DBA DALE WIGHTS CONSTRUCTION | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7297264 | Dale, John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7309970 | Dale, Judy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92104 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92104 |
| 7279215 | Dale, Mark | Carey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251434 | Dale, Tonya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153485 | Dalene Witczek | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153485 | Dalene Witczek | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153485 | Dalene Witczek | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313082 | Daley, Ayden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313082 | Daley, Ayden | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185572 | DALEY, GINGER MAY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185572 | DALEY, GINGER MAY | Elliot Adler, Attorney, Adler Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7146386 | Daley, James | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146386 | Daley, James | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7210790 | Daley, James | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180188 | Daley, Lillian | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480843 | Daley, Walter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480843 | Daley, Walter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905443 | Dalia Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5015862 | Dalla, John | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184020 | DALLA, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5918502 | Dallas Kiser | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918503 | Dallas Kiser | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918505 | Dallas Kiser | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141158 | Dallas Ray Landon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141158 | Dallas Ray Landon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 912 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153083 | Dallas Rogers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153083 | Dallas Rogers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153083 | Dallas Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185168 | DALLA-THOMAS, MISTY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182473 | Dalli, Dustin | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182473 | Dalli, Dustin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159208 | DALLY REVOCABLE INTER VIVOS TRUST DATED JUNE 7 2012, C/O JAMES B DALLY AND BEVERLY L DALLY, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161648 | DALLY, BEVERLY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158868 | DALLY, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7257095 | DalMollin, Sheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159027 | D'ALOISIO, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7140323 | D'ALOISIO, RICHARD | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140323 | D'ALOISIO, RICHARD | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7201827 | DalPorto, Julius Howard | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159691 | DALRYMPLE, GUY DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159691 | DALRYMPLE, GUY DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184595 | Dalton Kyle Porter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184595 | Dalton Kyle Porter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269152 | Dalton, Alynn A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145093 | Dalton, Bart | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145093 | Dalton, Bart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479233 | Dalton, Christopher J. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479233 | Dalton, Christopher J. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998593 | Dalton, Helen L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008373 | Dalton, Helen L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, West Plaza Street, Solana Beach, CA 92075 |
| 7174087 | DALTON, HELEN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174087 | DALTON, HELEN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976042 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976043 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5015970 | Dalton, Jodi | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168468 | DALTON, JODI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7237185 | Dalton, Terrence | Daniel G. Whalen, Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7168469 | DALTON, THOMAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5002972 | Daly, Justin | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181689 | Daly, Justin James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181689 | Daly, Justin James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185895 | DALY, THOMAS W | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185895 | DALY, THOMAS W | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7213009 | Damanti, Lillian | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5905652 | Damaris Garcia | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909111 | Damaris Garcia | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7470936 | Damazo, David Edwin | Elliot Adler , Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187346 | DAMAZO, REBEKAH J | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187346 | DAMAZO, REBEKAH J | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176313 | Damian Clopton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181033 | Damian Clopton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181033 | Damian Clopton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903830 | Damian Clopton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5918506 | Damian Gonzales | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918507 | Damian Gonzales | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918510 | Damian Gonzales | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904267 | Damian Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946240 | Damian Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7143217 | Damian Ransom Pestana | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143217 | Damian Ransom Pestana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239259 | D'Amico, Duane | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189800 | Damico, Sean Patrick | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176239 | Damien Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180959 | Damien Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180959 | Damien Barrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904821 | Damien Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908398 | Damien Barrett | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7193217 | DAMIEN R GARLAND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193217 | DAMIEN R GARLAND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902691 | Damion Asker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944949 | Damion Asker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7460623 | Damion D. Asker and Brandi A. Asker, Trustees of The Asker Family Revocable Trust dtd 7/14/16 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902424 | Damion Reynolds | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906431 | Damion Reynolds | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197040 | Damon Alexander Crain | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197040 | Damon Alexander Crain | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197040 | Damon Alexander Crain | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327874 | Damon Cassing | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7192506 | DAMON JUNIOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192506 | DAMON JUNIOR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164494 | DAMONTE, DEBORAH LYNN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7273897 | Damron, Brenda | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311326 | Damschroder, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195735 | Dan  Paul Papesh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195735 | Dan  Paul Papesh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195735 | Dan  Paul Papesh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177020 | Dan  Prince | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177020 | Dan  Prince | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153302 | Dan A. Stahl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153302 | Dan A. Stahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153302 | Dan A. Stahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956809 | Dan Colliss | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956810 | Dan Colliss | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
916 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5956812 | Dan Colliss | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162987 | DAN CONDIOTTI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162987 | DAN CONDIOTTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192477 | DAN CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192477 | DAN CROWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199686 | DAN D ELECTRIC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199686 | DAN D ELECTRIC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199987 | DAN DEWEESE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199987 | DAN DEWEESE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162892 | DAN DORRIES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162892 | DAN DORRIES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176028 | Dan Dorries and Georgette K Dorries, Trustees of the Dan & Georgette K Dorries Family 2007 Trust dated August 21, 2017 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176028 | Dan Dorries and Georgette K Dorries, Trustees of the Dan & Georgette K Dorries Family 2007 Trust dated August 21, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903696 | Dan Dudgeon | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7198388 | DAN HIBBARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198388 | DAN HIBBARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199564 | DAN J GATES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199564 | DAN J GATES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175961 | Dan King DBA Chung Liang King | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192563 | DAN L TUTTLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192563 | DAN L TUTTLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194068 | DAN LONDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194068 | DAN LONDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193056 | Dan Marshall  Jolivette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193056 | Dan Marshall  Jolivette | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193056 | Dan Marshall  Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918516 | Dan Nace | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918517 | Dan Nace | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918518 | Dan Nace | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163169 | DAN PARKS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163169 | DAN PARKS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143994 | Dan Rawlings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143994 | Dan Rawlings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956818 | Dan Salmon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956820 | Dan Salmon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956822 | Dan Salmon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7144268 | Dan Siegfried | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462224 | Dan Siegfried | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462224 | Dan Siegfried | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482247 | Dan Springs, individually and as successor in interest to the estate of Matthew Springs | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142330 | Dan Thomas-Grant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142330 | Dan Thomas-Grant | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176411 | Dana Hamilton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181130 | Dana Hamilton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181130 | Dana Hamilton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176478 | Dana Kelly | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196540 | Dana Sue Hans | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196540 | Dana Sue Hans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196540 | Dana Sue Hans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903011 | Dana Bushman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906956 | Dana Bushman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162996 | DANA DECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162996 | DANA DECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153160 | Dana Engebretson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153160 | Dana Engebretson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153160 | Dana Engebretson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956823 | Dana Gajda | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956824 | Dana Gajda | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5956826 | Dana Gajda | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175052 | Dana Gajda | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175052 | Dana Gajda | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175052 | Dana Gajda | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904589 | Dana Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908265 | Dana Hamilton | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7199057 | Dana J. Crouse | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199057 | Dana J. Crouse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142439 | Dana Jean Ogorman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142439 | Dana Jean Ogorman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198962 | Dana Jo Copping | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198962 | Dana Jo Copping | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188001 | Dana Kay Ventimiglia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7188001 | Dana Kay Ventimiglia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273399 | Dana Keene, as Successor Trustee of the Steve Bitzan Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903167 | Dana Kelly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946698 | Dana Kelly | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181196 | Dana Kelly | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181196 | Dana Kelly | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918529 | Dana L. Kent | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918530 | Dana L. Kent | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918532 | Dana L. Kent | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7154151 | Dana Laurence Cox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154151 | Dana Laurence Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154151 | Dana Laurence Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199004 | Dana Leroy Padgett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199004 | Dana Leroy Padgett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140937 | Dana Lertin Zimmerman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140937 | Dana Lertin Zimmerman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188002 | Dana Maag (Laurie Clark, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188002 | Dana Maag (Laurie Clark, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284024 | Dana Maag (Laurie Clark, Parent) | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143275 | Dana Max Gardner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143275 | Dana Max Gardner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198355 | DANA MICHAEL KELLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198355 | DANA MICHAEL KELLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184429 | Dana Prater | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184429 | Dana Prater | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7217263 | DANA PRATER AS TRUSTEE FOR THE PRATER FAMILY TRUST | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956832 | Dana V. Krueger | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956833 | Dana V. Krueger | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956835 | Dana V. Krueger | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905102 | Dana Zimmerman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908646 | Dana Zimmerman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197856 | DANAE DOUGLAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197856 | DANAE DOUGLAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7275034 | Dancer, Taija-Mae Carol | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275034 | Dancer, Taija-Mae Carol | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230332 | Dandridge, Cheryl L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7228845 | Dandridge, Roger I | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7177360 | Dane Osborn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 919 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
920 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187487 | Dane Osborn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187487 | Dane Osborn | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188004 | Dane Christopher Martens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188004 | Dane Christopher Martens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265992 | Daneau III, Eugene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322853 | Daneau, Kristy Lee | Joseph M. Earley III, 2561 California Park drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322853 | Daneau, Kristy Lee | Paige N. Boldt, 2561 California Park drive, Ste. 100, City, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304028 | Daneau, Mallari Aaliyah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304028 | Daneau, Mallari Aaliyah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301576 | Daneau, Michael Wayne | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301576 | Daneau, Michael Wayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905024 | Daneil Nachtigal | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5908569 | Daneil Nachtigal | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910802 | Daneil Nachtigal | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177055 | Danelia Iodence | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183805 | Danelia Iodence | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183805 | Danelia Iodence | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174914 | Danelle Gaytan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174914 | Danelle Gaytan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174914 | Danelle Gaytan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153862 | Danelle M Alleman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153862 | Danelle M Alleman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153862 | Danelle M Alleman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152950 | Danelle Smith Holt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152950 | Danelle Smith Holt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152950 | Danelle Smith Holt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142945 | Danette Marie Tong | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142945 | Danette Marie Tong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165052 | DANG, KATRINA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009878 | Dang, Noi | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164750 | DANG, NOI THI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164690 | DANG, TRUC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956838 | Danica Vinson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5956839 | Danica Vinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956840 | Danica Vinson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188005 | Danica Vinson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188005 | Danica Vinson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187512 | Daniel Avila | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187512 | Daniel Avila | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176989 | Daniel Bunnell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183739 | Daniel Bunnell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183739 | Daniel Bunnell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153809 | Daniel Justin Thurman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153809 | Daniel Justin Thurman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153809 | Daniel Justin Thurman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195846 | Daniel Lee Wagner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195846 | Daniel Lee Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195846 | Daniel Lee Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177074 | Daniel Low | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183824 | Daniel Low | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183824 | Daniel Low | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187520 | Daniel Morganti | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187520 | Daniel Morganti | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177299 | Daniel Riccato | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176846 | Daniel Rincon (Lilliana Rincon, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183596 | Daniel Rincon (Lilliana Rincon, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183596 | Daniel Rincon (Lilliana Rincon, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 921 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 922 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195793 | Daniel Ryan Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195793 | Daniel Ryan Carr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195793 | Daniel Ryan Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177234 | Daniel Sublet | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183982 | Daniel Sublet | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183982 | Daniel Sublet | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143405 | Daniel Thomas McCrary | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143405 | Daniel Thomas McCrary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198805 | Daniel Vincent White | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198805 | Daniel Vincent White | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187561 | Daniel Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187561 | Daniel Wilson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199605 | DANIEL & MAGGIE LONDON TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199605 | DANIEL & MAGGIE LONDON TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140787 | Daniel A Ramos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140787 | Daniel A Ramos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194456 | DANIEL A VELASQUEZ | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194456 | DANIEL A VELASQUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325970 | Daniel A. Velasquez | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188006 | Daniel Aeilts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188006 | Daniel Aeilts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918544 | Daniel Aguiar | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918545 | Daniel Aguiar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918548 | Daniel Aguiar | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7325690 | Daniel Alan Eckard | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325690 | Daniel Alan Eckard | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198868 | Daniel Alan Hess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462776 | Daniel Alan Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462776 | Daniel Alan Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195059 | Daniel Allen Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195059 | Daniel Allen Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195059 | Daniel Allen Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328030 | Daniel Allen Wright | ARNOLD LAW FIRM, joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7328030 | Daniel Allen Wright | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5956848 | Daniel Alvarez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956849 | Daniel Alvarez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956850 | Daniel Alvarez | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5956851 | Daniel Alvarez | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5956853 | Daniel Alvarez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193425 | DANIEL ALVAREZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193425 | DANIEL ALVAREZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151871 | Daniel and Marilyn Martin as Co-Trustees of the Marilyn and Daniel J Martin Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7174790 | Daniel and Patricia Elkerton as trustees of The Elkerton 1996 Family Trust dated January 9, 1996 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174790 | Daniel and Patricia Elkerton as trustees of The Elkerton 1996 Family Trust dated January 9, 1996 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193152 | DANIEL ANDRUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193152 | DANIEL ANDRUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184414 | Daniel Antonaros | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184414 | Daniel Antonaros | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905292 | Daniel Antonio | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908803 | Daniel Antonio | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5956855 | Daniel B Salas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956856 | Daniel B Salas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956859 | Daniel B Salas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175333 | Daniel B. Endre | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175333 | Daniel B. Endre | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175333 | Daniel B. Endre | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913969 | Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5913970 | Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913972 | Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7192601 | DANIEL BARNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192601 | DANIEL BARNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188007 | Daniel Beaver (Leah Beaver, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188007 | Daniel Beaver (Leah Beaver, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292478 | Daniel Beaver (Leah Beaver, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956860 | Daniel Bennett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956861 | Daniel Bennett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956863 | Daniel Bennett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902878 | Daniel Beugelmans | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7199364 | DANIEL BLACKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199364 | DANIEL BLACKMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197825 | DANIEL BLANCHARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197825 | DANIEL BLANCHARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956864 | Daniel Bradburd | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956865 | Daniel Bradburd | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956868 | Daniel Bradburd | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193531 | Daniel Bradburd | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193531 | Daniel Bradburd | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326293 | Daniel Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192629 | DANIEL BROWN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192629 | DANIEL BROWN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198136 | DANIEL BUTLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198136 | DANIEL BUTLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143258 | Daniel C Holt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143258 | Daniel C Holt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165688 | Daniel C. Salas and Cheri L. Salas, Trustees, Salas Revocable Inter Vivos Trust dated February 22, 2007 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165688 | Daniel C. Salas and Cheri L. Salas, Trustees, Salas Revocable Inter Vivos Trust dated February 22, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918573 | Daniel Canter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918574 | Daniel Canter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918576 | Daniel Canter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5956873 | Daniel Carpenter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956875 | Daniel Carpenter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956877 | Daniel Carpenter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152524 | Daniel Carson Lytle | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152524 | Daniel Carson Lytle | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152524 | Daniel Carson Lytle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199651 | DANIEL CAVANAUGH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199651 | DANIEL CAVANAUGH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200619 | DANIEL CHAVEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200619 | DANIEL CHAVEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200626 | DANIEL CHAVEZ and VICTORIA CHAVEZ, doing business as Daylight Vineyard Management, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200626 | DANIEL CHAVEZ and VICTORIA CHAVEZ, doing business as Daylight Vineyard Management, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327240 | Daniel Chilcah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142560 | Daniel Christopher Salazar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142560 | Daniel Christopher Salazar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199655 | DANIEL CORN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199655 | DANIEL CORN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 925 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 926 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192667 | DANIEL COVARRUBIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192667 | DANIEL COVARRUBIAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143695 | Daniel Cross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143695 | Daniel Cross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199415 | DANIEL D EVERIDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199415 | DANIEL D EVERIDGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904407 | Daniel Dinwiddie | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908085 | Daniel Dinwiddie | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7200166 | DANIEL DORTCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200166 | DANIEL DORTCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199500 | DANIEL DWAYNE PLUMMER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199500 | DANIEL DWAYNE PLUMMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163021 | Daniel Dwyer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163021 | Daniel Dwyer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143161 | Daniel E. Dusina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143161 | Daniel E. Dusina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317156 | Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317156 | Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945550 | Daniel Eagle | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948630 | Daniel Eagle | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5918583 | Daniel Elkerton | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152852 | Daniel Erin Franco | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152852 | Daniel Erin Franco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152852 | Daniel Erin Franco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141174 | Daniel Eugene Steele | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141174 | Daniel Eugene Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903408 | Daniel F. Dwyer | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945546 | Daniel F. Dwyer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165477 | DANIEL F. DWYER AND CYNTHIA A. DWYER, TRUSTEES OF THE DANIEL F. DWYER AND CYNTHIA A. DWYER 2008 FAMILY TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165477 | DANIEL F. DWYER AND CYNTHIA A. DWYER, TRUSTEES OF THE DANIEL F. DWYER AND CYNTHIA A. DWYER 2008 FAMILY TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918584 | Daniel F. Neves | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918585 | Daniel F. Neves | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918586 | Daniel F. Neves | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918587 | Daniel F. Neves | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200318 | DANIEL FOX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200318 | DANIEL FOX | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7167063 | Daniel G. Andrus, individually and on behalf of the Daniel G. Andrus Revocable Trust | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956883 | Daniel Gallagher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956884 | Daniel Gallagher | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5956886 | Daniel Gallagher | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174986 | Daniel Gallagher | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174986 | Daniel Gallagher | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174986 | Daniel Gallagher | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902198 | Daniel Galvin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906217 | Daniel Galvin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7200052 | DANIEL GARY LONDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200052 | DANIEL GARY LONDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956887 | Daniel George | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956888 | Daniel George | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956891 | Daniel George | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145048 | Daniel George McQueeney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145048 | Daniel George McQueeney | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140834 | Daniel George Simkins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140834 | Daniel George Simkins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 927 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 928 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163038 | DANIEL GILDENGORIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163038 | DANIEL GILDENGORIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5909368 | Daniel Goodman | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5911317 | Daniel Goodman | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153593 | Daniel Gordon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153593 | Daniel Gordon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153593 | Daniel Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193224 | DANIEL GRANADA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193224 | DANIEL GRANADA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188008 | Daniel Graves | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188008 | Daniel Graves | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905485 | Daniel Guerrero Lopez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947224 | Daniel Guerrero Lopez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140583 | Daniel Guerrero Lopez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140583 | Daniel Guerrero Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904026 | Daniel Guilhot | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907742 | Daniel Guilhot | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912785 | Daniel Guilhot | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7202201 | Daniel Gulbronsen, (Jeanette Gulbronsen, Personal Representative) | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5905117 | Daniel Gunter | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946936 | Daniel Gunter | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5918597 | Daniel H. Green | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918598 | Daniel H. Green | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918600 | Daniel H. Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903022 | Daniel Hale | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945232 | Daniel Hale | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5918602 | Daniel Hammett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918603 | Daniel Hammett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918606 | Daniel Hammett | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7164309 | DANIEL HANSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164309 | DANIEL HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903134 | Daniel Harmeson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945316 | Daniel Harmeson | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141133 | Daniel Harold Craigie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141133 | Daniel Harold Craigie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7193694 | DANIEL HARRISON MOTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193694 | DANIEL HARRISON MOTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198562 | Daniel Hartman (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198562 | Daniel Hartman (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198563 | Daniel Hartman, individually and on behalf of the Daniel F Hartman & Sandra L Bellumini Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198563 | Daniel Hartman, individually and on behalf of the Daniel F Hartman & Sandra L Bellumini Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902673 | Daniel Hauck | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906668 | Daniel Hauck | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7176821 | Daniel Hayden Keene | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183571 | Daniel Hayden Keene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183571 | Daniel Hayden Keene | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197645 | DANIEL HECKMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197645 | DANIEL HECKMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152943 | Daniel Helmcke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152943 | Daniel Helmcke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152943 | Daniel Helmcke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163064 | DANIEL HICKMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163064 | DANIEL HICKMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144558 | Daniel Ira Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144558 | Daniel Ira Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7485291 | Daniel J Luis, Trustee of the Daniel J Luis 2017 Trust Established March 29, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle , 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192580 | DANIEL J MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192580 | DANIEL J MCDONALD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194223 | DANIEL J OSBORNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194223 | DANIEL J OSBORNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175523 | Daniel J. Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175523 | Daniel J. Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175523 | Daniel J. Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905164 | Daniel James Bradford | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946987 | Daniel James Bradford | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste., Austin, TX 78704 |
| 7140439 | Daniel James Bradford | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140439 | Daniel James Bradford | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918607 | Daniel James Craik | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918608 | Daniel James Craik | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5918609 | Daniel James Craik | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7173589 | Daniel James Craik, Carol Craik | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7173589 | Daniel James Craik, Carol Craik | c/o Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145526 | Daniel James Kearns | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145526 | Daniel James Kearns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199142 | Daniel Jay Quinn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199142 | Daniel Jay Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196851 | Daniel Jerome Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196851 | Daniel Jerome Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196851 | Daniel Jerome Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142138 | Daniel Joesph Brinker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142138 | Daniel Joesph Brinker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176984 | Daniel Joseph Keller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183734 | Daniel Joseph Keller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183734 | Daniel Joseph Keller | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197566 | Daniel Joseph Paik | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197566 | Daniel Joseph Paik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197566 | Daniel Joseph Paik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145551 | Daniel Joseph Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145551 | Daniel Joseph Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340148 | Daniel Justin Thurmon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340148 | Daniel Justin Thurmon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956906 | Daniel K Alvarez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956907 | Daniel K Alvarez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5956910 | Daniel K Alvarez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143538 | Daniel Keith Vannucci | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143538 | Daniel Keith Vannucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141399 | Daniel Kelly Mola | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141399 | Daniel Kelly Mola | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197781 | DANIEL KENNEBECK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197781 | DANIEL KENNEBECK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145495 | Daniel Kenneth Alvarez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145495 | Daniel Kenneth Alvarez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169327 | Daniel Kraus-Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169327 | Daniel Kraus-Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166054 | Daniel L McFadden and Beverlee S McFadden, trustees of the McFadden Family 2005 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166054 | Daniel L McFadden and Beverlee S McFadden, trustees of the McFadden Family 2005 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197383 | Daniel L. Apple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462578 | Daniel L. Apple | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462578 | Daniel L. Apple | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337622 | Daniel L. Bay as trustee of The Bay Family Trust of 2013, dated April 16, 2013 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7175398 | Daniel L. Winchester | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175398 | Daniel L. Winchester | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175398 | Daniel L. Winchester | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5918616 | Daniel Laroy Francis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918617 | Daniel Laroy Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918618 | Daniel Laroy Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918619 | Daniel Laroy Francis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903870 | Daniel Lassen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7143218 | Daniel Laurence Kier | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143218 | Daniel Laurence Kier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145389 | Daniel Lawrence Kling | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145389 | Daniel Lawrence Kling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153362 | Daniel Lee Graves | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153362 | Daniel Lee Graves | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153362 | Daniel Lee Graves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153786 | Daniel Lee Ostrander | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153786 | Daniel Lee Ostrander | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153786 | Daniel Lee Ostrander | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152464 | Daniel Lee Schieberl | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152464 | Daniel Lee Schieberl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152464 | Daniel Lee Schieberl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188009 | Daniel Leroy Lesher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188009 | Daniel Leroy Lesher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140596 | Daniel Lewis Harmeson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140596 | Daniel Lewis Harmeson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167750 | Daniel Lile Gunter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167750 | Daniel Lile Gunter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194072 | DANIEL LOOMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194072 | DANIEL LOOMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189535 | Daniel Lorenzo Chilcutt Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189535 | Daniel Lorenzo Chilcutt Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905310 | Daniel Loube | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908822 | Daniel Loube | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140693 | Daniel Loube | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140693 | Daniel Loube | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192494 | DANIEL M GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 932 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7192494 | DANIEL M GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192451 | DANIEL M GARCIA, doing business as Maya Smog and Repair | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192451 | DANIEL M GARCIA, doing business as Maya Smog and Repair | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956915 | Daniel Magana | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956917 | Daniel Magana | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5956918 | Daniel Magana | Stephen B. Murray, Sr. (Sbn 9858), Jessica Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7193070 | Daniel Mark Wasik | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193070 | Daniel Mark Wasik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193070 | Daniel Mark Wasik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199283 | Daniel Martinez (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199283 | Daniel Martinez (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7471963 | Daniel Mason & Loretta Lewis Family Trust | John C Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471963 | Daniel Mason & Loretta Lewis Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918626 | Daniel Mata | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918627 | Daniel Mata | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5945109 | Daniel McCreedy | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948400 | Daniel McCreedy | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7205944 | DANIEL MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205944 | DANIEL MCDONALD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165263 | Daniel McFadden | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918630 | Daniel Mcneill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918631 | Daniel Mcneill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918633 | Daniel Mcneill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197291 | Daniel Merwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197291 | Daniel Merwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197291 | Daniel Merwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 933 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 934 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905019 | Daniel Mufson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946839 | Daniel Mufson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7266596 | Daniel Mufson and Naoko S. Jenkins (also known as Naoko S. Mufson), as Trustees of the Mufson Family Trust, under Trust Agreement dated December 14, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5918634 | Daniel Mullen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918635 | Daniel Mullen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918637 | Daniel Mullen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143683 | Daniel N Harris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143683 | Daniel N Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956933 | Daniel Nelson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956934 | Daniel Nelson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5956935 | Daniel Nelson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7206357 | Daniel Nelson (Catherine Nelson, Personal Representative) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6179789 | Daniel Nessi, Individually, and as Trustees of the Nessi Daniel A & Kristine J Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5918643 | Daniel Neves | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918644 | Daniel Neves | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918645 | Daniel Neves | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904257 | Daniel Nielson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946231 | Daniel Nielson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7324984 | Daniel Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324984 | Daniel Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918647 | Daniel Ochoa | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918649 | Daniel Ochoa | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918651 | Daniel Ochoa | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
935 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946862 | Daniel O'Connell | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5949077 | Daniel O'Connell | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7194444 | DANIEL OSTER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194444 | DANIEL OSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918652 | Daniel Osuna | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918653 | Daniel Osuna | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918655 | Daniel Osuna | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905214 | Daniel Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947022 | Daniel Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7274910 | Daniel Pardini, as Successor in interest for Vicki Pardini (deceased) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193049 | Daniel Patrick Boyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193049 | Daniel Patrick Boyd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193049 | Daniel Patrick Boyd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7225169 | Daniel Patrick Prince as Trustee for Dan P. Prince and Alison M. Prince Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143049 | Daniel Pickard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143049 | Daniel Pickard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906777 | Daniel Pomplun | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910086 | Daniel Pomplun | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5956952 | Daniel Poole | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956955 | Daniel Poole | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184677 | Daniel Poole | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184677 | Daniel Poole | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143932 | Daniel Pope-Pangelina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143932 | Daniel Pope-Pangelina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918662 | Daniel Price | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918663 | Daniel Price | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918665 | Daniel Price | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199623 | DANIEL PUCCINELLI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199623 | DANIEL PUCCINELLI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199836 | DANIEL PUCCINELLI, doing business as Puccinelli Landscaping | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199836 | DANIEL PUCCINELLI, doing business as Puccinelli Landscaping | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189536 | Daniel R Knowles Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189536 | Daniel R Knowles Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5956962 | Daniel R. Beckham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956963 | Daniel R. Beckham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956964 | Daniel R. Beckham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5956965 | Daniel R. Beckham | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145261 | Daniel R. Hoeffner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145261 | Daniel R. Hoeffner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918670 | Daniel R. Howe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918671 | Daniel R. Howe | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918672 | Daniel R. Howe | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918673 | Daniel R. Howe | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140590 | Daniel Ralph Hale | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140590 | Daniel Ralph Hale | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956970 | Daniel Raymond Hanna | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956971 | Daniel Raymond Hanna | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956972 | Daniel Raymond Hanna | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5956973 | Daniel Raymond Hanna | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153139 | Daniel Raymond Solari | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153139 | Daniel Raymond Solari | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153139 | Daniel Raymond Solari | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187426 | Daniel Riccato | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187426 | Daniel Riccato | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153507 | Daniel Richard Blanc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153507 | Daniel Richard Blanc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153507 | Daniel Richard Blanc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7280615 | Daniel Rincon (Lilliana Rincon, Parent) | Frantz Law Group APLC, Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176684 | Daniel Robert Schrader | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918678 | Daniel Robert Joseph | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918680 | Daniel Robert Joseph | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918682 | Daniel Robert Joseph | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7188010 | Daniel Robert Knowels Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188010 | Daniel Robert Knowels Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460496 | Daniel Robert Pardini, Trustee of the Revocable Trust of Daniel Robert Pardini and Vicky Stella Pardini Dtd 6/29/2005 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181400 | Daniel Robert Schrader | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181400 | Daniel Robert Schrader | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198864 | Daniel Roskopf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198864 | Daniel Roskopf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196850 | Daniel S Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196850 | Daniel S Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196850 | Daniel S Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5956979 | Daniel S. Robbins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956981 | Daniel S. Robbins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5956982 | Daniel S. Robbins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7194328 | DANIEL SABIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194328 | DANIEL SABIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164387 | DANIEL SALAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164387 | DANIEL SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918687 | Daniel Salmon Sr. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918689 | Daniel Salmon Sr. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 938 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918691 | Daniel Salmon Sr. | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5015067 | Daniel Sanchez and Betsey Vannoy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905501 | Daniel Sanchez DBA Alpicella Vineyard Villa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7466945 | Daniel Sanchez DBA Alpicella Vineyard Villa | Bill Robins III, 808 Wilshire Blvd., Ste.450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170009 | DANIEL SANCHEZ DBA SANCHEZ YARD AND GARDENING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170009 | DANIEL SANCHEZ DBA SANCHEZ YARD AND GARDENING | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198545 | Daniel Scannell | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198545 | Daniel Scannell | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5956988 | Daniel Schafer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956989 | Daniel Schafer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5956991 | Daniel Schafer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153173 | Daniel Scott Osborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153173 | Daniel Scott Osborn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153173 | Daniel Scott Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918696 | Daniel Seibert | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918697 | Daniel Seibert | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918700 | Daniel Seibert | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142165 | Daniel Seth Reiter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142165 | Daniel Seth Reiter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902309 | Daniel Shaw | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906320 | Daniel Shaw | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5903338 | Daniel Simkins | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907221 | Daniel Simkins | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7169357 | Daniel Simmons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169357 | Daniel Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145468 | Daniel Simon Becerra Mendez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7145468 | Daniel Simon Becerra Mendez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5956997 | Daniel Simone | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5956998 | Daniel Simone | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 938 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
939 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957000 | Daniel Simone | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141686 | Daniel Snetsinger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141686 | Daniel Snetsinger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918705 | Daniel Solors | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918708 | Daniel Solors | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5918709 | Daniel Solors | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957005 | Daniel Springs | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957006 | Daniel Springs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957009 | Daniel Springs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153663 | Daniel Steven Ellis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153663 | Daniel Steven Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153663 | Daniel Steven Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144364 | Daniel Steven Hines | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144364 | Daniel Steven Hines | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188011 | Daniel Sutter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188011 | Daniel Sutter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327759 | Daniel Sweeney | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176353 | Daniel Thomas Dinwiddie | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181073 | Daniel Thomas Dinwiddie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181073 | Daniel Thomas Dinwiddie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192920 | DANIEL TOCCHINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192920 | DANIEL TOCCHINI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258974 | Daniel V. Brown and Nancy D. Brown, Trustees of the Brown Family 2012 Revocable Trust dtd 2/20/12 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153952 | Daniel Vega | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153952 | Daniel Vega | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153952 | Daniel Vega | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 940 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168986 | Daniel Vernon Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168986 | Daniel Vernon Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918714 | Daniel Vujic | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918715 | Daniel Vujic | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5918717 | Daniel Vujic | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144308 | Daniel W. Jeffrey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144308 | Daniel W. Jeffrey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957014 | Daniel W. Lara | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957015 | Daniel W. Lara | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957016 | Daniel W. Lara | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5957017 | Daniel W. Lara | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476525 | Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7476525 | Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326574 | Daniel Wacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327621 | Daniel Wacker | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327621 | Daniel Wacker | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Paradise, CA 95965 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327621 | Daniel Wacker | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141010 | Daniel Wallace  Cobb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141010 | Daniel Wallace  Cobb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192976 | Daniel Wayne Gibson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192976 | Daniel Wayne Gibson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142685 | Daniel Wayne Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142685 | Daniel Wayne Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918723 | Daniel Weathers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918724 | Daniel Weathers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918726 | Daniel Weathers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196075 | DANIEL WEINBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206048 | DANIEL WEINBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206048 | DANIEL WEINBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 940 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 941 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5957022 | Daniel Wells | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957023 | Daniel Wells | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, Ca 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5957025 | Daniel Wells | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, Ca 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7198021 | DANIEL WELTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198021 | DANIEL WELTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467119 | Daniel Welton, doing business as Old'e Clippings | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184120 | Daniel West Riggs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184120 | Daniel West Riggs | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158183 | Daniel Willard, individually and doing business as Danz Mobile Home Repairz | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196541 | Daniel William DeRosa | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196541 | Daniel William DeRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196541 | Daniel William DeRosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168313 | Daniel William Inman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168313 | Daniel William Inman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918731 | Daniel Wills | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918732 | Daniel Wills | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918733 | Daniel Wills | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918734 | Daniel Wills | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198646 | Daniel Wylder Noble | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198646 | Daniel Wylder Noble | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198646 | Daniel Wylder Noble | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158869 | DANIEL, BURL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7464273 | Daniel, Kenneth | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159692 | DANIEL, KENNETH ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159692 | DANIEL, KENNETH ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325130 | Daniel, Melinda Lee | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325130 | Daniel, Melinda Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158870 | DANIEL, SUSAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189801 | Daniel, Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162903 | DANIELLE ALVAREZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162903 | DANIELLE ALVAREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957032 | Danielle Bottini | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 941 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957033 | Danielle Bottini | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957034 | Danielle Bottini | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196076 | DANIELLE BROWN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196076 | DANIELLE BROWN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918740 | Danielle Costa | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918741 | Danielle Costa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918743 | Danielle Costa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957040 | Danielle D. Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957041 | Danielle D. Williams | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957042 | Danielle D. Williams | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5957043 | Danielle D. Williams | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200167 | DANIELLE DORTCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200167 | DANIELLE DORTCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175653 | Danielle Ewing | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175653 | Danielle Ewing | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175653 | Danielle Ewing | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5918748 | Danielle Gayton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918749 | Danielle Gayton | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5918751 | Danielle Gayton | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5957048 | Danielle Hall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957049 | Danielle Hall | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5957050 | Danielle Hall | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7164311 | DANIELLE HANSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94108 |
| 7164311 | DANIELLE HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 942 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
943 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918756 | Danielle Hickes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918757 | Danielle Hickes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918758 | Danielle Hickes | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918759 | Danielle Hickes | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188012 | Danielle Joanne Blackburn (Christine Blackburn, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299588 | Danielle Joanne Blackburn (Christine Blackburn, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142128 | Danielle Kaye Funez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142128 | Danielle Kaye Funez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957056 | Danielle Kingsley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957057 | Danielle Kingsley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957060 | Danielle Kingsley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7459676 | Danielle Larson dba DaffodilHill Photography | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294157 | Danielle Larsson dba DaffodilHill Photography | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154119 | Danielle Marie Donica | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154119 | Danielle Marie Donica | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154119 | Danielle Marie Donica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196542 | Danielle Marie Glucksman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196542 | Danielle Marie Glucksman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196542 | Danielle Marie Glucksman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143456 | Danielle Marie Netherton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143456 | Danielle Marie Netherton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326080 | Danielle Marie Salyer | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326080 | Danielle Marie Salyer | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326080 | Danielle Marie Salyer | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196077 | DANIELLE MARIE SIEM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196077 | DANIELLE MARIE SIEM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906371 | Danielle Morganti | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909721 | Danielle Morganti | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7143731 | Danielle Nichole Sabroe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143731 | Danielle Nichole Sabroe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957061 | Danielle Palmer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957062 | Danielle Palmer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957063 | Danielle Palmer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5957064 | Danielle Palmer | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904929 | Danielle Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908478 | Danielle Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957065 | Danielle Riley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957066 | Danielle Riley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957067 | Danielle Riley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5957068 | Danielle Riley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194297 | DANIELLE RILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194297 | DANIELLE RILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918775 | Danielle Sellers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5918776 | Danielle Sellers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918777 | Danielle Sellers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185270 | DANIELLI, GORDON | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185270 | DANIELLI, GORDON | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7301206 | Daniels, Alexis | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240815 | Daniels, Charles | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7178640 | Daniels, Cheri Nichole | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7479243 | DANIELS, CODY | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7167589 | DANIELS, GAYLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167590 | DANIELS, JACK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013517 | Daniels, Jack and Gail | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7481790 | Daniels, Jaime | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265579 | Daniels, John | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182963 | Daniels, Linda Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182963 | Daniels, Linda Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305176 | Daniels, Loyann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 944 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319841 | Daniels, Paul | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319287 | Daniels, Rachel Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482551 | Daniels, Riely | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338832 | Daniels, Scott | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278007 | Daniels, Shar | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314050 | Daniels, Shar | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189187 | Daniels, Timothy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323279 | Daniels, Timothy | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189196 | Daniels, Tony Christian | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189196 | Daniels, Tony Christian | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312884 | Daniels, Tony Christian | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145949 | DANIELS, WES | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145949 | DANIELS, WES | LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7296556 | Danielson, Leslie Finau | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187515 | Danika  Petras (Nina Faughn, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187515 | Danika  Petras (Nina Faughn, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266181 | DANIKA PETRAS (NINA FAUGHN, PARENT) | BAGDASARIAN, REGINA, 402 WEST BROADWAY SUITE 860, SAN DIEGO , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214447 | Danilov, Connie | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7230077 | Danilov, Mike | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7291095 | Danilyan, Grigoriy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195114 | Danisha Cassandra Charlton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195114 | Danisha Cassandra Charlton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195114 | Danisha Cassandra Charlton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195534 | Danita Marie Hanski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195534 | Danita Marie Hanski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195534 | Danita Marie Hanski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145904 | DANIYAN, SAMUEL | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7258485 | Danley, Alexandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261139 | Danley, Kalin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 945 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 946 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193667 | DANNA BRUNO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193667 | DANNA BRUNO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154219 | Danna May Andrews | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154219 | Danna May Andrews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154219 | Danna May Andrews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187517 | Danne Petras | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187517 | Danne Petras | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177179 | Dannell Powell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177179 | Dannell Powell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478855 | Dannell Powell individually and DBA Mannequin Chronicles | James P. Frantz , 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182964 | Danner, George Steven | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182964 | Danner, George Steven | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182965 | Danner, Naomi Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182965 | Danner, Naomi Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189198 | Danner, Tracey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318111 | Danner, Tracey | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306682 | Danner, Tracey | James P. Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243109 | Danner, Tracy | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7205980 | DANNETTE BAREFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205980 | DANNETTE BAREFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184330 | Dannette Bearfield | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184330 | Dannette Bearfield | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5957074 | Dannette L. Barefield | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957075 | Dannette L. Barefield | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957077 | Dannette L. Barefield | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5918783 | Dannette Marquez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918784 | Dannette Marquez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 946 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 947 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918786 | Dannette Marquez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957085 | Dannika Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957086 | Dannika Snead | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957087 | Dannika Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi /SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188013 | Dannika Snead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188013 | Dannika Snead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143330 | Danny  Dey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143330 | Danny  Dey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157009 | Danny and Dena Mathis as Co-Trustees of the Mathis Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902167 | Danny Anglen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906188 | Danny Anglen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197005 | Danny Christopher Galvez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197005 | Danny Christopher Galvez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197005 | Danny Christopher Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957089 | Danny Claggett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957090 | Danny Claggett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957093 | Danny Claggett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152581 | Danny Conn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152581 | Danny Conn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152581 | Danny Conn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195097 | Danny Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195097 | Danny Flores | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195097 | Danny Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7156545 | Danny Foley And Anthony Foley as Co-Trustees Of the Danny and Athena Foley Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157225 | Danny Foley, doing business as Idlewild Mobile Home Park | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7203209 | Danny G. and Christa H. Nicholson | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5918797 | Danny Hughes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918798 | Danny Hughes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
948 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918801 | Danny Hughes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188014 | Danny Joe Hankins | James P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188014 | Danny Joe Hankins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199538 | DANNY LADWIG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199538 | DANNY LADWIG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957100 | Danny Mathis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957102 | Danny Mathis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957103 | Danny Mathis | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169447 | Danny O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169447 | Danny O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905216 | Danny Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908748 | Danny Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7194809 | Danny R. Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194809 | Danny R. Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194809 | Danny R. Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199412 | DANNY RAY THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199412 | DANNY RAY THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904486 | Danny Schrader | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946432 | Danny Schrader | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7188015 | Danny Shane Meldrum | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188015 | Danny Shane Meldrum | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7217024 | Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217024 | Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chino, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188016 | Danny Walker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188016 | Danny Walker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
949 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167862 | DANOFF, KELLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167591 | DANOFF, KIM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167592 | DANOFF, PAUL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014963 | Danoff, Paul and Kim | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7460390 | Dans Accordingly Done Automotive | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905498 | Dante Stone Orlandini | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947237 | Dante Stone Orlandini | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140755 | Dante Stone Orlandini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140755 | Dante Stone Orlandini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7310954 | Danz, Baylee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286833 | Danz, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307108 | Danz, Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153386 | Dao Thi Ngoc Huynh | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153386 | Dao Thi Ngoc Huynh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153386 | Dao Thi Ngoc Huynh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7271156 | Daoud, Fouad | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165589 | DAPHNE JIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5001550 | Darbinian, Silva | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158396 | DARBINIAN, SILVA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7179053 | Darby Survivors Trust | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7172350 | Darby, Albert | Sieglock Law, A.P.C., Chrlstopher C. Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7202041 | Darby, Amelia | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7184899 | DARBY, AUTUMN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7225837 | Darby, Billy | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento , CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7216887 | Darby, Charles | Law Office of Kenneth P. Roye , Joseph G. Astleford, 142 West 2nd, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7308166 | Darby, Donald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308166 | Darby, Donald | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215770 | Darby, Louisa | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 4946941 | Darby, Penny | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158871 | DARBY, PENNY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7268230 | DARBY, RHONDA | LAW OFFICES OF LARRY S BUCKLEY, 1660 HUMBOLDT RD STE 5, CHICO, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7184898 | DARBY, STEVEN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7232271 | Darby, Tracy | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7195800 | Darcelle Nicole Poliquin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195800 | Darcelle Nicole Poliquin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195800 | Darcelle Nicole Poliquin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918807 | Darcey Rudick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918808 | Darcey Rudick | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5918810 | Darcey Rudick | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174949 | Darcey Rudick | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174949 | Darcey Rudick | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174949 | Darcey Rudick | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144418 | Darcy Anne Weins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144418 | Darcy Anne Weins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903630 | Darcy Denola | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176349 | Darcy Lynn Denola | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181069 | Darcy Lynn Denola | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181069 | Darcy Lynn Denola | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188017 | Darcy Pollak | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188017 | Darcy Pollak | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328354 | D'Arcy, Anne J. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328354 | D'Arcy, Anne J. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328354 | D'Arcy, Anne J. | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500,, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328354 | D'Arcy, Anne J. | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 4946944 | Darden Jr., Darriel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4946947 | Darden, Sheri | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7341342 | Darden, Timothy Patrick | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071660 | Darden, Walt | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7257792 | Dare, Cathy | Law Offices of Joseph M. Earley III, Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257792 | Dare, Cathy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918811 | Darek Kolodziejczyk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918812 | Darek Kolodziejczyk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 950 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918815 | Darek Kolodziejczyk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157483 | Darell Henma, individually and doing business asd Uland Properties | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq., 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7265625 | Darell L. Benfield and Sandra L. Benfield, Trustees of the Darell L. Benfield and Sandra L. Benfield Family Trust dated June 4, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197189 | Darian Gustavo Huerta | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197189 | Darian Gustavo Huerta | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197189 | Darian Gustavo Huerta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143939 | Darin Ellsworth Wilson | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143939 | Darin Ellsworth Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168955 | Darin Keddy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168955 | Darin Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194850 | Darin Wayne Keddy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462212 | Darin Wayne Keddy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462212 | Darin Wayne Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905564 | Dario Antonioni | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947292 | Dario Antonioni | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5904709 | Dario D'Costa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462665 | DARIO EMAD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462665 | DARIO EMAD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192463 | DARIUS BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192463 | DARIUS BRACY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169024 | Darius Hutchison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194925 | Darius Hutchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462248 | Darius Hutchison | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462248 | Darius Hutchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918816 | Darla Ellen Steele-Payne | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918819 | Darla Ellen Steele-Payne | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152983 | Darla Kay Machado | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152983 | Darla Kay Machado | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152983 | Darla Kay Machado | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143964 | Darla Lampe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 951 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
952 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143964 | Darla Lampe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957117 | Darla O'Shea | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957118 | Darla O'Shea | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5957120 | Darla O'Shea | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188018 | Darla Payen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188018 | Darla Payen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142032 | Darla Renee Pimlott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142032 | Darla Renee Pimlott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904579 | Darla Sue Robinson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908255 | Darla Sue Robinson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7475048 | Darla Sue Robinson, Individually and as Executor of the Estate of Donald Gordon Hanover | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326611 | Darlean Mathews | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, CA 96099-4390 |
| 7193190 | DARLEEN CRAFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193190 | DARLEEN CRAFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957121 | Darleen Poe-Griffin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957122 | Darleen Poe-Griffin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957123 | Darleen Poe-Griffin | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5957124 | Darleen Poe-Griffin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905548 | Darlena Simi | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5909007 | Darlena Simi | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7199257 | Darlene  Marie McCarney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199257 | Darlene  Marie McCarney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140780 | Darlene Ann Powell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140780 | Darlene Ann Powell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140766 | Darlene April Pepper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140766 | Darlene April Pepper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957125 | Darlene Ard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957126 | Darlene Ard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957127 | Darlene Ard | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957128 | Darlene Ard | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 952 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188019 | Darlene Ard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188019 | Darlene Ard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918834 | Darlene Boston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918835 | Darlene Boston | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5918837 | Darlene Boston | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142893 | Darlene Davidson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142893 | Darlene Davidson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198110 | DARLENE DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198110 | DARLENE DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201014 | Darlene Dearmond | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201014 | Darlene Dearmond | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201015 | DARLENE E DEARMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201015 | DARLENE E DEARMOND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154199 | Darlene F Gross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154199 | Darlene F Gross | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154199 | Darlene F Gross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326283 | Darlene Freeman | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326283 | Darlene Freeman | Kabateck LLp, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326283 | Darlene Freeman | Serena Vartazarian, Attorney at law, Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7196078 | DARLENE J ELLIOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196078 | DARLENE J ELLIOTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142263 | Darlene J Garey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142263 | Darlene J Garey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957135 | Darlene Kirby | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957136 | Darlene Kirby | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957138 | Darlene Kirby | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198460 | DARLENE LANEVE QUAYLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198460 | DARLENE LANEVE QUAYLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905708 | Darlene Long | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909167 | Darlene Long | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7195882 | Darlene Louise Stevens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195882 | Darlene Louise Stevens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195882 | Darlene Louise Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196079 | Darlene M & William E Tamayo Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196079 | Darlene M & William E Tamayo Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196080 | DARLENE MARIE TAMAYO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196080 | DARLENE MARIE TAMAYO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141126 | Darlene Patricia McKnight | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141126 | Darlene Patricia McKnight | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906120 | Darlene Pepper | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947766 | Darlene Pepper | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143883 | Darlene Pieper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143883 | Darlene Pieper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903263 | Darlene Powell | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907164 | Darlene Powell | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188020 | Darlene Quail | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188020 | Darlene Quail | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141719 | Darlene Ruth Kelley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141719 | Darlene Ruth Kelley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327607 | Darlene Souza | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327607 | Darlene Souza | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175217 | Darlene T Boston | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175217 | Darlene T Boston | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175217 | Darlene T Boston | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199746 | DARLENE WIEGEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199746 | DARLENE WIEGEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957139 | Darlene Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957141 | Darlene Williams | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957142 | Darlene Williams | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918846 | Darlene Zimmer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918847 | Darlene Zimmer | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5918848 | Darlene Zimmer | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7182474 | Darling, Frank Cyril | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182474 | Darling, Frank Cyril | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216104 | Darlington, Jeff | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216458 | Darlington, Jeffory Thomas | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163791 | DARLINGTON, MACKENZIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7221855 | Darlington, Marcelyn Perkins | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246777 | Darlington, Marilynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906409 | Darlynne Alberigi | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948011 | Darlynne Alberigi | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7141513 | Darrel George Young | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141513 | Darrel George Young | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7173483 | Darrel Inglehart and Doris Inglehart | Tosdal Law Firm, Angela Jae Chun, 777 S. Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7188021 | Darrel Robert Sickles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188021 | Darrel Robert Sickles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199223 | Darrell  Wayne Bridges | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199223 | Darrell  Wayne Bridges | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188022 | Darrell Berg | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188022 | Darrell Berg | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467107 | Darrell Berry DBA Darrell Berry Construction | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141976 | Darrell Curtis Horn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141976 | Darrell Curtis Horn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143708 | Darrell Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143708 | Darrell Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145211 | Darrell LaMar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145211 | Darrell LaMar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918851 | Darrell Laplante | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 955 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
956 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5918852 | Darrell Laplante | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918855 | Darrell Laplante | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196543 | Darrell Lockler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196543 | Darrell Lockler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196543 | Darrell Lockler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199027 | Darrell Paul Varenchik | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199027 | Darrell Paul Varenchik | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957153 | Darrell Perkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957154 | Darrell Perkins | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5957156 | Darrell Perkins | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7174529 | DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174529 | DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7142166 | Darrell Sinclair Billups | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142166 | Darrell Sinclair Billups | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918860 | Darrell Wright | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918861 | Darrell Wright | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918864 | Darrell Wright | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144710 | Darren C. Davis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144710 | Darren C. Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957162 | Darren Gillespe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957163 | Darren Gillespe | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957164 | Darren Gillespe | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5957165 | Darren Gillespe | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188023 | Darren Jay Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188023 | Darren Jay Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153235 | Darren Lee Hartkopf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153235 | Darren Lee Hartkopf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153235 | Darren Lee Hartkopf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904089 | Darren Natemeyer | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907805 | Darren Natemeyer | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912848 | Darren Natemeyer | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo, Suite 400, San Diego, CA 92127 |
| 7267481 | Darren R. Estes and Kimberly D. Estes, as Co-Trustees of the Darren and Kimberly Estes Family Trust U/A dated September 22, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906384 | Darren Reed | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947993 | Darren Reed | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5918869 | Darren W. Desimone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918870 | Darren W. Desimone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918872 | Darren W. Desimone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7141182 | Darren Wayne Howe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141182 | Darren Wayne Howe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957171 | Darriel Darden Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957172 | Darriel Darden Jr. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5957174 | Darriel Darden Jr. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175186 | Darriel E.  Darden Jr | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175186 | Darriel E.  Darden Jr | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175186 | Darriel E.  Darden Jr | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7208300 | Darrimon Family Trust | Skikos, Crawford, Skikos & Joseph , LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7208046 | Darrimon, Allan | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191331 | Darrimon, Veronica | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195880 | Darrin Charles Cook | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195880 | Darrin Charles Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195880 | Darrin Charles Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198340 | DARRIN COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198340 | DARRIN COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918878 | Darrin Schroeder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918880 | Darrin Schroeder | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918881 | Darrin Schroeder | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918882 | Darrin Schroeder | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957179 | Darrin Stewart | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957180 | Darrin Stewart | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5957181 | Darrin Stewart | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7205321 | Darrin, Daniel Patrick | Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7163812 | DARROW, BETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7326855 | Darryl Bellach | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94014 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326855 | Darryl Bellach | Greg Skikos, Skikos Law, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918887 | Darryl Glenn Evans | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918888 | Darryl Glenn Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918889 | Darryl Glenn Evans | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5918890 | Darryl Glenn Evans | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945105 | Darryl House | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948396 | Darryl House | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7152574 | Darryl Lee Merritt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152574 | Darryl Lee Merritt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152574 | Darryl Lee Merritt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142037 | Darryl Lloyd Simmons | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142037 | Darryl Lloyd Simmons | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905788 | Darryl Robinson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909249 | Darryl Robinson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7237280 | Darst, Meghan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249639 | Darting, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 958 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
959 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7341012 | Darting, Gavin E. | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276354 | Darting, Ralph | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141588 | Darvin Lee Goodrum | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7141588 | Darvin Lee Goodrum | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957187 | Darwin Crabtree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957188 | Darwin Crabtree | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957189 | Darwin Crabtree | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5957190 | Darwin Crabtree | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7198303 | DARWIN DALE ALBERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198303 | DARWIN DALE ALBERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918896 | Darwin Sager | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5918897 | Darwin Sager | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918898 | Darwin Sager | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918899 | Darwin Sager | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7174511 | DARWIN, JEFFREY CHARLES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174511 | DARWIN, JEFFREY CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976045 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998602 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008377 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998604 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008378 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998606 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008379 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998600 | Darwin, Tiffany Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008376 | Darwin, Tiffany Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174046 | DARWIN, TIFFANY MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174046 | DARWIN, TIFFANY MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5918900 | Daryl Butts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918901 | Daryl Butts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918903 | Daryl Butts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459391 | Daryl Frank Fosdick, As Trustee of the Daryl Frank Fosdick Living Trust, dtd 4/12/17 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143007 | Daryl Gardner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143007 | Daryl Gardner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165379 | DARYL J. REESE AND JANICE A. REESE, TRUSTEES, OR SUCCESSOR TRUSTEES, OF THE REESE FAMILY TRUST DATED APRIL 23, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143967 | Daryl Nathaniel Patterson | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143967 | Daryl Nathaniel Patterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183547 | DARYL R DIZMANG AS TRUSTEE THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183547 | DARYL R DIZMANG AS TRUSTEE THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194133 | DARYL RITCHEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194133 | DARYL RITCHEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196544 | Daryll Scott Hudson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196544 | Daryll Scott Hudson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196544 | Daryll Scott Hudson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227802 | Das, Gopal | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7189802 | Das, Gopaul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197065 | DAS, PACHONGJIT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197065 | DAS, PACHONGJIT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7465835 | DaSilva, Louis | Corey,Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465572 | daSilva, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7150261 | Dator, Wardah | Dreyer Babich Buccola Wood Campora, LLP, Steve M. Campora, Esq. , 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7279571 | Dattel, Bonnie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279319 | Daugherty , Carol | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA  94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7245287 | Daugherty, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298325 | Daugherty, Jim | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 960 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 961 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243269 | Daugherty, Lynn D | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270638 | Daugherty, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186711 | Daughton, Brian Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186711 | Daughton, Brian Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186624 | DAUKSCH, DEANA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7250121 | Daulton, Ilene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005950 | Daum, Elliot | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140355 | DAUM, ELLIOT LEE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7167550 | DAUM, ELLIOT LEE | ELLIOT DAUM, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159693 | DAUTERMAN, JAKLIN ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159693 | DAUTERMAN, JAKLIN ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7157007 | Dauterman, Joel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7275125 | Dauven, Timothy Michael | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293719 | Dauven, Timothy Michael | James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159580 | DAVALLE-CHERVELLERA, CASSANDRA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159580 | DAVALLE-CHERVELLERA, CASSANDRA ANGELINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159581 | DAVALLE-CHERVELLERA, MARY PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159581 | DAVALLE-CHERVELLERA, MARY PATRICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197272 | Dave Ernest Dubie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197272 | Dave Ernest Dubie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197272 | Dave Ernest Dubie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957201 | Dave Guillen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957203 | Dave Guillen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957205 | Dave Guillen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188024 | Dave Guillen | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188024 | Dave Guillen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197460 | Dave J. Buddenbaum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197460 | Dave J. Buddenbaum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197460 | Dave J. Buddenbaum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144074 | Dave Joseph Hess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144074 | Dave Joseph Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905702 | Dave Leal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909162 | Dave Leal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6183298 | Dave Maehl, Individually, and as Trustee of the Maehl Family Revocable IV Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7194197 | DAVE NOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194197 | DAVE NOBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957206 | Dave Semeria | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957207 | Dave Semeria | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957208 | Dave Semeria | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957209 | Dave Semeria | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188025 | Dave Semeria | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188025 | Dave Semeria | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462832 | Dave Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462832 | Dave Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918915 | Dave Turner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918916 | Dave Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918918 | Dave Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170471 | DAVE, PARESH BALMUKUND | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170471 | DAVE, PARESH BALMUKUND | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170474 | DAVE, VARSHA PARESH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170474 | DAVE, VARSHA PARESH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7274632 | Davenport III, Troy Eugene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274632 | Davenport III, Troy Eugene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462380 | Davenport, Fabricanna Ev | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462380 | Davenport, Fabricanna Ev | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458809 | Davenport, Kendra M. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7458809 | Davenport, Kendra M. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247718 | Davenport, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257351 | Davenport, Mary Ellen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319286 | Davenport, Randall | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326174 | Dave's Party Rentals | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326174 | Dave's Party Rentals | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918919 | Davi Ramey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918921 | Davi Ramey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
963 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187333 | DAVI, SARAH BETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187333 | DAVI, SARAH BETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187334 | DAVI, TONY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187334 | DAVI, TONY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176248 | David Bartholomew | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180968 | David Bartholomew | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180968 | David Bartholomew | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183665 | David Clark | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176310 | David Clary | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181030 | David Clary | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181030 | David Clary | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140786 | David Daniel Ramirez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140786 | David Daniel Ramirez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154268 | David Duane Cooper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154268 | David Duane Cooper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154268 | David Duane Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195713 | David Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195713 | David Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195713 | David Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176442 | David Horobin | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181160 | David Horobin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181160 | David Horobin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152658 | David J Isham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152658 | David J Isham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152658 | David J Isham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142868 | David Kolster | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142868 | David Kolster | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143335 | David L Macklin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143335 | David L Macklin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197347 | David M Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197347 | David M Carr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197347 | David M Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197350 | David M Pfuhl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197350 | David M Pfuhl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197350 | David M Pfuhl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176682 | David Scheibel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176683 | David Schoof | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259542 | David & Patricia Cooper as Trustees of the Cooper Family Trust | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957220 | David A Haugens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957221 | David A Haugens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957224 | David A Haugens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193211 | DAVID A MCLAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193211 | DAVID A MCLAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918930 | David A Volmer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918931 | David A Volmer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918934 | David A Volmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199197 | David A. Clayton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199197 | David A. Clayton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144077 | David A. Kensinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144077 | David A. Kensinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144021 | David A. Knapp | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144021 | David A. Knapp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144027 | David A. Martinez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144027 | David A. Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239997 | David A. Montarbo and Tammy R. Montarbo, Trustees of Montarbo Family 2006 Revocable Trust U.A.D March 30, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278981 | David A. Schlicht and Mary Mercedes, Trustees of the The Revocable Trust of David A Schlight and Mary Mercedes | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153491 | David Aguirre, Sr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153491 | David Aguirre, Sr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153491 | David Aguirre, Sr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140519 | David Alan Dobrow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140519 | David Alan Dobrow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195308 | David Alan Gallucci | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195308 | David Alan Gallucci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195308 | David Alan Gallucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195590 | David Alan Kuzmack | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195590 | David Alan Kuzmack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195590 | David Alan Kuzmack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184525 | David Alan Wood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184525 | David Alan Wood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153234 | David Albert Cope | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153234 | David Albert Cope | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153234 | David Albert Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462646 | DAVID ALBERT SLOAT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462646 | DAVID ALBERT SLOAT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902407 | David Alkosser | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5906414 | David Alkosser | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7198837 | David Alla McGuire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198837 | David Alla McGuire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142276 | David Allan Swarthout | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142276 | David Allan Swarthout | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143467 | David Allen Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143467 | David Allen Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143080 | David Allen Collings | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143080 | David Allen Collings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143665 | David Allen Neil | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143665 | David Allen Neil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196555 | David Allen Stephens | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196555 | David Allen Stephens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196555 | David Allen Stephens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918935 | David Alves | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918937 | David Alves | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918939 | David Alves | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7185255 | David Alves Living Trust | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 965 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
966 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7242878 | David and Karen Habib Family Trust Dated June 1, 2018 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196545 | David and Karen Scott Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196545 | David and Karen Scott Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196545 | David and Karen Scott Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157544 | David and Kristine Copp as Co-Trustees of the D & K Copp Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7312713 | David and Mary Mahan | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7173066 | David and Pamela Harris as Co-Trustees of the Harris Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7254723 | David Anderson dba Anderson Brothers Pension Plan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957235 | David Arechar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957236 | David Arechar | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957237 | David Arechar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957238 | David Arechar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188026 | David Arechar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188026 | David Arechar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5918946 | David Arney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918947 | David Arney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5918949 | David Arney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192600 | DAVID BAILEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192600 | DAVID BAILEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193460 | DAVID BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193460 | DAVID BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200827 | DAVID BARBOSA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200827 | DAVID BARBOSA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176531 | David Barrett Lowen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181249 | David Barrett Lowen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181249 | David Barrett Lowen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197872 | David Barros Irrevocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197872 | David Barros Irrevocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903817 | David Bartholomew | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7144130 | David Bass | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144130 | David Bass | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902474 | David Beck | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918950 | David Beltramo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5918952 | David Beltramo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5918953 | David Beltramo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188027 | David Beltramo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188027 | David Beltramo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141720 | David Berbiglia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141720 | David Berbiglia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957251 | David Bernacett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957253 | David Bernacett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957254 | David Bernacett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957258 | David Bernacett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154000 | David Berrios | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154000 | David Berrios | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154000 | David Berrios | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918964 | David Bockman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918965 | David Bockman | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5918967 | David Bockman | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192623 | DAVID BOWEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 967 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
968 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192623 | DAVID BOWEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188028 | David Bradley Corson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188028 | David Bradley Corson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5957264 | David Bravot | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957265 | David Bravot | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957266 | David Bravot | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957267 | David Bravot | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188029 | David Bravot | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188029 | David Bravot | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196550 | David Brian Gregory | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196550 | David Brian Gregory | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196550 | David Brian Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140622 | David Brian Hurt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140622 | David Brian Hurt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154272 | David Brian Johns | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154272 | David Brian Johns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154272 | David Brian Johns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5918973 | David Brook Styron | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918974 | David Brook Styron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5918975 | David Brook Styron | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5918976 | David Brook Styron | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Drive. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143181 | David Brook Styron | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143181 | David Brook Styron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140857 | David Bruce Sternitzke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140857 | David Bruce Sternitzke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142681 | David C Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142681 | David C Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168929 | David C Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168929 | David C Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141990 | David C Walchli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141990 | David C Walchli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144194 | David C. Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144194 | David C. Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165778 | David C. Morris and Dorothy M. Morris, trustees of the Morris Family Trust established May 26, 1999 | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6010251 | David Calvera | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5903031 | David Campbell | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5945241 | David Campbell | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7326593 | David Cannon | Earley, Joseph M. III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326593 | David Cannon | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5941233 | David Carey | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5945252 | David Carr | Eric Ratinoff, Esq., Coell M. Simmons, Esq., Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948486 | David Carr | John N. Demas, Esq., Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164268 | DAVID CASNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164268 | DAVID CASNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153084 | David Champlin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153084 | David Champlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153084 | David Champlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141965 | David Charles Bailey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141965 | David Charles Bailey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199258 | David Charles Callaham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199258 | David Charles Callaham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184093 | David Charles Vogel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184093 | David Charles Vogel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196548 | David Chester Tracy Rovocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196548 | David Chester Tracy Rovocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196548 | David Chester Tracy Rovocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907012 | David Christopher | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910246 | David Christopher | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5906344 | David Clark | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947951 | David Clark | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5957274 | David Clark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 969 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957276 | David Clark | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957277 | David Clark | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188030 | David Clark | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188030 | David Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192661 | DAVID CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192661 | DAVID CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904473 | David Clary | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908151 | David Clary | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5903124 | David Clausen | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945305 | David Clausen | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7228676 | David Clem Painting and Construction | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196081 | DAVID CORNELIS DAMMULLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196081 | DAVID CORNELIS DAMMULLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5907108 | David Coronado | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910283 | David Coronado | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5957279 | David Corson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957280 | David Corson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957283 | David Corson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142385 | David Courtney Parkinson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142385 | David Courtney Parkinson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7219148 | David Cram, Individually and On Behalf Of David Cram Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5918987 | David Crane | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5918988 | David Crane | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5918990 | David Crane | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7465975 | David Crane as Personal Representative of the Estate of Lavonne Mae Halstead | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957288 | David Crenshaw | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 970 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957289 | David Crenshaw | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957292 | David Crenshaw | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7175622 | David Crenshaw | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175622 | David Crenshaw | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175622 | David Crenshaw | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902828 | David Criley | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7197941 | DAVID CROSBY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197941 | DAVID CROSBY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957293 | David Crowell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957294 | David Crowell | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5957295 | David Crowell | Michael S. Feinberg, Bar 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5919001 | David Cuen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919002 | David Cuen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, Ca 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919004 | David Cuen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163847 | DAVID CULLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165302 | DAVID CULLEY AND KATHRYN CULLEY, TRUSTEES OF THE DAVID AND KATHRYN CULLEY LIVING TRUST, DATED APRIL 14, 1999, AS AMENDED AND RESTATED IN ITS ENTIRETY ON AUGUST 25, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7465457 | David D. Dickson Revocable Intervivos Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5905168 | David Daniel Ramirez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946991 | David Daniel Ramirez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7326337 | DAVID DANOFF | BILL ROBINS III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326337 | DAVID DANOFF | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5919006 | David Dean Robinson Sr. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919007 | David Dean Robinson Sr. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919008 | David Dean Robinson Sr. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957307 | David Decosta | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957308 | David Decosta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957310 | David Decosta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193688 | DAVID DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193688 | DAVID DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919014 | David Dickinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919015 | David Dickinson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5919016 | David Dickinson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7336519 | David Dimbat II, individually and as representative or successor-in-interest for David Dimbat, Deceased | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169733 | David Dimbat III | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169733 | David Dimbat III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169733 | David Dimbat III | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957316 | David Dimon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957318 | David Dimon | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957319 | David Dimon | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903366 | David Dobrow | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907249 | David Dobrow | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143652 | David Dorsey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143652 | David Dorsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196082 | DAVID DOWD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196082 | DAVID DOWD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957321 | David Ducommun | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957322 | David Ducommun | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957323 | David Ducommun | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7188031 | David Duke | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188031 | David Duke | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7316544 | David Duncombe as Successor Trustee under Declaration of Trust dated October 18, 1996 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460076 | David Dutra, DBA THS Designs | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141269 | David E Gurley | John E. Cox, 70 Stony Point, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141269 | David E Gurley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919029 | David E Kingsley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919030 | David E Kingsley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919033 | David E Kingsley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5957330 | David E. Barrientos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957331 | David E. Barrientos | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957332 | David E. Barrientos | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5957333 | David E. Barrientos | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140925 | David Earl Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140925 | David Earl Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7157264 | David Ebright and Jodel Fernandez, as Co-Trustees of the Ebright-Fernandez Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905627 | David Edney | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909085 | David Edney | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7142304 | David Edward Rentz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142304 | David Edward Rentz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152541 | David Edwin Galpin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152541 | David Edwin Galpin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152541 | David Edwin Galpin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7486910 | David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7486910 | David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5945009 | David Eisntiz | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948319 | David Eisntiz | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7144017 | David Eugene Slayton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144017 | David Eugene Slayton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196083 | DAVID EVERIDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196083 | DAVID EVERIDGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919038 | David F Silveira | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919040 | David F Silveira | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919043 | David F Silveira | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199351 | DAVID F TAGGART | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199351 | DAVID F TAGGART | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902689 | David F. La Rochelle | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944947 | David F. La Rochelle | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6184094 | David F. La Rochelle M.D., Individually and as Trustee of the David F. La Rochelle Living Trust; Margaret La Rochelle | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Hwy 101 Ste 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7189537 | David Finlan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189537 | David Finlan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175587 | David Foster Clemens Jr | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175587 | David Foster Clemens Jr | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175587 | David Foster Clemens Jr | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5919044 | David Foster Clemens Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919045 | David Foster Clemens Jr. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5919047 | David Foster Clemens Jr. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327563 | David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327563 | David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945600 | David Franco | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7153582 | David Franklin Hermann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153582 | David Franklin Hermann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153582 | David Franklin Hermann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189743 | David Freeman Eakin Living Trust, Dated June 6, 2018, c/o David F. Eakin, Trustee | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7198220 | David G Bailey Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198220 | David G Bailey Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462584 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462584 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919048 | David Gallentine | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919049 | David Gallentine | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957348 | David Gentile | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957349 | David Gentile | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957352 | David Gentile | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188032 | David George O'Hair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300567 | David George O'Hair | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141873 | David George Scardfield | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141873 | David George Scardfield | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143497 | David George Searles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143497 | David George Searles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197893 | DAVID GJERDAHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197893 | DAVID GJERDAHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188033 | David Glass | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188033 | David Glass | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903566 | David Gleba | Walter J. Lack, Daniel G. Whalen, Brian J. Heffernan, Alexandra J. Newsom, Andrew M. Jacobson, Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7272030 | David Gleba and George Beatty | Engstrom, Lipscomb & Lack, Brian J. Heffernan, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5919058 | David Goetz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919060 | David Goetz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919062 | David Goetz | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141194 | David Grant Gibson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141194 | David Grant Gibson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5945664 | David Gray | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948706 | David Gray | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 975 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6185532 | David Gregory, individually, as Personal Representative of the Estate of Michela Gregory, and as Successor in Interest of Michela Gregory; Kimberly Gregory, individually and as Successor in Interest o | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7142908 | David H. Grigsby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142908 | David H. Grigsby | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165957 | David H. Melnick and Marc Melnick, in trust as Co-Trustees of the Bypass Trust created under the David and Diann Melnick Family Trust of 2000 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165957 | David H. Melnick and Marc Melnick, in trust as Co-Trustees of the Bypass Trust created under the David and Diann Melnick Family Trust of 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165373 | DAVID H. PASCOE, TRUSTEE OF THE DAVID H. PASCOE 2011 REVOCABLE TRUST U/A/D NOVEMBER 17, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7174983 | David H. Van Order | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174983 | David H. Van Order | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174983 | David H. Van Order | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903549 | David Haigh | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907398 | David Haigh | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905662 | David Halbur | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947387 | David Halbur | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7267196 | David Hallett and Lynne Hallett, Co-Trustees of the Hallett Family 2008 Revocable Trust dated September 30, 2008 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919063 | David Hamilton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919064 | David Hamilton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919067 | David Hamilton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7196551 | David Harley Lloyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196551 | David Harley Lloyd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196551 | David Harley Lloyd | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957363 | David Harrold | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957365 | David Harrold | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957367 | David Harrold | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 976 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 977 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197469 | David Harry Alpern | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197469 | David Harry Alpern | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197469 | David Harry Alpern | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188034 | David Hayney | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188034 | David Hayney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174989 | David Heins | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174989 | David Heins | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174989 | David Heins | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144749 | David Heninger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144749 | David Heninger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184227 | David Hoover | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184227 | David Hoover | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193466 | DAVID HOPPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193466 | DAVID HOPPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904420 | David Horobin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908098 | David Horobin | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5957368 | David Hosmer | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194204 | DAVID HOSMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194204 | DAVID HOSMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5015065 | DAVID HOSMER AND MELISSA NOWLIN | ROBINS CLOUD LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902972 | David Hurt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906927 | David Hurt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Suite 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7169037 | David Inman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169037 | David Inman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175051 | David J Gajda, M.D.,  a PC d/b/a Eye Life institute | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144706 | David J. Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144706 | David J. Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464882 | David J. Cooper and Patricia Cooper, Co-Trustees of the David and Patricia Cooper Family Trust, U/A dated July 9,2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957369 | David J. Gadja | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957370 | David J. Gadja | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5957372 | David J. Gadja | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175506 | David J. Lewis | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175506 | David J. Lewis | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175506 | David J. Lewis | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7336359 | David J. Saad Trust | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336359 | David J. Saad Trust | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141682 | David James Cavanaugh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141682 | David James Cavanaugh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164221 | DAVID JANOWSKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198112 | DAVID JOEL WATERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198112 | DAVID JOEL WATERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327812 | David John Bradley | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327812 | David John Bradley | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chcio, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327812 | David John Bradley | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177028 | David John Rossi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177028 | David John Rossi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478668 | David John Rossi individually and OBO associated businesses and trusts | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264589 | David Johnson, as Administrator of the Estate of Brian Johnson | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141925 | David Josef Rupiper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141925 | David Josef Rupiper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198084 | DAVID JOSEPH OLSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198084 | DAVID JOSEPH OLSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 979 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165388 | DAVID JOSEPH SCHENONE AND MICHELLE MARIE SCHENONE, TRUSTEES OF THE SCHENONE FAMILY TRUST DATED DECEMBER 7, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195935 | David Joseph Wohnoutka | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195935 | David Joseph Wohnoutka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195935 | David Joseph Wohnoutka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165956 | David K. Rivera and Chenoa S. Rivera, Trustees, The Rivera Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165956 | David K. Rivera and Chenoa S. Rivera, Trustees, The Rivera Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7325896 | David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325896 | David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192783 | DAVID KELLUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192783 | DAVID KELLUM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152548 | David Kelly Wood | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152548 | David Kelly Wood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152548 | David Kelly Wood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169422 | David Kendrick | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169422 | David Kendrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919078 | David Kensinger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919079 | David Kensinger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919081 | David Kensinger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957378 | David Kerhoulas | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957379 | David Kerhoulas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957380 | David Kerhoulas | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188035 | David Kerhoulas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188035 | David Kerhoulas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188036 | David Kerhoulas OBO NBK Auto Repair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299231 | David Kerhoulas OBO NBK Auto Repair | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165353 | DAVID KOIDA AND JANE LEE-KOIDA, TRUSTEES OF THE KOIDA REVOCABLE LIVING TRUST DATED 11/29/2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5905693 | David Kurzfeld | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909152 | David Kurzfeld | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7196547 | David L Applewhite | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196547 | David L Applewhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196547 | David L Applewhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957382 | David L Killion | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957383 | David L Killion | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957386 | David L Killion | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7172756 | David L Purvis, trustee of the Purvis Family Trust Dated June 30, 2004 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7459917 | David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7459917 | David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198215 | DAVID L. DIPIERO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198215 | DAVID L. DIPIERO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221389 | David L. Hilst and Theresa Secord, as Individuals and Trustees of Red Dog Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5919092 | David L. Phelps-Zink | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919094 | David L. Phelps-Zink | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919096 | David L. Phelps-Zink | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7300646 | David L. Raymond and Susan F. Raymond, Trustees of the David and Susan Raymond Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165387 | DAVID L. SANDINE AND SANDRA J. SANDINE AS TRUSTEES OF THE DAVID L. SANDINE AND SANDRA J. SANDINE 1991 TRUSTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5957392 | David L. Shaffer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957393 | David L. Shaffer | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5957394 | David L. Shaffer | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7171279 | David L. Shaffer | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7193108 | David Laine Willard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193108 | David Laine Willard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905698 | David Lal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909158 | David Lal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198996 | David Laland Baxter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198996 | David Laland Baxter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194931 | David Lawson Mitchell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462253 | David Lawson Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462253 | David Lawson Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216576 | David Lee Billings and Deborah Jane Bowen-Billings | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7145388 | David Lee Cavnar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145388 | David Lee Cavnar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184159 | David Lee Watson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184159 | David Lee Watson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198433 | DAVID LEH-SHENG HUANG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198433 | DAVID LEH-SHENG HUANG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904310 | David Lenchner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946261 | David Lenchner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7199019 | David Leo Marcus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199019 | David Leo Marcus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326112 | David Leroy Purvis | Mark Potter, Attorn, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7326112 | David Leroy Purvis | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7188037 | David Leslie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188037 | David Leslie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919101 | David Liles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919102 | David Liles | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919105 | David Liles | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5957401 | David Llamas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903229 | David Lockerbie | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907130 | David Lockerbie | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196085 | DAVID LOPES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196085 | DAVID LOPES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904132 | David Lorange | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946114 | David Lorange | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903893 | David Lowen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176528 | David Lowen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181246 | David Lowen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181246 | David Lowen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903557 | David Lowen, Jr. | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7154322 | David Lubetkin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154322 | David Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154322 | David Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325159 | David Lyle and Joan Crookes Pope Revocable Trust | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7184792 | David Lynn Siler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184792 | David Lynn Siler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152773 | David Lynn Turnbow | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152773 | David Lynn Turnbow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152773 | David Lynn Turnbow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188038 | David M Bilinski | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188038 | David M Bilinski | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169021 | David M Strachan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169021 | David M Strachan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903216 | David M. Culp | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907118 | David M. Culp | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7165410 | DAVID M. VIDAURRI AND MARGARET L. MARQUEZ, TRUSTEES OF THE ORACLE LIVING TRUST, DATED JULY 15, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 982 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904077 | David Machen | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946060 | David Machen | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951057 | David Machen | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7196554 | David Magruder Snow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196554 | David Magruder Snow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196554 | David Magruder Snow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163125 | DAVID MANNING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163125 | DAVID MANNING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198186 | DAVID MARINUS RAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198186 | DAVID MARINUS RAY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143740 | David Mark Reinbold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143740 | David Mark Reinbold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184636 | David Marler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184636 | David Marler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145785 | David Marshall Ennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145785 | David Marshall Ennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175474 | David Marsten and Catherine D. Marsten Living Trust, Dated September 30, 1993, c/o David Marsten and Catherine D. Marsten, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175474 | David Marsten and Catherine D. Marsten Living Trust, Dated September 30, 1993, c/o David Marsten and Catherine D. Marsten, Trustees | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919107 | David Masarik | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919108 | David Masarik | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919110 | David Masarik | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196546 | David Matthew Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196546 | David Matthew Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196546 | David Matthew Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957406 | David Maurice Ruud | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957407 | David Maurice Ruud | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 983 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
984 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957408 | David Maurice Ruud | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5957409 | David Maurice Ruud | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919115 | David Mayer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919116 | David Mayer | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5919117 | David Mayer | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7474399 | David Mayer, DBA Kendall Construction | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7474068 | David Mayer, DBA Kendall Home and Yard | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7194117 | DAVID MCCALLUM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194117 | DAVID MCCALLUM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464169 | David McCallum, doing business as Funktionalone Level one | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176337 | David Meade Criley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181057 | David Meade Criley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181057 | David Meade Criley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205455 | David Meade Criley as Trustee for Criley Family Trust | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902240 | David Mehrens, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906255 | David Mehrens, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7164577 | DAVID MELNICK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164577 | DAVID MELNICK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143431 | David Melvin Teeter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143431 | David Melvin Teeter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184671 | David Mendoza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184671 | David Mendoza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195090 | David Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195090 | David Meyer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195090 | David Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196549 | David Michael Corson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196549 | David Michael Corson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196549 | David Michael Corson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275934 | David Michael Culp As Personal Representative of the Estate of David Patrick Culp | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198692 | David Michael Locala | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198692 | David Michael Locala | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198692 | David Michael Locala | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140686 | David Michael Lorange | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140686 | David Michael Lorange | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184136 | David Michael Nixon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184136 | David Michael Nixon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189803 | David Michael Schneider and Christina Marie Schneider Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195138 | David Middleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195138 | David Middleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195138 | David Middleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184773 | David Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184773 | David Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7210312 | David Miller as a Trustee for the Miller Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169029 | David Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169029 | David Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194921 | David Moir Strachan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462245 | David Moir Strachan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462245 | David Moir Strachan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165777 | David Morris | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193315 | DAVID MUIR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193315 | DAVID MUIR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152821 | David Munoz Vinas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152821 | David Munoz Vinas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152821 | David Munoz Vinas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184816 | David N. Haney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184816 | David N. Haney | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176827 | David Neal Hughes | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183577 | David Neal Hughes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183577 | David Neal Hughes | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143096 | David Neil Crosley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143096 | David Neil Crosley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154239 | David Neil Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154239 | David Neil Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154239 | David Neil Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140911 | David Neil Weigt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140911 | David Neil Weigt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194188 | DAVID NEWQUIST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194188 | DAVID NEWQUIST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466967 | David Newquist, doing business as New Hock Farm | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194666 | David Noel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194666 | David Noel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194666 | David Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194711 | David Noel Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462122 | David Noel Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462122 | David Noel Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162952 | DAVID NOLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162952 | DAVID NOLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196086 | DAVID NOXON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196086 | DAVID NOXON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919119 | David Oliver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919120 | David Oliver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919121 | David Oliver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919122 | David Oliver | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142473 | David P Duffert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142473 | David P Duffert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945106 | David P. Jackson | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948397 | David P. Jackson | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7073553 | David P. Jackson and Jane V. Jackson Revocable Trust dated 12/06/1995 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5904479 | David Parks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908157 | David Parks | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7071479 | David Patrick Carey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7071479 | David Patrick Carey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188039 | David Patterson (Amanda Hill, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188039 | David Patterson (Amanda Hill, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283128 | David Patterson (Amanda Hill, Parent) | Frantz, James P. , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157802 | David Patterson, individually and as Trustee of the Mary Lambert Living Trust, and Mary Lambert (mother) | David Patterson, Thomas Tosdal, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7184785 | David Paul Duffert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184785 | David Paul Duffert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176618 | David Paul Earl Parks | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181336 | David Paul Earl Parks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181336 | David Paul Earl Parks | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176653 | David Paul Rhoades | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181371 | David Paul Rhoades | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181371 | David Paul Rhoades | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145378 | David Paul Rice | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145378 | David Paul Rice | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326722 | David Paul Sakschewsk | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326722 | David Paul Sakschewsk | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905245 | David Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7197638 | DAVID PECK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197638 | DAVID PECK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919123 | David Peterson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919124 | David Peterson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957424 | David Phelps Zink (President Of Paradise Community Guilds) | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957426 | David Phelps Zink (President Of Paradise Community Guilds) | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957428 | David Phelps Zink (President Of Paradise Community Guilds) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7466688 | David Pierce individually and DBA Integrity Auto and Truck | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902880 | David Pinsky | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906847 | David Pinsky | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 |
| 5905328 | David Preimesberger | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7306606 | David Price, as Representative of Richard Price | Edelson PC , Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7465709 | David R & Maria DelCarmen Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142819 | David R Holmes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142819 | David R Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174865 | David R Insular | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174865 | David R Insular | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154254 | David R Michels | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154254 | David R Michels | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154254 | David R Michels | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957429 | David R Patrick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957430 | David R Patrick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957433 | David R Patrick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5919138 | David R Turner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919139 | David R Turner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919142 | David R Turner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7252857 | David R. & Joy J. Anderson, Trustees of the David R. & Joy J. Anderson Revocable Trust | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460082 | David R. Anderson & Joy J. Anderson, Trustees of the David R. Anderson & Joy J. Anderson Revocable Trust dated May 29, 2008 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140845 | David Ralph Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140845 | David Ralph Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142934 | David Ralph Terstegen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142934 | David Ralph Terstegen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905345 | David Ramponi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947124 | David Ramponi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198804 | David Randall  Slghtom | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198804 | David Randall  Slghtom | Paige N. Boldt, 2561 California Park Drive, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462754 | David Randall  Slghtom | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462754 | David Randall  Slghtom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165970 | David Rapoport | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165970 | David Rapoport | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152840 | David Ray Poteet | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152840 | David Ray Poteet | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152840 | David Ray Poteet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919143 | David Ray Venable | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919144 | David Ray Venable | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5919146 | David Ray Venable | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7143470 | David Ray Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143470 | David Ray Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153647 | David Reed | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153647 | David Reed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153647 | David Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904830 | David Rhoades | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946680 | David Rhoades | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5919147 | David Ricci | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919148 | David Ricci | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919150 | David Ricci | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5957447 | David Rice | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957448 | David Rice | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5957450 | David Rice | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 989 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
990 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184140 | David Richard Duncan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184140 | David Richard Duncan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151017 | David Richter and Dominique Garnier | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7151017 | David Richter and Dominique Garnier | Eric Ratinoff Law Corp, Eric Ratinoff, 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164379 | DAVID RIVERA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164379 | DAVID RIVERA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159488 | DAVID ROBERT BROOKS REVOCABLE TRUST DATED MAY 1, 2008 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159488 | DAVID ROBERT BROOKS REVOCABLE TRUST DATED MAY 1, 2008 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5919155 | David Robert Fisher III | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919156 | David Robert Fisher III | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919158 | David Robert Fisher III | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905423 | David Robertson | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7143828 | David Romanshek | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143828 | David Romanshek | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482694 | David Ronald Mooney & Lillian Caroline Mooney Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7482694 | David Ronald Mooney & Lillian Caroline Mooney Trust | Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143943 | David Roth | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143943 | David Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957455 | David Roy Bunnell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957456 | David Roy Bunnell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957457 | David Roy Bunnell | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5957458 | David Roy Bunnell | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142740 | David Roy Bunnell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142740 | David Roy Bunnell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919163 | David S. Clark | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919164 | David S. Clark | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919165 | David S. Clark | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919166 | David S. Clark | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165333 | DAVID S. HAYES AND JEAN A. HAYES, TRUSTEES OF THE HAYES FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165972 | David S. Rapoport and Zandra B. Stanley, Trustees of the Rapoport-Stanley 2003 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165972 | David S. Rapoport and Zandra B. Stanley, Trustees of the Rapoport-Stanley 2003 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198778 | David Sakschewski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198778 | David Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152536 | David Samuel Foster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152536 | David Samuel Foster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152536 | David Samuel Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165783 | David Sanders | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957463 | David Santos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957464 | David Santos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957467 | David Santos | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194335 | DAVID SAUNDERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194335 | DAVID SAUNDERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904910 | David Scheibel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908464 | David Scheibel | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181398 | David Scheibel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181398 | David Scheibel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196088 | DAVID SCHEIBEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196088 | DAVID SCHEIBEL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141538 | David Schlesinger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141538 | David Schlesinger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904568 | David Schoof | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946514 | David Schoof | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181399 | David Schoof | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181399 | David Schoof | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919173 | David Schott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 991 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919174 | David Schott | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919176 | David Schott | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266608 | David Schott as Trustee of the David C. Schott Revocable Inter Vivos Trust dated May 9, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259234 | David Schott dba Colonial Mini Storage | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268652 | David Schott dba Woodlands Mobile Home Park | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140679 | David Scott Lockerbie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140679 | David Scott Lockerbie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153404 | David Shane Lenarcic | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153404 | David Shane Lenarcic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153404 | David Shane Lenarcic | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905532 | David Shaughnessy | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5947266 | David Shaughnessy | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949238 | David Shaughnessy | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7202858 | David Shepler and Melissa Washburn-Shepler; and Z.S., a minor and G.S., a minor (David Shepler and Melissa Washburn-Shepler, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5919177 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919179 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919180 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198369 | DAVID SINGLETERRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198369 | DAVID SINGLETERRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957476 | David Slatten | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957477 | David Slatten | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957480 | David Slatten | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903333 | David Smith | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 992 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
993 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5907216 | David Smith | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5919185 | David Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919187 | David Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919189 | David Smith | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905884 | David Southwick | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947586 | David Southwick | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140851 | David Southwick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140851 | David Southwick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7260858 | David Souza dba Quality Handyman Service | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326811 | David Souza, Jr. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326811 | David Souza, Jr. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199610 | DAVID STEINRUECK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199610 | DAVID STEINRUECK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199317 | DAVID STEWART NEAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199317 | DAVID STEWART NEAL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196087 | DAVID STEWART PITOU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196087 | DAVID STEWART PITOU | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184311 | David Storm | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184311 | David Storm | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328504 | David Storm as Trustee for The David N. Storm Revocable 2017 Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205046 | David Strohmeyer and Suzan Scott | Law Office of Kenneth P. Roye , Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5919191 | David Swan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919192 | David Swan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919193 | David Swan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7327660 | David Swan | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7199317 | DAVID TAGGART AND MICHELE TAGGART JOINT LIVING TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199317 | DAVID TAGGART AND MICHELE TAGGART JOINT LIVING TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184729 | David Taylor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 994 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184729 | David Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169394 | David Terry Candler, Jr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169394 | David Terry Candler, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199409 | DAVID THOMAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199409 | DAVID THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199414 | DAVID THOMAS and ELIZABETH THOMAS, doing business as Unlimited Machining | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199414 | DAVID THOMAS and ELIZABETH THOMAS, doing business as Unlimited Machining | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905825 | David Thompson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947541 | David Thompson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7194430 | DAVID TITLOW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194430 | DAVID TITLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140480 | David Tom Clausen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140480 | David Tom Clausen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196089 | DAVID TREZISE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196089 | DAVID TREZISE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919195 | David TroyWigham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919196 | David TroyWigham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919197 | David TroyWigham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919198 | David TroyWigham | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184786 | David Tyler Gallentine | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184786 | David Tyler Gallentine | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184778 | David Ullman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184778 | David Ullman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169349 | David Unger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169349 | David Unger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196090 | DAVID VAVAITAMANA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196090 | DAVID VAVAITAMANA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164149 | DAVID VEGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 994 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
995 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144311 | David Voelker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144311 | David Voelker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197998 | David W & Patrice A Harts Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206112 | David W & Patrice A Harts Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206112 | David W & Patrice A Harts Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196084 | DAVID W HARTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206049 | DAVID W HARTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206049 | DAVID W HARTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6180366 | David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180366 | David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7165650 | David W. and Alice A. Garcia Familiy Trust, David Wayne Garcia & Alice Aguarin Garcia Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7177757 | David W. and Ruth A. Yates Living Trust | Sieglock Law, A.P.C, Chistopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5902481 | David W. Anderson | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944742 | David W. Anderson | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7328260 | David W. Harts, Patrice A. Harts 2006 Revocable Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919199 | David W. Murray | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919200 | David W. Murray | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919202 | David W. Murray | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7301287 | David W. Yates and Ruth A. Yates, Trustees of the David W. Yates and Ruth A. Yates Revocable Trust dated 4/19/2006 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199471 | DAVID WALTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199471 | DAVID WALTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462651 | DAVID WALTER MANES | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462651 | DAVID WALTER MANES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192449 | DAVID WAYNE BASS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192449 | DAVID WAYNE BASS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188040 | David Wayne Breed | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188040 | David Wayne Breed | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193839 | DAVID WAYNE GREEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, Ca 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193839 | DAVID WAYNE GREEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, Ca 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143658 | David Wayne Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143658 | David Wayne Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194586 | David Wayne Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194586 | David Wayne Holmes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194586 | David Wayne Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906025 | David Weigt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947685 | David Weigt | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152873 | David Wesley Neff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152873 | David Wesley Neff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152873 | David Wesley Neff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195607 | David West Bicknell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195607 | David West Bicknell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195607 | David West Bicknell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919204 | David Westbrook | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919204 | David Westbrook | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5919207 | David Westbrook | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7184594 | David Wilb Porter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, Ca 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184594 | David Wilb Porter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196552 | David Wildberg Morgenstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196552 | David Wildberg Morgenstein | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196552 | David Wildberg Morgenstein | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142280 | David William Battin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142280 | David William Battin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189538 | David William Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, Ca 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189538 | David William Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143762 | David William Ennes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143762 | David William Ennes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198405 | David Willis and Mary Ogden Condeff Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198405 | David Willis and Mary Ogden Condeff Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198406 | DAVID WILLIS CONDEFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198406 | DAVID WILLIS CONDEFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903259 | David Wilson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945430 | David Wilson | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199516 | DAVID WINSTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199516 | DAVID WINSTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143495 | David Wisner Kinne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143495 | David Wisner Kinne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919208 | David Yates | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919209 | David Yates | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919210 | David Yates | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5919211 | David Yates | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7258309 | David, Desmond | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303162 | David, Desmond | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158581 | DAVID, EARL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7244600 | David, Kathryn S. | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sac013etno, CA 95864 |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7326794 | Davidson , Shonnie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326794 | Davidson , Shonnie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306718 | Davidson, Carol Lynn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159695 | DAVIDSON, CAROL LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159695 | DAVIDSON, CAROL LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249249 | Davidson, Carolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302192 | Davidson, Cheri | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185109 | DAVIDSON, DESMOND | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7283752 | Davidson, Diane J | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 997 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920025 | Davidson, Donna | c/o Dreyer Babich Buccola Wood Campora, LLP, Attn: Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7176114 | DAVIDSON, DUANE RONALD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176114 | DAVIDSON, DUANE RONALD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7302794 | Davidson, Jackie | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322767 | Davidson, Jackie | Frantz Law Group APLC, Frantz, James P., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159696 | DAVIDSON, JAMES DENNIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159696 | DAVIDSON, JAMES DENNIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176115 | DAVIDSON, JILL T | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176115 | DAVIDSON, JILL T | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7273806 | Davidson, John | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179078 | Davidson, Melody | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7208844 | Davidson, Rachel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159697 | DAVIDSON, RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159697 | DAVIDSON, RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325531 | Davidson, Rick | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482618 | Davidson, Shonnie | Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184901 | Davidson, VERCIE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7462086 | Davidson, William R. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462086 | Davidson, William R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176453 | Davied Israel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181171 | Davied  Israel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181171 | Davied  Israel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903186 | Davied Israel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7318513 | Davies, Ashlee | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318513 | Davies, Ashlee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204935 | Davies, Eva | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7178658 | Davies, Grace | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185346 | DAVIES, PHILLIP GEORGE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159698 | DAVIES, WILLIAM LAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159698 | DAVIES, WILLIAM LAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187516 | Davin  Petras (Nina Faughn, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187516 | Davin  Petras (Nina Faughn, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7270463 | Davin Petras (Nina Faughn, Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184188 | Davina Maria Mendoza (David Mendoza, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295284 | Davina Maria Mendoza (David Mendoza, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464794 | Davina, Elizabeth | Kabateck, LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7170806 | DAVINA, SAMUEL JIMI | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170806 | DAVINA, SAMUEL JIMI | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198119 | Davis G Warren Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198119 | Davis G Warren Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919213 | Davis Limbaugh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919213 | Davis Limbaugh | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919215 | Davis Limbaugh | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187207 | Davis Revocable Inter Vivos Trust | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7188041 | Davis S. | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188041 | Davis S. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4946950 | Davis, Aaron | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158872 | DAVIS, AARON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7459776 | Davis, Adam James | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7223682 | Davis, Aimee | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186286 | DAVIS, ALAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185120 | DAVIS, ALEX D | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187249 | DAVIS, ALICIA DELLGENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187249 | DAVIS, ALICIA DELLGENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161035 | DAVIS, ALIZABETH IRENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161035 | DAVIS, ALIZABETH IRENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477023 | DAVIS, ANDREW B. AND CYNTHIA B. | LAW OFFICE OF KENNETH P.ROYE, JOSEPH G. ASTLEFORD, 142 WEST 2ND STREET, SUITE B, CHICO, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7315844 | Davis, April | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315844 | Davis, April | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254155 | Davis, Ayriel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5014364 | Davis, Belinda | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168476 | DAVIS, BELINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324914 | Davis, Belinda L | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324914 | Davis, Belinda L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159699 | DAVIS, BELINDA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159699 | DAVIS, BELINDA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7255151 | Davis, Brayden | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190633 | DAVIS, BRETT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7313801 | Davis, Brian Ellsworth | c/o Frantz Law Group, APLC, Attn: Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321915 | Davis, C. Melvin | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190643 | DAVIS, CANDICE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190636 | DAVIS, CARLY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7283612 | Davis, Carol Grant | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276226 | Davis, Carole Mae | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239797 | Davis, Celester | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239797 | Davis, Celester | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340776 | Davis, Charles Andrew | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7467875 | Davis, Cheryl | Skikos Crawford Skikos and Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264160 | Davis, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6183979 | Davis, Christine | Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7275683 | Davis, Christopher Brian | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275683 | Davis, Christopher Brian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251673 | Davis, Cody | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186132 | DAVIS, CONNOR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186132 | DAVIS, CONNOR | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462406 | Davis, Corlee Sue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462406 | Davis, Corlee Sue | Roy E. Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159701 | DAVIS, CRAIG MARTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159701 | DAVIS, CRAIG MARTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460159 | Davis, Curtis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253270 | Davis, Daisy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157082 | Davis, Deborah | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Clrcle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7486704 | Davis, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201859 | Davis, Delilah R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7301276 | Davis, Denise | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255913 | Davis, Denise | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169966 | DAVIS, DESIREE | Bill Robins III, 808 WILSHIRE BLVD Suite 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168477 | DAVIS, DESTINY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7282130 | Davis, Diana | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159702 | DAVIS, DIANA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159702 | DAVIS, DIANA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243177 | Davis, Dianna Lagorio | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170727 | DAVIS, DONNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170727 | DAVIS, DONNA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7306708 | Davis, Dorian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7306708 | Davis, Dorian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471151 | Davis, Douglas H. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471151 | Davis, Douglas H. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194999 | DAVIS, EDEN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243048 | Davis, Eden | Engstrom, Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7314394 | Davis, Ellen Marie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7318691 | Davis, Ellen Marie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7340962 | Davis, Esther | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLC, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7277654 | Davis, Ethel Elizabeth | Joseph M. Earley III, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277654 | Davis, Ethel Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314047 | Davis, Eva R. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310504 | Davis, Gary Dean | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251215 | Davis, Geoffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183381 | Davis, George Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183381 | Davis, George Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251864 | Davis, Gregory | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7260624 | Davis, Happi | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168471 | DAVIS, HEATHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7257142 | Davis, Heathir | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469775 | Davis, Jacob Daniel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469775 | Davis, Jacob Daniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6183997 | Davis, James | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7164449 | DAVIS, JAMES EDWARD | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7203477 | Davis, James Ralph | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5005178 | Davis, Jan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181690 | Davis, Janet | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181690 | Davis, Janet | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160823 | DAVIS, JANICE MARGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160823 | DAVIS, JANICE MARGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168223 | Davis, JEANETTE LYNN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7463737 | Davis, Jim B. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463737 | Davis, Jim B. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280901 | Davis, Jodi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190638 | DAVIS, JOE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190635 | DAVIS, JOHN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164448 | Davis, Judy | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7244666 | Davis, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212663 | Davis, Karen | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161954 | Davis, Kayla | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7466216 | Davis, Kaylem | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7326261 | Davis, Ken | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326261 | Davis, Ken | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190631 | DAVIS, KENNETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7241532 | Davis, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277888 | Davis, Kenneth Austin | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207792 | Davis, Kristina | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7337463 | Davis, Kyle | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7223589 | Davis, Larry R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7247861 | Davis, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302210 | Davis, Lisa G | Jack W. Weaver (Welty, Weaver & Currie, PC, 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7306809 | Davis, Lydia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206148 | DAVIS, LYDIA GAY | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462673 | DAVIS, LYDIA GAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462673 | DAVIS, LYDIA GAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185347 | DAVIS, MARK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7274354 | Davis, Mark A | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274354 | Davis, Mark A | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183887 | Davis, Mark A | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183887 | Davis, Mark A | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273134 | Davis, Mason | Joseph M. Earley III, 2561 California Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273134 | Davis, Mason | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213115 | Davis, Matt | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200266 | DAVIS, MATTHEW | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200266 | DAVIS, MATTHEW | Khaldoun Baghdadi, Walkup, Melodia, Kelly & Schoenberger, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168224 | DAVIS, MATTHEW GRANT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1002 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1003 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163752 | DAVIS, MELISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7277879 | Davis, Michael | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301466 | Davis, Millie | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170733 | DAVIS, NICOLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170733 | DAVIS, NICOLE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187208 | DAVIS, NINA CONWAY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7468095 | Davis, Ora Craig | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7286897 | Davis, Pamela | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286897 | Davis, Pamela | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318704 | Davis, Patricia | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310274 | Davis, Porter Clark | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168220 | DAVIS, RANDALL B | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183885 | Davis, Richard Alan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275289 | Davis, Richard Alan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275289 | Davis, Richard Alan | Regina Bagdasarian, Attorney, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287171 | Davis, Robert | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7245336 | Davis, Robert | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168222 | DAVIS, ROBERT B | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7330273 | Davis, Robert Lemuel | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186287 | DAVIS, ROBIN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7168472 | DAVIS, RODNEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014406 | Davis, Rodney E., Heather and Destiny | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462458 | Davis, Sam Lester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462458 | Davis, Sam Lester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186134 | DAVIS, SARA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186134 | DAVIS, SARA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163751 | DAVIS, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7461909 | Davis, Scott Allen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009651 | Davis, Steven and Linda | FRANK M. PITRE, ALISON E. CORDOVA, 842 MALCOM ROAD, SUITE 202, BURLINGAME, CA 94012 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7463672 | Davis, Susan J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463672 | Davis, Susan J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278868 | Davis, Suzanne Michelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278868 | Davis, Suzanne Michelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168219 | DAVIS, TERESA G | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326157 | Davis, Teresa M. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326157 | Davis, Teresa M. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183886 | Davis, Terri | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183886 | Davis, Terri | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244672 | Davis, Terri | Bagdasarian, Regina, 402 WEST BRAODWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164039 | DAVIS, THOMAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7299506 | Davis, Thomas | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187250 | DAVIS, TOMMY RAY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187250 | DAVIS, TOMMY RAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7270390 | Davis, Trevor | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7220799 | Davis, Trevor | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182475 | Davis, Turabia Jacinthia | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182475 | Davis, Turabia Jacinthia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170641 | DAVIS, TYLER BRANDON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170641 | DAVIS, TYLER BRANDON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4946953 | Davis, Vicki | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7285576 | Davis, Vivian | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7322739 | Davis, Vivian Sierra | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224786 | Davis, Wanda D | John C Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7224786 | Davis, Wanda D | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7338574 | Davis, Wayne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256589 | Davis, William | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326565 | Davis, Winnifred | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326565 | Davis, Winnifred | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998608 | Davis-Joyce, Elizabeth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008380 | Davis-Joyce, Elizabeth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937673 | Davis-Joyce, Elizabeth | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937674 | Davis-Joyce, Elizabeth | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174212 | DAVIS-JOYCE, ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174212 | DAVIS-JOYCE, ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7221543 | Davis-Mapusao, Shannon | Singleton Law Firm, APC, Gerald Singleton, 450 A St., 5th Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321665 | Davison, Melissa Loree | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7321665 | Davison, Melissa Loree | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183382 | Davison-Deming, Ramona Grace | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183382 | Davison-Deming, Ramona Grace | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242681 | Davy, Diane | Corey , Luzaich, de Ghetaldi and Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173298 | DAVY, PATRICIA J. | SIEGLOCK LAW, A.P.C, CHRISTOPHER SIEGLOCK, 1221 CAMINO DEL MAR, DEL MAR, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178948 | Davy, Robert H. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7327175 | Davyn Hurst, minor child (Charrissa Hurst) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327175 | Davyn Hurst, minor child (Charrissa Hurst) | Boldt, Paige N, 2561 California Park Drive, Ste. 100, CHico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197381 | Dawes Design | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462577 | Dawes Design | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7462577 | Dawes Design | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150355 | Dawes, Carrie Susanne | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150057 | Dawes, Patrick Wesley | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7195756 | Dawn  Hawkins Ostrander | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195756 | Dawn  Hawkins Ostrander | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195756 | Dawn  Hawkins Ostrander | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195928 | Dawn Amber Tolson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195928 | Dawn Amber Tolson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195928 | Dawn Amber Tolson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143874 | Dawn Angelina Urso | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143874 | Dawn Angelina Urso | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141554 | Dawn Ann Talkington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141554 | Dawn Ann Talkington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194709 | Dawn Ann Ware | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462120 | Dawn Ann Ware | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462120 | Dawn Ann Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949082 | Dawn Bell, Skyler Ann | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154353 | Dawn Bitsie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154353 | Dawn Bitsie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154353 | Dawn Bitsie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902583 | Dawn Bordessa | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944839 | Dawn Bordessa | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193529 | Dawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193529 | Dawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1005 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1006 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919216 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919217 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919220 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957519 | Dawn Cronin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957520 | Dawn Cronin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5957522 | Dawn Cronin | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144588 | Dawn Cummings | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144588 | Dawn Cummings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325991 | Dawn Darie Foster | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325991 | Dawn Darie Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144326 | Dawn Denise Seger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144326 | Dawn Denise Seger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154189 | Dawn Elizabeth Munro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154189 | Dawn Elizabeth Munro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154189 | Dawn Elizabeth Munro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184509 | Dawn Garibay | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184509 | Dawn Garibay | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919225 | Dawn Garman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919226 | Dawn Garman | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5919227 | Dawn Garman | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5957527 | Dawn Hessel Tine | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957528 | Dawn Hessel Tine | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957530 | Dawn Hessel Tine | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5919234 | Dawn Hickey | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169246 | Dawn Hickey DBA Paint Parties By Dawn | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145472 | Dawn Hixon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145472 | Dawn Hixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957533 | Dawn Huddleston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957534 | Dawn Huddleston | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957536 | Dawn Huddleston | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197273 | Dawn Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462560 | Dawn Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462560 | Dawn Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462560 | Dawn Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153167 | Dawn Kirk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153167 | Dawn Kirk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340128 | Dawn Kirk | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340128 | Dawn Kirk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143349 | Dawn L Kirschner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143349 | Dawn L Kirschner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142175 | Dawn Leathers Caccavale | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142175 | Dawn Leathers Caccavale | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194653 | Dawn Levang | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194653 | Dawn Levang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194653 | Dawn Levang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192804 | DAWN LITTLEMOON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192804 | DAWN LITTLEMOON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903710 | Dawn Long | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7153973 | Dawn Louise Majors | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153973 | Dawn Louise Majors | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153973 | Dawn Louise Majors | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144574 | Dawn M Ropiak-BeDell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144574 | Dawn M Ropiak-BeDell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140433 | Dawn Marie Bordessa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140433 | Dawn Marie Bordessa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140782 | Dawn Marie Proteau | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140782 | Dawn Marie Proteau | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197605 | DAWN MARIE ROMERO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206087 | DAWN MARIE ROMERO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206087 | DAWN MARIE ROMERO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957537 | Dawn Mattox | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957539 | Dawn Mattox | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957541 | Dawn Mattox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5919244 | Dawn Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919245 | Dawn Muhlbaier | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5919246 | Dawn Muhlbaier | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5905385 | Dawn Proteau | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947158 | Dawn Proteau | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152088 | Dawn R. Muhlbaier, Scott M. Muhlbaier | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7154756 | Dawn R. Wright, Eric Baldwin | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7194282 | DAWN RIDLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194282 | DAWN RIDLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152730 | Dawn Rollins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152730 | Dawn Rollins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152730 | Dawn Rollins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188042 | Dawn Sfeel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188042 | Dawn Sfeel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919250 | Dawn Stevens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919252 | Dawn Stevens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919256 | Dawn Stevens | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5919257 | Dawn Stevens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194396 | DAWN STEVENS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194396 | DAWN STEVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957557 | Dawn Victoria Steele | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957560 | Dawn Victoria Steele | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168896 | Dawn Ware | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168896 | Dawn Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919263 | Dawn Wright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919264 | Dawn Wright | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5919265 | Dawn Wright | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7164321 | DAWNA HOLT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164321 | DAWNA HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188043 | Dawna Lynn Wolfe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188043 | Dawna Lynn Wolfe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5957566 | Dawneen G Gardner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957567 | Dawneen G Gardner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957570 | Dawneen G Gardner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7177318 | Dawson  Hillendah (Tami  Truax , Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902488 | Dawson Church | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906488 | Dawson Church | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7309702 | Dawson Church, Trustee of the Dawson Church Living Trust dated March 25, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187445 | Dawson Hillendah (Tami Truax, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187445 | Dawson Hillendah (Tami Truax, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311160 | Dawson, Angelica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7223785 | Dawson, Arthur W. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185515 | DAWSON, BRITTNEY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185515 | DAWSON, BRITTNEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325971 | Dawson, Bryan Jay | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325971 | Dawson, Bryan Jay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183304 | Dawson, Chelsea Lynn Marrie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183304 | Dawson, Chelsea Lynn Marrie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7220084 | Dawson, Cheryl | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170077 | DAWSON, CHERYL LYNN EDWARDS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170077 | DAWSON, CHERYL LYNN EDWARDS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7241131 | Dawson, Chloe | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1009 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7238631 | Dawson, DeAnn | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7229624 | Dawson, Jill E | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231365 | Dawson, Kyrie | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230341 | Dawson, Larkin | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998610 | Dawson, Melissa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008381 | Dawson, Melissa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937675 | Dawson, Melissa | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937677 | Dawson, Melissa | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174512 | DAWSON, MELISSA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174512 | DAWSON, MELISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7218767 | Dawson, Terry | Singleton Law Firm, APC, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475686 | Dawson, Terry Lee | Earley, Joseph M., 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475686 | Dawson, Terry Lee | Boldt, Paige N., 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277201 | Day, Aaron Nathan | Josepj M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277201 | Day, Aaron Nathan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283660 | Day, Amanda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283660 | Day, Amanda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298584 | Day, Andrew | Corey,Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261992 | Day, Brianne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234159 | Day, Eric | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259907 | Day, Jessika Ann Michelle | Attn: Joseph M. Earley III & Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4946956 | Day, Linda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158873 | DAY, LINDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175748 | DAY, LINDA M | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175748 | DAY, LINDA M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255807 | Day, Lisa Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255807 | Day, Lisa Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207239 | Day, Madonna Byris | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 4998612 | Day, Timothy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008382 | Day, Timothy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976054 | Day, Timothy | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976055 | Day, Timothy | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174142 | DAY, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174142 | DAY, TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204214 | Daya, Safwan | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5902862 | Dayan Betts | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906831 | Dayan Betts | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5957571 | Dayi Beck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957572 | Dayi Beck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957574 | Dayi Beck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919277 | Dayid Coelho | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919278 | Dayid Coelho | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919281 | Dayid Coelho | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192429 | DAYLIGHT VINEYARD MANAGEMENT CORP. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200627 | Daylight Vineyard Management, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200627 | Daylight Vineyard Management, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169910 | Dayna A. Griffin and Ronald A. Griffin as Trustees of the William D. Williams Living Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141679 | Dayna Marie Betts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141679 | Dayna Marie Betts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957579 | Dayna Mosby | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015900 | Dayna Mosby, Shawn Mosby, Draden Warmack, Gavin Warmack | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153883 | Dayna Raylean Mock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153883 | Dayna Raylean Mock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153883 | Dayna Raylean Mock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919283 | Daynielle Raynor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919284 | Daynielle Raynor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919286 | Daynielle Raynor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141944 | Daysi Lorena Carreno Bermudez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141944 | Daysi Lorena Carreno Bermudez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152518 | Dayton Green | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152518 | Dayton Green | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152518 | Dayton Green | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200800 | DAYTON, STEPHEN MICHAEL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7200800 | DAYTON, STEPHEN MICHAEL | Adam D. Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7200801 | DAYTON, STEPHEN MICHAEL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7200801 | DAYTON, STEPHEN MICHAEL | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7325095 | DAYTON, STEPHEN MICHAEL | DEMAS, JOHN N., 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7325095 | DAYTON, STEPHEN MICHAEL | SORRELLS, ADAM D, 60 INDEPENDENCE CIRCLE SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164853 | DAYTON, SUSAN G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185277 | DAYTON, SUSAN G | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185277 | DAYTON, SUSAN G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7074122 | Dayton, Walter S | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7165937 | Dayyn Wolff | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165937 | Dayyn Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7468670 | DBA Eli Grace Catering | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185633 | DBA GROUND WORK CONSTRUCTION | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185633 | DBA GROUND WORK CONSTRUCTION | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174387 | DBA LAZZERI FAMILY VINEYARDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174387 | DBA LAZZERI FAMILY VINEYARDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174827 | DBA PIONEER CARPETS SOLE PROPRIETOR JORDAN EDWARDS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186897 | DBA Sinead Noonan Staffing and Recruiting | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186897 | DBA Sinead Noonan Staffing and Recruiting | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187038 | DBA Wine Country Car and Driver | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187038 | DBA Wine Country Car and Driver | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189998 | DCJ Ventures DBA Green Ridge Landscaping | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189998 | DCJ Ventures DBA Green Ridge Landscaping | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167593 | D'COSTA MD, WALTER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173779 | D'COSTA, DARIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167867 | D'COSTA, NATASHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015222 | D'Costa, Walter, Youlanda and Dario | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167594 | D'COSTA, YOULANDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189990 | DCT Ventures, Inc. dba Green Ridge Landscaping | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189990 | DCT Ventures, Inc. dba Green Ridge Landscaping | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199608 | DDLM, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199608 | DDLM, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1012 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1013 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190159 | De Arellano, Michael Louis Desimone | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190159 | De Arellano, Michael Louis Desimone | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014291 | De Groot, John and Karen | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7221829 | De Jesus Pena, Jose | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176126 | De JESUS, STACI LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176126 | De JESUS, STACI LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176125 | De JESUS, STUART RAWSON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176125 | De JESUS, STUART RAWSON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309329 | De Kleine, John | Corey, Luzaich, de Ghetaldi & Riddle LLp, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236067 | De Kleine, Winnifred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251480 | De La Mater, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177885 | de la O, Alisa Dolores | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7150409 | De La Rocha, Dana Robert | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150054 | De La Rocha, Dianne Yvonne | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7322359 | De La Rosa , Alyssa M | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173446 | De La Rosa, Ashley | Northern California Law Group, PC, c/o Joseph Feist, 2611 Esplaande, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplaande, Chico, CA 95973 |
| 7159705 | DE LA ROSA, ASHLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159705 | DE LA ROSA, ASHLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467687 | De la Torre, Adriana | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191716 | De Lano, Cindy Lynn | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190785 | DE LASAUX, JESSICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190785 | DE LASAUX, JESSICA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7179977 | De Long, Samuel Q. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7180784 | De Long, Scott D | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7181691 | De Los Santos, Eminol | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181691 | De Los Santos, Eminol | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181692 | De los Santos, Jose | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181692 | De los Santos, Jose | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250560 | De Los Santos, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245301 | De Los Santos, Russell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181694 | De Los Santos, Tannia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181694 | De Los Santos, Tannia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272406 | de Luna, Felix | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7268417 | de Luna, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185306 | de Peyster, Electra | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185664 | de Peyster, Jr., George L. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185680 | de Peyster, Palmer | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7317994 | De Pineda, Rhonda Berndt | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5937681 | De Posta, Janice | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7182594 | De Seife, Ethan Robert | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182594 | de Seife, Ethan Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189804 | De Shong, Nancy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187025 | De Shong, Reba | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187025 | De Shong, Reba | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189805 | De Shong, Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321941 | de Silva , Louis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302737 | de Silva, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480217 | De Wit, Chelsea | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480217 | De Wit, Chelsea | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475440 | De Wit, Dylan | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475440 | De Wit, Dylan | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475583 | De Wlt, Yvonne Marie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475583 | De Wlt, Yvonne Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288692 | Deaderick, Charles Louis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208878 | Deady, David | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7208878 | Deady, David | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7071956 | Deal, Charles | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7234056 | Deal, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216319 | Deal, Nathan | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246056 | Deal, Nathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236282 | Deal, Regina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919287 | Dean A. Ingram | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919288 | Dean A. Ingram | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919290 | Dean A. Ingram | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1014 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1015 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153993 | Dean Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153993 | Dean Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153993 | Dean Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145701 | Dean Burns | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145701 | Dean Burns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153851 | Dean Evan Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153851 | Dean Evan Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153851 | Dean Evan Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141600 | Dean George Nowacki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141600 | Dean George Nowacki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192961 | Dean Hawley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192961 | Dean Hawley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192961 | Dean Hawley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184624 | Dean Headrick (Nathan Bravo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184624 | Dean Headrick (Nathan Bravo, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281299 | Dean Headrick (Nathan Bravo, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340108 | Dean Leroy Lillard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340108 | Dean Leroy Lillard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194338 | DEAN SCHMIERER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194338 | DEAN SCHMIERER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194739 | Dean Strait | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194739 | Dean Strait | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194739 | Dean Strait | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184206 | Dean Warmack (Heather Wells, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293230 | Dean Warmack (Heather Wells, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200921 | Dean Wiggins | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200921 | Dean Wiggins | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197637 | DEAN WILLIAMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197637 | DEAN WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7484851 | Dean, Aaron | Eason & Tamborini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7190469 | Dean, Carole Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190469 | Dean, Carole Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7323162 | DEAN, EDDIE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185348 | DEAN, HEATHER | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185349 | DEAN, JEFFREY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7459832 | Dean, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255240 | Dean, Maria | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255240 | Dean, Maria | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998615 | Dean, Megan Rae | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008383 | Dean, Megan Rae | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174513 | DEAN, MEGAN RAE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174513 | DEAN, MEGAN RAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976059 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976060 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7185350 | DEAN, MIKAYLA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5014378 | Dean, Rose | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167595 | DEAN, ROSE L. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7261382 | Dean, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181016 | Deana A Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181016 | Deana A Carr | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904583 | Deana Carr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908259 | Deana Carr | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143645 | Deana Edith Baughman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143645 | Deana Edith Baughman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957591 | Deana M. Heilman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957592 | Deana M. Heilman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957594 | Deana M. Heilman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196706 | DEANGELIS, MARVIN JOHN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196706 | DEANGELIS, MARVIN JOHN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196706 | DEANGELIS, MARVIN JOHN | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902268 | Deann Stanley, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906282 | Deann Stanley, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7154099 | Deanna S Feliciano | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154099 | Deanna S Feliciano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154099 | Deanna S Feliciano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902538 | Deanna Antovich | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906535 | Deanna Antovich | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143520 | Deanna B. Fernandez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143520 | Deanna B. Fernandez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902177 | Deanna Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906198 | Deanna Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7196092 | DEANNA DONICA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196092 | DEANNA DONICA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903680 | Deanna Harrison | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5919297 | Deanna Hermann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly &Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919298 | Deanna Hermann | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919300 | Deanna Hermann | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175047 | Deanna Hermann | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175047 | Deanna Hermann | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175047 | Deanna Hermann | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7200129 | DEANNA HUGHES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200129 | DEANNA HUGHES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144513 | Deanna Jo Isenhower | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144513 | Deanna Jo Isenhower | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197665 | DEANNA LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197665 | DEANNA LATTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183613 | Deanna Louise Rose | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1017 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1018 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183613 | Deanna Louise Rose | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196091 | DEANNA LOUSIE BOWERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196091 | DEANNA LOUSIE BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199046 | Deanna Lynn Peterson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199046 | Deanna Lynn Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197444 | Deanna Maria Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197444 | Deanna Maria Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197444 | Deanna Maria Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957601 | Deanna Marie Messmore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957602 | Deanna Marie Messmore | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957603 | Deanna Marie Messmore | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5957604 | Deanna Marie Messmore | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142572 | Deanna Marie Messmore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142572 | Deanna Marie Messmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188044 | Deanna Marie Westbrook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188044 | Deanna Marie Westbrook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144252 | Deanna Martinez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144252 | Deanna Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904833 | Deanna Mora | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908410 | Deanna Mora | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176583 | Deanna Mora | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181301 | Deanna Mora | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181301 | Deanna Mora | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5957605 | Deanna Tatum | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906658 | Deanna Thompson | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909977 | Deanna Thompson | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7205977 | DEANNA VOYLES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205977 | DEANNA VOYLES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1018 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1019 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184771 | Deanna Weissel | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184771 | Deanna Weissel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5957608 | Deanna Williams | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957610 | Deanna Williams | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957611 | Deanna Williams | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7205425 | Deanne Call, Individually and On Behalf Of Call Family Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904305 | Deanne Murphey-Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163107 | DEANNE MURPHEY-LEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163107 | DEANNE MURPHEY-LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California Street., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7273651 | Dear, Nancy | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159707 | DEARDORFF, SHELBY DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159707 | DEARDORFF, SHELBY DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206469 | Dearing, Rebecca | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7464750 | Dearing, Rebecca | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7190232 | Dearing, Rebecca A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190232 | Dearing, Rebecca A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7229268 | Dearing, Todd | Dave Fox, 225 W. Plaza Street, Suite 100, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7297651 | Dearmore, Michelle Marie | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308663 | Dearmore, Michelle Marie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285716 | Dearmore, Thomas Vern | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246962 | Dearwester, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190918 | DEAS, DEBORAH DIANE | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190918 | DEAS, DEBORAH DIANE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473525 | Deas, Faith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473525 | Deas, Faith | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 94501 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478056 | Deas, Mark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7478056 | Deas, Mark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190920 | DEAS, MICHAEL JOHN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190920 | DEAS, MICHAEL JOHN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483531 | Deas, Wendy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7483531 | Deas, Wendy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480135 | Deas, Zachary | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7185512 | DEASEE, CHERIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185512 | DEASEE, CHERIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7321078 | Deatherage, Spencer Ethan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7321078 | Deatherage, Spencer Ethan | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324803 | Deatrick, Donna | Deborah Dixon, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185095 | DEATRICK, JOHN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7197320 | Deaun Odell Jolliff | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197320 | Deaun Odell Jolliff | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197320 | Deaun Odell Jolliff | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199278 | Deavers, Jon Lindsay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255588 | DeBacker, Kathleen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186712 | Debaun, Jo Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186712 | Debaun, Jo Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5957613 | Debbie Aldrich | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957614 | Debbie Aldrich | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957615 | Debbie Aldrich | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7142957 | Debbie Ann Culton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142957 | Debbie Ann Culton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919317 | Debbie Boucher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919318 | Debbie Boucher | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919320 | Debbie Boucher | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich & De Ghetaldi LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193536 | DEBBIE BRANSFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193536 | DEBBIE BRANSFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154004 | Debbie Cricket Lyon Randar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154004 | Debbie Cricket Lyon Randar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154004 | Debbie Cricket Lyon Randar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194218 | DEBBIE GAFFIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194218 | DEBBIE GAFFIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197733 | DEBBIE GAIL RINEHART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197733 | DEBBIE GAIL RINEHART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957621 | Debbie Geer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957622 | Debbie Geer | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1020 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1021 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957624 | Debbie Geer | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145405 | Debbie Gisele Amador | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145405 | Debbie Gisele Amador | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196556 | Debbie Hilbert Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196556 | Debbie Hilbert Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196556 | Debbie Hilbert Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195123 | Debbie Kay Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195123 | Debbie Kay Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195123 | Debbie Kay Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196874 | Debbie Lynn Relf | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196874 | Debbie Lynn Relf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196874 | Debbie Lynn Relf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184329 | Debbie Lynn Roberts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184329 | Debbie Lynn Roberts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464892 | Debbie Marchi, as Successor Trustee of the Marchi Family Trust dated June 21, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194145 | DEBBIE MELINE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194145 | DEBBIE MELINE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193320 | DEBBIE NEELEY AMSTADTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193320 | DEBBIE NEELEY AMSTADTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143471 | Debbie Pool | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143471 | Debbie Pool | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153014 | Debbie Renee Warren-Braun | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153014 | Debbie Renee Warren-Braun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153014 | Debbie Renee Warren-Braun | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919325 | Debbie Roberts | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919326 | Debbie Roberts | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919329 | Debbie Roberts | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7188045 | Debbie Romero Diego | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188045 | Debbie Romero Diego | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194314 | DEBBIE ROMULD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194314 | DEBBIE ROMULD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195028 | Debbie Sue Chadwick | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195028 | Debbie Sue Chadwick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195028 | Debbie Sue Chadwick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197818 | DEBBIE SUTTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197818 | DEBBIE SUTTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957631 | Debbie Swan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957632 | Debbie Swan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957633 | Debbie Swan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7152774 | Debbie Turnbow | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152774 | Debbie Turnbow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340096 | Debbie Turnbow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340096 | Debbie Turnbow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919335 | Debbie Waterman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919337 | Debbie Waterman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919340 | Debbie Waterman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5947712 | Debbie Wright | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5949596 | Debbie Wright | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7168353 | Debby Sue Vinson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7168353 | Debby Sue Vinson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472341 | Debenham, Dennis | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472341 | Debenham, Dennis | Miller, Roy E., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472721 | Debenham, Emily | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472721 | Debenham, Emily | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270909 | Deberry, Garrett | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475145 | deBettencourt, Michael | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141111 | Debi F. Stone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141111 | Debi F. Stone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340062 | Debi Farani Stone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340062 | Debi Farani Stone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5908548 | Debi Mora | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 5910787 | Debi Mora | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1022 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1023 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7219853 | Debi's Hair & Company | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5957640 | Debora A. Goetz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957641 | Debora A. Goetz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957643 | Debora A. Goetz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5919346 | Debora A. Wines | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919347 | Debora A. Wines | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5919348 | Debora A. Wines | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7290919 | Debora Bainbridge Phillips, Trustee of the Debora Bainbridge Phillips Trust dated May 17,2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957649 | Debora Bell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957650 | Debora Bell | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5957651 | Debora Bell | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7168883 | Debora Hamack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168883 | Debora Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194686 | Debora Lea Hamack | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194686 | Debora Lea Hamack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194686 | Debora Lea Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196557 | Debora Lorraine Trainor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196557 | Debora Lorraine Trainor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196557 | Debora Lorraine Trainor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194551 | Deborah G Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194551 | Deborah G Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194551 | Deborah G Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195715 | Deborah Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195715 | Deborah Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195715 | Deborah Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177247 | Deborah Randick | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183995 | Deborah Randick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183995 | Deborah Randick | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176690 | Deborah Serdin | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1024 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153251 | Deborah Turman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153251 | Deborah Turman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153251 | Deborah Turman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194150 | DEBORAH A. MILES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194150 | DEBORAH A. MILES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919355 | Deborah A. Reece | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919356 | Deborah A. Reece | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919357 | Deborah A. Reece | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919358 | Deborah A. Reece | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188046 | Deborah Alene Petkus | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188046 | Deborah Alene Petkus | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157448 | Deborah and Robert Davis as Co-Trustees of the Davis Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143864 | Deborah Ann Carpenter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143864 | Deborah Ann Carpenter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141784 | Deborah Ann Cortese | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141784 | Deborah Ann Cortese | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197004 | Deborah Ann Dittmer-Cramer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197004 | Deborah Ann Dittmer-Cramer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197004 | Deborah Ann Dittmer-Cramer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141468 | Deborah Ann Fitzgerald | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141468 | Deborah Ann Fitzgerald | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141274 | Deborah Ann Havstad | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141274 | Deborah Ann Havstad | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184344 | Deborah Ann Hooley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184344 | Deborah Ann Hooley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198471 | DEBORAH ANN KING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198471 | DEBORAH ANN KING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152897 | Deborah Ann Kislingbury-Boivie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152897 | Deborah Ann Kislingbury-Boivie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152897 | Deborah Ann Kislingbury-Boivie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153522 | Deborah Ann Palesch Williamson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153522 | Deborah Ann Palesch Williamson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153522 | Deborah Ann Palesch Williamson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141324 | Deborah Ann Percell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141324 | Deborah Ann Percell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143766 | Deborah Ann Rees | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143766 | Deborah Ann Rees | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906170 | Deborah Ann Sanders | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5947814 | Deborah Ann Sanders | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7176796 | Deborah Ann Wolfe | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181512 | Deborah Ann Wolfe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181512 | Deborah Ann Wolfe | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222856 | Deborah Ann Wolfe as trustee for the Wolfe Family Trust | James P. Frantz, 402 West Broadway Boulevard Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919359 | Deborah Anne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919360 | Deborah Anne | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5919362 | Deborah Anne | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7144301 | Deborah Anne Lemmo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144301 | Deborah Anne Lemmo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170264 | DEBORAH BLUM DBA GOATLANDIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170264 | DEBORAH BLUM DBA GOATLANDIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5957661 | Deborah Bolin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957662 | Deborah Bolin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957665 | Deborah Bolin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162052 | Deborah Briggs as trustee of the Briggs Family Trust | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5919367 | Deborah Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919369 | Deborah Brown | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5919370 | Deborah Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188047 | Deborah Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188047 | Deborah Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902288 | Deborah Browning | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906300 | Deborah Browning | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184179 | Deborah Chapple | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184179 | Deborah Chapple | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174874 | Deborah Ciechanski | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174874 | Deborah Ciechanski | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184288 | Deborah Cummings | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184288 | Deborah Cummings | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919372 | Deborah D. Lucero | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919374 | Deborah D. Lucero | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919373 | Deborah D. Lucero | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919375 | Deborah D. Lucero | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145396 | Deborah Dale Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145396 | Deborah Dale Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905297 | Deborah Dewitt | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947082 | Deborah Dewitt | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140513 | Deborah Diane DeWitt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140513 | Deborah Diane DeWitt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193701 | DEBORAH DONNELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193701 | DEBORAH DONNELLY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188048 | Deborah Durham | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188048 | Deborah Durham | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142831 | Deborah E. Medica | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142831 | Deborah E. Medica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143382 | Deborah Earl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143382 | Deborah Earl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193719 | DEBORAH EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193719 | DEBORAH EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197716 | DEBORAH ELLEN STANDAFER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197716 | DEBORAH ELLEN STANDAFER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184092 | Deborah Fox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1026 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1027 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7184092 | Deborah Fox | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153675 | Deborah Gail Robertson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153675 | Deborah Gail Robertson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153675 | Deborah Gail Robertson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169730 | Deborah Geske | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169730 | Deborah Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169730 | Deborah Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903119 | Deborah Giacomelli | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907028 | Deborah Giacomelli | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5957675 | Deborah Glass | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957676 | Deborah Glass | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5907395 | Deborah Gray | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910437 | Deborah Gray | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5957681 | Deborah Griffiths | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957682 | Deborah Griffiths | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957684 | Deborah Griffiths | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6123155 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, David Kestenbaum, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 6123158 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Maura Walsh Ochoa, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5907461 | Deborah Hamann | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910465 | Deborah Hamann | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5957685 | Deborah Harless | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957686 | Deborah Harless | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957688 | Deborah Harless | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906146 | Deborah Holmes | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5909534 | Deborah Holmes | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7166009 | Deborah Hurst | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166009 | Deborah Hurst | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145587 | Deborah J Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145587 | Deborah J Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143166 | Deborah Jackson Herot | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143166 | Deborah Jackson Herot | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340064 | Deborah Jane Hudson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340064 | Deborah Jane Hudson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188049 | Deborah Jean Azevedo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188049 | Deborah Jean Azevedo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168852 | Deborah Jean Baker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168852 | Deborah Jean Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153453 | Deborah Jean Rossman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153453 | Deborah Jean Rossman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153453 | Deborah Jean Rossman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906093 | Deborah Johnson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947736 | Deborah Johnson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5919390 | Deborah Jones | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919391 | Deborah Jones | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919393 | Deborah Jones | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169288 | Deborah K. Kopke | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169288 | Deborah K. Kopke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154168 | Deborah Kaaren Cook | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154168 | Deborah Kaaren Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154168 | Deborah Kaaren Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144442 | Deborah Karen Deitrick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144442 | Deborah Karen Deitrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195055 | Deborah Kay Kopka | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195055 | Deborah Kay Kopka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195055 | Deborah Kay Kopka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153765 | Deborah L Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153765 | Deborah L Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153765 | Deborah L Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192407 | DEBORAH L DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192407 | DEBORAH L DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199977 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206236 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206236 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7298856 | Deborah L. Campbell, Trustee of the Deborah Campbell 2015 Trust dated October 25, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957694 | Deborah L. Cino | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957695 | Deborah L. Cino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957696 | Deborah L. Cino | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5957697 | Deborah L. Cino | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143011 | Deborah L. Cino | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143011 | Deborah L. Cino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144591 | Deborah L. Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144591 | Deborah L. Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904299 | Deborah Lasker | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7198169 | DEBORAH LEE MORTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198169 | DEBORAH LEE MORTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142991 | Deborah Lee Schweninger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142991 | Deborah Lee Schweninger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957698 | Deborah Long | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957699 | Deborah Long | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957703 | Deborah Long | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7140635 | Deborah Louise Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140635 | Deborah Louise Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196558 | Deborah Louise Lovette | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196558 | Deborah Louise Lovette | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196558 | Deborah Louise Lovette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193300 | DEBORAH LOUISE MCCREA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193300 | DEBORAH LOUISE MCCREA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145787 | Deborah Lucille Liebgott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145787 | Deborah Lucille Liebgott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144576 | Deborah Lynda Keenan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144576 | Deborah Lynda Keenan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152894 | Deborah Lynn Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152894 | Deborah Lynn Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152894 | Deborah Lynn Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177285 | Deborah Lynn Renick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187412 | Deborah Lynn Renick | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187412 | Deborah Lynn Renick | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143993 | Deborah Lynn Teter | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143993 | Deborah Lynn Teter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152568 | Deborah Marie Huber | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152568 | Deborah Marie Huber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152568 | Deborah Marie Huber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194368 | DEBORAH MARIE SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194368 | DEBORAH MARIE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140912 | Deborah Marie Weigt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140912 | Deborah Marie Weigt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326604 | Deborah Mathews | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7461698 | Deborah Mathews, Individually, and as Trustee of the Mathews Deborah Maureen Trust | Barr & Mudford LLP, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5906138 | Deborah Michelle Bonar | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramteno, CA 95864 |
| 5909526 | Deborah Michelle Bonar | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164365 | DEBORAH MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164365 | DEBORAH MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957705 | Deborah Mitchell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957706 | Deborah Mitchell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957707 | Deborah Mitchell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144987 | Deborah Monica Haynes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144987 | Deborah Monica Haynes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200311 | Deborah Morton, doing business as Colin Lee Vineyards | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200311 | Deborah Morton, doing business as Colin Lee Vineyards | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919409 | Deborah Olexiewicz | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5919411 | Deborah Olexiewicz | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919412 | Deborah Olexiewicz | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142618 | Deborah P Wendel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142618 | Deborah P Wendel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957714 | Deborah P. Wendel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957715 | Deborah P. Wendel | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957716 | Deborah P. Wendel | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5957717 | Deborah P. Wendel | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141499 | Deborah Paula Van Patten | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141499 | Deborah Paula Van Patten | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 5906649 | Deborah Rock | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909969 | Deborah Rock | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7142741 | Deborah Rodrigues | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142741 | Deborah Rodrigues | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460900 | Deborah Ruth Blum, Trustee (and any succesor trustee) U/D/T Dated November 28, 2007 entitled the Deborah Ruth Blum Revocable Trust | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152776 | Deborah S. DeBrunner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152776 | Deborah S. DeBrunner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152776 | Deborah S. DeBrunner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904619 | Deborah Serdin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946568 | Deborah Serdin | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181406 | Deborah Serdin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181406 | Deborah Serdin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195794 | Deborah Sewing Sensations | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195794 | Deborah Sewing Sensations | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195794 | Deborah Sewing Sensations | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1031 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1032 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919417 | Deborah Slatten | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919418 | Deborah Slatten | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919420 | Deborah Slatten | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191286 | Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7191286 | Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7143654 | Deborah Starr Steinberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143654 | Deborah Starr Steinberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957723 | Deborah Stearns | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957724 | Deborah Stearns | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957727 | Deborah Stearns | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198163 | DEBORAH STERN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198163 | DEBORAH STERN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192908 | DEBORAH STORNO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192908 | DEBORAH STORNO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196559 | Deborah Stover | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196559 | Deborah Stover | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196559 | Deborah Stover | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143297 | Deborah Sue B. Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143297 | Deborah Sue B. Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195317 | Deborah Sue Gaumer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195317 | Deborah Sue Gaumer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195317 | Deborah Sue Gaumer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188050 | Deborah Sue Sanders | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188050 | Deborah Sue Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198876 | Deborah Sutterfield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198876 | Deborah Sutterfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476129 | Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476129 | Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7476352 | Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476352 | Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175204 | Deborah Turkington | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175204 | Deborah Turkington | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175204 | Deborah Turkington | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7328129 | Deborah Van Blarcom | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328129 | Deborah Van Blarcom | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010204 | Deborah Walrath, James Walrath | Roger A. Dreyer, Robert Bale, Anton Babich, 21 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6010229 | Deborah Walrath, James Walrath | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124444 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124458 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124474 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC, Mary Alexander, esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124478 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124481 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124486 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5906024 | Deborah Weigt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909429 | Deborah Weigt | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5957728 | Deborah Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957730 | Deborah Wilson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5957731 | Deborah Wilson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903957 | Deborah Wolfe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7202313 | Deborah, Briggs | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7144103 | Deborra L. Simas | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144103 | Deborra L. Simas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153966 | Debra  Ann Parkison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153966 | Debra  Ann Parkison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153966 | Debra  Ann Parkison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319027 | Debra & Darryl Fisher (OBO Pugs Properties) | Frantz, James P, 402 West Broadway Suite 860, San /Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1033 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1034 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143676 | Debra A Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194757 | Debra A Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194757 | Debra A Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198844 | Debra Ann Baker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198844 | Debra Ann Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193738 | DEBRA ANN EYLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193738 | DEBRA ANN EYLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140504 | Debra Anne Davenport | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140504 | Debra Anne Davenport | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140553 | Debra Anne Franzman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140553 | Debra Anne Franzman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197466 | Debra Anne Huerta | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197466 | Debra Anne Huerta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197466 | Debra Anne Huerta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957732 | Debra Aranda | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957734 | Debra Aranda | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957735 | Debra Aranda | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196093 | DEBRA B CRISAFULLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196093 | DEBRA B CRISAFULLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197610 | Debra Bender Crisafulli Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197610 | Debra Bender Crisafulli Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903821 | Debra Bishop | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5957737 | Debra Bohlke-Edwards | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957738 | Debra Bohlke-Edwards | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957740 | Debra Bohlke-Edwards | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919440 | Debra Cheary, DBA Absolute Pool and Spa | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7162980 | DEBRA CLANFIELD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162980 | DEBRA CLANFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1034 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1035 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200882 | DEBRA CRAWFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200882 | DEBRA CRAWFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143499 | Debra D. Nichols | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143499 | Debra D. Nichols | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903280 | Debra Davenport | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945447 | Debra Davenport | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5919441 | Debra Derrick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919442 | Debra Derrick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919444 | Debra Derrick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152754 | Debra Elaine Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152754 | Debra Elaine Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152754 | Debra Elaine Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176552 | Debra Ellen Martin | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181270 | Debra Ellen Martin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181270 | Debra Ellen Martin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144991 | Debra Faye Castro | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144991 | Debra Faye Castro | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141313 | Debra Frances Sloan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141313 | Debra Frances Sloan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905068 | Debra Franzman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946884 | Debra Franzman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189540 | Debra Gaughan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189540 | Debra Gaughan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193797 | DEBRA GENTRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193797 | DEBRA GENTRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144227 | Debra Gippert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144227 | Debra Gippert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903590 | Debra Grassgreen | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158145 | DEBRA GRASSGREEN, INDIVIDUALLY AND ON BEHALF OF THE DEBRA GRASSGREEN REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7193850 | DEBRA HASELEU-GUNTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193850 | DEBRA HASELEU-GUNTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903774 | Debra Herland | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945783 | Debra Herland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7156628 | Debra I. and Terrence J. Sanders Family Trust dated 5/3/2007 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7176258 | Debra Irene Bishop | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180978 | Debra Irene Bishop | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180978 | Debra Irene Bishop | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188052 | Debra J Becker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188052 | Debra J Becker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919445 | Debra J. Berube | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919446 | Debra J. Berube | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919448 | Debra J. Berube | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175512 | Debra J. Davis | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175512 | Debra J. Davis | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175512 | Debra J. Davis | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7300589 | Debra J. Henley, Trustee of the Henley Family Trust dated January 7, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda I. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184767 | Debra Jayne Snidow | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184767 | Debra Jayne Snidow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5957751 | Debra Jean Bear | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957752 | Debra Jean Bear | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957753 | Debra Jean Bear | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5957754 | Debra Jean Bear | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142573 | Debra Jean Bear | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142573 | Debra Jean Bear | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183700 | Debra Jean Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183700 | Debra Jean Clark | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153396 | Debra Jean Laflamme | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153396 | Debra Jean Laflamme | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153396 | Debra Jean Laflamme | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144699 | Debra Jean Orr Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144699 | Debra Jean Orr Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905453 | Debra Jean Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908919 | Debra Jean Sager | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7141496 | Debra Jo Leenhouts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141496 | Debra Jo Leenhouts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197661 | DEBRA JOHNSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197661 | DEBRA JOHNSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145393 | Debra Kay Gaughan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145393 | Debra Kay Gaughan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196560 | Debra Kay Thorpe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7196560 | Debra Kay Thorpe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196560 | Debra Kay Thorpe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193481 | DEBRA L BARRETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193481 | DEBRA L BARRETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957755 | Debra L Dotson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957756 | Debra L Dotson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957760 | Debra L Dotson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199144 | Debra L. Hamilton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199144 | Debra L. Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144416 | Debra L. Zaccarro | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144416 | Debra L. Zaccarro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141207 | Debra Lee Rickards | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141207 | Debra Lee Rickards | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153175 | Debra Lee St John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153175 | Debra Lee St John | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153175 | Debra Lee St John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1038 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161858 | Debra Lemke, as Trustee of the Debra A. Lemke Revocable Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189541 | Debra Lynn Fisher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189541 | Debra Lynn Fisher | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188053 | Debra Lynn Johnstone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188053 | Debra Lynn Johnstone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154128 | Debra Lynn Munsterman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195829 | Debra Lynn Munsterman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462471 | Debra Lynn Munsterman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462471 | Debra Lynn Munsterman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140778 | Debra Lynn Poulnot | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140778 | Debra Lynn Poulnot | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919458 | Debra Lynn Roberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919459 | Debra Lynn Roberts | Steven M. Campora (Sbn 110909), Dreyer BabichBuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919460 | Debra Lynn Roberts | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5919461 | Debra Lynn Roberts | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7143498 | Debra Lynn Searles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143498 | Debra Lynn Searles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153516 | Debra Lynne Quinn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153516 | Debra Lynne Quinn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153516 | Debra Lynne Quinn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142380 | Debra Marie Marincik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142380 | Debra Marie Marincik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199459 | DEBRA MARIE NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199459 | DEBRA MARIE NELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904411 | Debra Martin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946356 | Debra Martin | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7189464 | Debra Martin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189464 | Debra Martin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197966 | DEBRA MAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197966 | DEBRA MAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194140 | DEBRA MCKASSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194140 | DEBRA MCKASSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143522 | Debra Miller Romero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143522 | Debra Miller Romero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142516 | Debra Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142516 | Debra Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919464 | Debra Odell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5919465 | Debra Odell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919470 | Debra Odell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919472 | Debra Odell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188054 | Debra Odell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188054 | Debra Odell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193476 | DEBRA O'DELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193476 | DEBRA O'DELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199547 | DEBRA O'MARY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199547 | DEBRA O'MARY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957775 | Debra Oxborough | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957776 | Debra Oxborough | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957779 | Debra Oxborough | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188055 | Debra P Anderson Roden | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188055 | Debra P Anderson Roden | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919478 | Debra Palmer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919479 | Debra Palmer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919481 | Debra Palmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905237 | Debra Pavone | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5919484 | Debra Peterssen | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905115 | Debra Poulnot | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1039 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1040 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905772 | Debra Poulnot | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946934 | Debra Poulnot | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5947491 | Debra Poulnot | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7183470 | Debra Poulnot Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183470 | Debra Poulnot Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153017 | Debra Renee James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153017 | Debra Renee James | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153017 | Debra Renee James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906725 | Debra Rypka | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910034 | Debra Rypka | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905798 | Debra Sandoval | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947516 | Debra Sandoval | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7144354 | Debra Santos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144354 | Debra Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Law Office of John C. Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA  95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270485 | Debra Smith as Successor Trustee of The Maks Stavano and Helga Stavano Revocable Trust, created July 22,2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320455 | Debra Stovall Ramirez Trust | Sieglock Law APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7143401 | Debra Sue Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143401 | Debra Sue Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919485 | Debra Surak | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919486 | Debra Surak | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919487 | Debra Surak | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919488 | Debra Surak | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957791 | Debra Twofeathers-Reed | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957793 | Debra Twofeathers-Reed | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5957795 | Debra Twofeathers-Reed | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904690 | Debra Vadnais | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7466190 | Debrah Gavett DBA Fullers Flowers | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257941 | Debrah Guyton as Trustee of The 2002 Terry W. Guyton and Debrah J. Guyton Revocable Trust dated September 29, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142919 | Debrah L. Emerson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142919 | Debrah L. Emerson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143178 | Debrah Mary Naef | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143178 | Debrah Mary Naef | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268183 | DeBrunner, Jennifer | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190160 | DeBrunner, Jennifer R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190160 | DeBrunner, Jennifer R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279344 | Debrunner, Jordan | Levin Law Group, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7159709 | DEBRUNNER, MICHAEL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159709 | DEBRUNNER, MICHAEL WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159706 | DEBRUNNER, SONJA LINDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159706 | DEBRUNNER, SONJA LINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264761 | Deb's Place Hair Salon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205909 | DECARLO, PHILIP MICHAEL | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205909 | DECARLO, PHILIP MICHAEL | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7462032 | DeCastro, Keith Julio | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462032 | DeCastro, Keith Julio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168016 | DECASTRO, MARLON C | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168017 | DECASTRO, ZARINA P | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168017 | DECASTRO, ZARINA P | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188056 | December Raynn Sanchez (Antonio Sanchez, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188056 | December Raynn Sanchez (Antonio Sanchez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313095 | December Raynn Sanchez (Antonio Sanchez, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287201 | Dechellis, Jerilyn | Levin Law Group, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7462283 | Dechow, Patricia Mary | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462283 | Dechow, Patricia Mary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148951 | Dechter, Lorraine | Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7273395 | Deck, Elanor | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7274547 | Deck, Frank Stephen | Edelson PC, Rafey Balabanian, 123 Townsend St., Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7164000 | DECKER III, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164001 | DECKER IV, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7280723 | Decker, Barbara | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329288 | Decker, Barbara Lee | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162792 | DECKER, CHERYL | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162792 | DECKER, CHERYL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241551 | Decker, Cheryl | Daniel G. Whalen, Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241551 | Decker, Cheryl | Ashley L Arnett, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7277307 | Decker, Cheryl Deanne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7277307 | Decker, Cheryl Deanne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7277662 | Decker, Dennis | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188871 | Decker, Pam | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188871 | Decker, Pam | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178821 | Decker, Patricia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7325039 | Decker, Sherri Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477638 | Decker, Sherri Ann | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477638 | Decker, Sherri Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461983 | Decker, Stephen Freiderich | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461983 | Decker, Stephen Freiderich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163999 | DECKER, SUSAN Kohen | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7178973 | Decker, Thomas L | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4998619 | Deckman, Lisa Anne Gardina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008385 | Deckman, Lisa Anne Gardina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174514 | DECKMAN, LISA ANNE GARDINA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174514 | DECKMAN, LISA ANNE GARDINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976062 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976064 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998621 | Deckman, Louis Albert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008386 | Deckman, Louis Albert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174515 | DECKMAN, LOUIS ALBERT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174515 | DECKMAN, LOUIS ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998623 | Deckman, Melisa Ann Gardina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008387 | Deckman, Melisa Ann Gardina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1043 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167428 | Deckman, Robert | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 5957796 | Declan Dunn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957798 | Declan Dunn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957800 | Declan Dunn | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188057 | Declan Miller (Kalie Miller, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188057 | Declan Miller (Kalie Miller, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299045 | Declan Miller (Kalie Miller, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266834 | Declaration of Revocable Trust of Guy G. Munnik and Sharn A. Kovach | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234662 | DeCoito , Travis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255793 | DeCoito, Michelle Renee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182971 | Decosta Jr., Robert Curtis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182971 | Decosta Jr., Robert Curtis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301561 | DeCosta, David A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183384 | DeCosta, Medina Nicole Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183384 | DeCosta, Medina Nicole Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183543 | Decosta, Michael Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183543 | Decosta, Michael Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228882 | Decottignies, Lisa | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7316115 | Decottignies, Lisa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316115 | Decottignies, Lisa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224328 | Decottignies, Terry | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7145201 | DeCoup-Crank, Shirley Jeanee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145201 | DeCoup-Crank, Shirley Jeanee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189806 | Decourcy, Eric Arther | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998625 | Decriscio, Kimberly D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008388 | Decriscio, Kimberly D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937689 | Decriscio, Kimberly D. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937690 | Decriscio, Kimberly D. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174322 | DECRISCIO, KIMBERLY DEANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174322 | DECRISCIO, KIMBERLY DEANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154590 | Dedeker-Winston, Rebecca | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168160 | DEDRICK, JASON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325435 | Dedrick, Jason | Jason Dedrick, Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5919499 | Dee Dee Mayhugh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919500 | Dee Dee Mayhugh | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5919501 | Dee Dee Mayhugh | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7142499 | Dee Dodge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142499 | Dee Dodge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957805 | Dee Klein | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957806 | Dee Klein | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5957808 | Dee Klein | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195085 | Dee Laurene Lloyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195085 | Dee Laurene Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195085 | Dee Laurene Lloyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206051 | DEE MALONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206051 | DEE MALONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264229 | Dee, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236426 | Dee, Janie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253000 | Dee, Jere | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253000 | Dee, Jere | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316206 | Dee, Jessica | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316206 | Dee, Jessica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197802 | DEEDAR MANMOHAN SAMANT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197802 | DEEDAR MANMOHAN SAMANT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185271 | DEEL, REBECCA | JOHN G ROUSSAS, ATTORNEY, CUTTER LAW, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185271 | DEEL, REBECCA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7287229 | Deel, Rebecca | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7147168 | Deen , Janet | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles , CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7215600 | DEEN, JANET | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160485 | DEEP STEAM CLEANERS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160485 | DEEP STEAM CLEANERS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159712 | DEER, PETER JACKSON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159712 | DEER, PETER JACKSON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159711 | DEER, WENDY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159711 | DEER, WENDY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170326 | DEFILIPPIS, JOSEPH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170326 | DEFILIPPIS, JOSEPH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184070 | DEFILIPPIS, SETH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5002768 | Defluri, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181695 | DeFluri, Mark Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181695 | DeFluri, Mark Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310886 | DeFont, Diana Marie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7310886 | DeFont, Diana Marie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480165 | DeFreitas, Kimberly Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480165 | DeFreitas, Kimberly Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480549 | DeFreitas, Leonel Sergio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480549 | DeFreitas, Leonel Sergio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947889 | DeFreitas, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158874 | DEFRIETAS, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 4947967 | DeFreitas, Stacy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158875 | DEFRIETAS, STACY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7280348 | DeGennaro, Maryann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7329272 | DeGeorge, Richard | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329384 | DeGeorge, Richard Leon | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306506 | Degischer, Joel Kenneth | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319433 | Degischer, Raymond Russell | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159719 | DEGLER, SHYANNE NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159719 | DEGLER, SHYANNE NICHOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317501 | Degmetich, Alex | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185351 | DEGRADI, NICOLA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7163956 | DEGRANGE PROPERTIES LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163955 | DEGRANGE, SHAWNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163958 | DEGRANGE, TYE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163957 | DEGRANGE, VIRGINIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7167596 | DEGROOT, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167597 | DEGROOT, KAREN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159721 | DEHERRERA, VANESSA MARGRETE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159721 | DEHERRERA, VANESSA MARGRETE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169932 | DEHESTANI, AHMAD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175183 | Deidra Bartow | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175183 | Deidra Bartow | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175183 | Deidra Bartow | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5957809 | Deidre Bartow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957810 | Deidre Bartow | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5957812 | Deidre Bartow | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7339079 | Deidrick, Phineas Jordan | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483923 | Deigal, Kenneth | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7140424 | Deirdre Bates Burrell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140424 | Deirdre Bates Burrell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903339 | Deirdre Burrell | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907222 | Deirdre Burrell | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7194495 | DEIRDRE CODERRE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194495 | DEIRDRE CODERRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145593 | Deirdre Neeve Jensen-Soliz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145593 | Deirdre Neeve Jensen-Soliz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152414 | Deisy Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152414 | Deisy Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159726 | DEITRICK, JONATHAN BROUSSARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159726 | DEITRICK, JONATHAN BROUSSARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159725 | DEITRICK, LIA JOAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159725 | DEITRICK, LIA JOAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241216 | DeJesus, Adam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225075 | DeJesus, Eileen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7142612 | Dejoan Bledsoe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142612 | Dejoan Bledsoe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197297 | Dejon Lena Cherisse Austin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197297 | Dejon Lena Cherisse Austin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197297 | Dejon Lena Cherisse Austin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168163 | DEL AND SALANA WHITEHEAD AS TRUSTEES OF THE WHITEHEAD FAMILY TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169004 | Del C Booth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194868 | Del C Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462221 | Del C Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462221 | Del C Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274639 | Del Campo, Juliet Martin | Regina Bagdasarian, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234367 | del Carmen Paloma Godinez, Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196095 | Del Dotto Estate Winery and Caves | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196095 | Del Dotto Estate Winery and Caves | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200662 | Del Dotto Vineyards | Gregory Skikos, Attorney, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200662 | Del Dotto Vineyards | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189103 | Del Giudice, Shirley Jean | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189103 | Del Giudice, Shirley Jean | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315605 | Del Giudice, Shirley Jean | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5014994 | Del J. Whitehead, Salana Whitehead and Del J. Whitehead, Trustee of Whitehead Family Trust | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7295917 | Del Kay, Michael | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7184030 | DEL ORO WATER COMPANY, INC. | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7593076 | Del Rio, Marisa K. | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593076 | Del Rio, Marisa K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167601 | DEL SANTO GIZZI, ADRIANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167598 | DEL SANTO, JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167599 | DEL SANTO, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167600 | DEL SANTO, SUSAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903737 | Del Whitehead | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907479 | Del Whitehead | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7168161 | DEL WHITEHEAD DBA HOMERUN PIZZA & SPORTSBAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174542 | DELA CRUZ, SUSAN JANE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174542 | DELA CRUZ, SUSAN JANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182966 | Dela Torres, Allison Angelina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182966 | Dela Torres, Allison Angelina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324873 | DeLaCruz, Erin | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324903 | DeLaCruz, Jessica | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998751 | Delacruz, Susan Jane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008456 | Delacruz, Susan Jane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7183633 | Delana Casey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183633 | Delana Casey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197756 | DELANE SNYDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197756 | DELANE SNYDER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177161 | Delaney  Cornilsen (Christian Cornilsen, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183909 | Delaney Cornilsen (Christian Cornilsen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270419 | Delaney Cornilsen (Christian Cornilsen, Parent) | Regina  Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251203 | Delaney, Anita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148907 | Delaney, Colleen | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7250129 | Delaney, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163474 | DELANEY, LEIGH ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7326686 | Delaney, Nicholas | Khaldoun Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 4998627 | Delaney, Shaun | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008389 | Delaney, Shaun | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937692 | Delaney, Shaun | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937692 | Delaney, Shaun | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174143 | DELANEY, SHAUN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174143 | DELANEY, SHAUN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163473 | DELANEY, TIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169402 | Delania Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169402 | Delania Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184057 | DELAROSA, ASHLEY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7162793 | DELASAUX, JESSICA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162793 | DELASAUX, JESSICA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242830 | Delasaux, Jessica | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242830 | Delasaux, Jessica | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7326256 | Delaware North Companies Incorporated | Grotefeld Hoffmann, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffmann, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7143611 | Delayne Jo Stoneman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143611 | Delayne Jo Stoneman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203136 | Delbert G. and Patricia M. Hunt | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1048 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1049 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184417 | Delbert O Rupp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184417 | Delbert O Rupp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207990 | Delbert Otto Rupp and as Trustee for The Rupp Family Revocable Living Trust | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153241 | Delcie E Mills | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153241 | Delcie E Mills | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153241 | Delcie E Mills | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223337 | Delen, Frank M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182480 | DeLeon, Patricia Erin | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182480 | DeLeon, Patricia Erin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182481 | DeLeon, Raul | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182481 | DeLeon, Raul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244532 | DELEY, ROBIN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173222 | Delfave, Matthew | Seiglock Law A.P.C, Christopher Seiglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7217096 | Delfina Carlson, a minor | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5005813 | Delgado, Gabriel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186849 | Delgado, Gabriel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186849 | Delgado, Gabriel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186288 | DELGADO, JEAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159983 | DELGADO, TAMANTHA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159983 | DELGADO, TAMANTHA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195350 | Delia Fields | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195350 | Delia Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195350 | Delia Fields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199713 | DELIA FIELDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199713 | DELIA FIELDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192812 | DELIA MCGARVA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192812 | DELIA MCGARVA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159727 | DELIA, TANNER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159727 | DELIA, TANNER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5957813 | Delijah Osbourn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957814 | Delijah Osbourn | Eric Ratinoff, Esq. #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5957817 | Delijah Osbourn | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188058 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188058 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7282808 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196096 | DELILAH ACKLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196096 | DELILAH ACKLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197719 | DELILAH DALAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197719 | DELILAH DALAL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905220 | Delilah Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908752 | Delilah Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7169442 | Delilah Patino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169442 | Delilah Patino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177315 | Della  Katkuoy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177315 | Della  Katkuoy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7210332 | Della Katkuoy as trustee for Della Katkuoy Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324958 | Della M. Wright 1990 Living Trust | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188059 | Della May Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188059 | Della May Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190567 | Della Olive Brown Estate Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190567 | Della Olive Brown Estate Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153464 | Della Strand | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153464 | Della Strand | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153464 | Della Strand | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212363 | Dellacorva-Tate, Kimberly Shannon | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7477448 | Dellamay Miller individually and DBA Cherokee Organic Family Farm | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170442 | DELL'ANNO, ERIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170442 | DELL'ANNO, ERIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170443 | DELL'ANNO, KAELEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170443 | DELL'ANNO, KAELEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162694 | DELLAPIETRA, LISA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1050 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1051 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162694 | DELLAPIETRA, LISA | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5005181 | Dellenback, Shirley | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181697 | Dellenback, Shirley Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181697 | Dellenback, Shirley Jean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186858 | Dellenback/Marshall Living Trust and Equity Institutional | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186858 | Dellenback/Marshall Living Trust and Equity Institutional | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328173 | Delles, Craig | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187513 | Delline Avilla | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187513 | Delline Avilla | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192818 | DELLINE ABILLA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192818 | DELLINE ABILLA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7271117 | Dellra Paramore, Trustee of the Dellra Hassett 1999 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957818 | Delma O'Grady | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957819 | Delma O'Grady | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5957821 | Delma O'Grady | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7159728 | DELMAGE, AMY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159728 | DELMAGE, AMY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5919519 | Delman D. Shaulis Iii | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919520 | Delman D. Shaulis Iii | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919522 | Delman D. Shaulis Iii | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198034 | DELMAR OTIS HUGHES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198034 | DELMAR OTIS HUGHES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7203337 | Delmark, Delores May | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186289 | DELNERO, MICHAEL JOHN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7323016 | DeLong, Albert | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7273852 | DeLong, Breanna | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256440 | Delong, Dustin | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221143 | DeLong, Dwight | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7139456 | DeLong, Joseph | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1051 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1052 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7467304 | Delong, Joseph | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7159732 | DELONG, SAMUEL Q. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159732 | DELONG, SAMUEL Q. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159733 | DELONG, SUNSHINE AUTREY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159733 | DELONG, SUNSHINE AUTREY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071651 | Delongfield, Edward | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7186290 | DELOREAN, CHRIS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5919524 | Delores Craig | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919525 | Delores Craig | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919526 | Delores Craig | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919527 | Delores Craig | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142778 | Delores E Underwood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142778 | Delores E Underwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957831 | Delores Hamilton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957832 | Delores Hamilton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957835 | Delores Hamilton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905733 | Delores McKey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909193 | Delores McKey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5957836 | Delores Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957837 | Delores Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957840 | Delores Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144148 | Delores Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144148 | Delores Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902189 | Delos Reyes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906209 | Delos Reyes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7477814 | Delos Reyes Fuller, Angelita | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7254832 | DeLos Reyes, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902218 | Deloss Hulett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich & De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906236 | Deloss Hulett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154344 | Delphine J Grembowski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154344 | Delphine J Grembowski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154344 | Delphine J Grembowski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234517 | Delroy K. Rydman and Dawn L. Rydman Trust dated October 9, 1998 | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway , Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7219220 | Deluca, Robert | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7285876 | Delucchi, Denis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281076 | Delucchi, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167602 | DELZELL, KATHERINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186291 | DELZELL, LISA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185142 | DELZELL, MICHAEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185173 | DELZELL, PATRICIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7166249 | DELZELL, PATRICIA JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166249 | DELZELL, PATRICIA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167603 | DELZELL, SKYLER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161847 | DeMarco, Valerie L. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7139471 | Demaree, David | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466896 | Demaree, David | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7139476 | Demaree, Dorothy | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7139468 | Demaree, Jacqueline | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7320560 | Demaree, Jonathan | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7241748 | Demaree, Madison | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265183 | DeMario, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236284 | DeMario, Lucille | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187661 | DEMARTINI, ALISSA R | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187661 | DEMARTINI, ALISSA R | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185139 | DEMARTINI, CHARLENE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170577 | DEMARTINI, JAMES NORMAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170577 | DEMARTINI, JAMES NORMAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482680 | DeMartini, Karen Elizabeth | Gerald Singleton, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182763 | DeMartini, Karen Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187662 | DEMARTINI, LAURA E | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187662 | DEMARTINI, LAURA E | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187663 | DEMARTINI, STEVEN P | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187663 | DEMARTINI, STEVEN P | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7252746 | DeMartini-Dalpiaz, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190377 | DeMartino, Janelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190377 | DeMartino, Janelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7254924 | DeMasi, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182969 | Demby, Donte L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182969 | Demby, Donte L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280235 | DeMello, Michael James | Frantz Law Group, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280014 | DeMello, Sandra Lynn | James P. Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189807 | Demello, Zachary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163919 | DEMEO, MARIA ESTHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163918 | DEMEO, MARK J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187664 | Demery and Associates, INC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187664 | Demery and Associates, INC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182486 | Demery Family Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182486 | Demery Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182483 | Demery, Ariana | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182483 | Demery, Ariana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182484 | Demery, Marlene Faith | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182484 | Demery, Marlene Faith | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182485 | Demery, Phillip Michael | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182485 | Demery, Phillip Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905549 | Demetrie Simmons | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947278 | Demetrie Simmons | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7183383 | Deming, Don Craig | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183383 | Deming, Don Craig | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194634 | Demond Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194634 | Demond Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194634 | Demond Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183389 | DeMoore, Cynthia Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183389 | DeMoore, Cynthia Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164859 | DEMOSS, SHIRLEY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185280 | DEMOSS, SHIRLEY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185280 | DEMOSS, SHIRLEY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7198636 | Dempel Farming Company Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198636 | Dempel Farming Company Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198636 | Dempel Farming Company Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187555 | Dena  Dunham | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187555 | Dena  Dunham | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195394 | Dena Anne Cissna | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195394 | Dena Anne Cissna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195394 | Dena Anne Cissna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196561 | Dena Chrysteen Wolf | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196561 | Dena Chrysteen Wolf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196561 | Dena Chrysteen Wolf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903394 | Dena Dunham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152832 | Dena Kazmin Moes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152832 | Dena Kazmin Moes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152832 | Dena Kazmin Moes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198046 | DENA LYNN DEL CARLO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198046 | DENA LYNN DEL CARLO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945542 | Dena Naillon | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948627 | Dena Naillon | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7188060 | Dena Pease | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188060 | Dena Pease | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198056 | DENA SMITH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198056 | DENA SMITH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919538 | Dena Stewart | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919539 | Dena Stewart | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5919540 | Dena Stewart | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 |
| 7281020 | Dendy And Barton 1999 Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7478934 | Denee-Jackson, Anton | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA  92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204809 | Deng, Xiao Mei | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219880 | Denhalter, Brett & Nancy | Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7219880 | Denhalter, Brett & Nancy | Thomas Tosdal, Tosdal Law Firm, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7071876 | Denial, Allan | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1055 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1056 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144331 | Denice Julia Colvard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144331 | Denice Julia Colvard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194670 | Denice V. Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462094 | Denice V. Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462094 | Denice V. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7172638 | Denio, Loxi Ann | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467548 | Denio, Troy | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196097 | DENIS GLENN YASUKAWA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206052 | DENIS GLENN YASUKAWA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206052 | DENIS GLENN YASUKAWA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7269954 | Denis J. Delucchi and Jennifer L.C. Delucchi, Trustees of The The Denis J. and Jennifer L.C.Delucchi Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142796 | Denis O Metzker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142796 | Denis O Metzker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177001 | Denise  Barber | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183751 | Denise  Barber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183751 | Denise  Barber | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176412 | Denise  Hamilton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176412 | Denise  Hamilton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153997 | Denise  M Carey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153997 | Denise  M Carey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153997 | Denise  M Carey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165922 | Denise  Scott | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165922 | Denise  Scott | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183660 | Denise  Tait | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183660 | Denise  Tait | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169446 | Denise A. O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169446 | Denise A. O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906112 | Denise Aljian | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1056 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1057 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947758 | Denise Aljian | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7153548 | Denise Baldwin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153548 | Denise Baldwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153548 | Denise Baldwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906084 | Denise Boucher | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909472 | Denise Boucher | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140435 | Denise Boucher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140435 | Denise Boucher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188061 | Denise Chester | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188061 | Denise Chester | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152614 | Denise Connors | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152614 | Denise Connors | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152614 | Denise Connors | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905264 | Denise D.K. Peterson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175233 | Denise Daines Hunt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175233 | Denise Daines Hunt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175233 | Denise Daines Hunt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188062 | Denise Davis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188062 | Denise Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903295 | Denise Demartini-Dalpiaz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945459 | Denise Demartini-Dalpiaz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902194 | Denise Drawsky | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906213 | Denise Drawsky | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957845 | Denise E Ryan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957846 | Denise E Ryan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957849 | Denise E Ryan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7265945 | Denise Ebbett and Roger Ebbett, dba Braille Publishers, Inc | Corey, Luzaich, de Ghataldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919547 | Denise Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919548 | Denise Fairbanks | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919549 | Denise Fairbanks | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5919550 | Denise Fairbanks | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904972 | Denise Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946796 | Denise Hamilton | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5919551 | Denise Hidalgo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919552 | Denise Hidalgo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919553 | Denise Hidalgo | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5919554 | Denise Hidalgo | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142646 | Denise Hidalgo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142646 | Denise Hidalgo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957859 | Denise Hunt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957860 | Denise Hunt | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5957862 | Denise Hunt | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154022 | Denise J Bettis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154022 | Denise J Bettis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154022 | Denise J Bettis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192508 | DENISE KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192508 | DENISE KAYSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184213 | Denise Kmiecik | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184213 | Denise Kmiecik | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268423 | Denise L. DeMartini-Dalpiaz, as Trustee of the Douglas and Denise Dalpiaz Revocable Trust dated 9-23-2014 | Corey, Luzaich, de Ghataldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140399 | Denise Louise Aljian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140399 | Denise Louise Aljian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142663 | Denise Lovett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142663 | Denise Lovett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919560 | Denise Lynn Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919561 | Denise Lynn Fairbanks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919562 | Denise Lynn Fairbanks | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5919563 | Denise Lynn Fairbanks | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142600 | Denise Lynn Fairbanks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340084 | Denise Lynn Fairbanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340084 | Denise Lynn Fairbanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140852 | Denise Lynn Spillers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140852 | Denise Lynn Spillers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197096 | Denise Marie Bridgman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197096 | Denise Marie Bridgman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197096 | Denise Marie Bridgman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142286 | Denise Marie Finitz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142286 | Denise Marie Finitz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325993 | Denise Marie Hardesty | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325993 | Denise Marie Hardesty | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325993 | Denise Marie Hardesty | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153106 | Denise Marie Hernandez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153106 | Denise Marie Hernandez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153106 | Denise Marie Hernandez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152705 | Denise Marie Quinn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152705 | Denise Marie Quinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152705 | Denise Marie Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153957 | Denise Marie Switzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153957 | Denise Marie Switzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153957 | Denise Marie Switzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325401 | Denise Merker | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325401 | Denise Merker | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153853 | Denise Michelle Findlay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153853 | Denise Michelle Findlay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153853 | Denise Michelle Findlay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164366 | DENISE MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164366 | DENISE MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905382 | Denise Moroni | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947155 | Denise Moroni | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7164867 | DENISE MURPHY-VENN | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5919564 | Denise Nelson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919565 | Denise Nelson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919567 | Denise Nelson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153946 | Denise Neufeld | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153946 | Denise Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153946 | Denise Neufeld | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957871 | Denise Quinn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957872 | Denise Quinn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957875 | Denise Quinn | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7197679 | DENISE R. KLEMM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197679 | DENISE R. KLEMM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326218 | Denise Rae Wallace | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326218 | Denise Rae Wallace | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326218 | Denise Rae Wallace | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919574 | Denise Rayne Russell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919575 | Denise Rayne Russell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919576 | Denise Rayne Russell | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919577 | Denise Rayne Russell | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196562 | Denise Sandra Wilsoncook | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196562 | Denise Sandra Wilsoncook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196562 | Denise Sandra Wilsoncook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903226 | Denise Spillers | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945397 | Denise Spillers | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144498 | Denise Tucker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144498 | Denise Tucker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188063 | Denise Youvonda Nelms | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1060 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188063 | Denise Youvonda Nelms | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163259 | DENISE ZALESKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163259 | DENISE ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190238 | Denito, John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190238 | Denito, John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459300 | Denk, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903252 | Denke Boucher | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907153 | Denke Boucher | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7234981 | Denman, Jan | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7159734 | DENNA, AMBER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159734 | DENNA, AMBER NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325056 | Denna, Angela | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325056 | Denna, Angela | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7312911 | Denna, Pamela Marie | Joseph M Earley III, 2561 California Park Drive,Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312911 | Denna, Pamela Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311806 | Denney, Grace | Levin Law Group PLC, Richard Levin, 2615 Forest Ave.Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7205910 | DENNING, JOSEPH NATHAN | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205910 | DENNING, JOSEPH NATHAN | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7158453 | DENNING, RICHARD DEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7139462 | Denning, Ryan | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466655 | Denning, Ryan | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7159191 | DENNING, STEPHANIE JEANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7266058 | Dennington, Torchy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177180 | Dennis  Hunter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177180 | Dennis  Hunter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154054 | Dennis  Ray Filice | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154054 | Dennis  Ray Filice | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154054 | Dennis  Ray Filice | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176780 | Dennis  Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181496 | Dennis  Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181496 | Dennis  Williams | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169051 | Dennis A Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169051 | Dennis A Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194973 | Dennis Alan Cunningham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194973 | Dennis Alan Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194973 | Dennis Alan Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188064 | Dennis Alan Place | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188064 | Dennis Alan Place | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196099 | DENNIS ALLEN SHANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196099 | DENNIS ALLEN SHANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7236791 | Dennis Allyn Alvord and Alice LaVona Mockerman-Alvord, Trustees of the Dennis Alvord and Alice Mockerman-Alvord Living Trust dated October 23, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, MillbraE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188065 | Dennis Arnold Becvar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188065 | Dennis Arnold Becvar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143182 | Dennis Arnold Goebel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143182 | Dennis Arnold Goebel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198815 | Dennis Arthur McSweeney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198815 | Dennis Arthur McSweeney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198302 | DENNIS BRIAN TILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198302 | DENNIS BRIAN TILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919578 | Dennis Carey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919579 | Dennis Carey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919581 | Dennis Carey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905605 | Dennis Clark | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947332 | Dennis Clark | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 6010205 | Dennis Cline, Karry Cline | Roger A. Dreyer, Robert Bale, Anton Babich, 22 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora LLP, 22 Bicentennial Circle, Sacramento, CA 95826 |
| 6010242 | Dennis Cline, Karry Cline | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124530 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124538 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1062 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1063 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6124544 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124546 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124547 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124551 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7184570 | Dennis Craig Stevens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184570 | Dennis Craig Stevens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164276 | DENNIS DALY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164276 | DENNIS DALY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919582 | Dennis De Vries | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919583 | Dennis De Vries | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5919585 | Dennis De Vries | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7188066 | Dennis Decker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188066 | Dennis Decker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340032 | Dennis Dorville DBA Dennis Dorville Construction | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902192 | Dennis Drawsky | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906212 | Dennis Drawsky | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197503 | Dennis E Sweetland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197503 | Dennis E Sweetland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197503 | Dennis E Sweetland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195225 | Dennis Frank McSpadden | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195225 | Dennis Frank McSpadden | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195225 | Dennis Frank McSpadden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193327 | DENNIS FRANK NIZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193327 | DENNIS FRANK NIZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919586 | Dennis G O'Brien | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919587 | Dennis G O'Brien | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1063 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1064 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919590 | Dennis G O'Brien | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5957893 | Dennis Glover | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957894 | Dennis Glover | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957897 | Dennis Glover | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5919596 | Dennis Gyles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919597 | Dennis Gyles | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919599 | Dennis Gyles | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5957902 | Dennis Hazelwood | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957903 | Dennis Hazelwood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957905 | Dennis Hazelwood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165339 | DENNIS HOLMES, TRUSTEE, AND NANCY HOLMES, TRUSTEE OF THE DENNIS AND NANCY HOLMES TRUST UNDER TRUST AGREEMENT DATED SEPTEMBER 12, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7142238 | Dennis Hugh Craig | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142238 | Dennis Hugh Craig | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919604 | Dennis Hughes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919605 | Dennis Hughes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919607 | Dennis Hughes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184585 | Dennis J Castro | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184585 | Dennis J Castro | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195796 | Dennis J Youngblood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195796 | Dennis J Youngblood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195796 | Dennis J Youngblood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196563 | Dennis Jean Belluomini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196563 | Dennis Jean Belluomini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196563 | Dennis Jean Belluomini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199167 | Dennis Joe Long | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199167 | Dennis Joe Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194959 | Dennis Joel Farrar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462266 | Dennis Joel Farrar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462266 | Dennis Joel Farrar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5957910 | Dennis Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957911 | Dennis Johnson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957913 | Dennis Johnson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195084 | Dennis Joseph Dietz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195084 | Dennis Joseph Dietz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195084 | Dennis Joseph Dietz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199155 | Dennis K. Byrne Living Trust Dated 1/23/91 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7199155 | Dennis K. Byrne Living Trust Dated 1/23/91 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196098 | DENNIS KEATING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196098 | DENNIS KEATING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192780 | DENNIS KEENEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192780 | DENNIS KEENEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195791 | Dennis Keith Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195791 | Dennis Keith Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195791 | Dennis Keith Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919613 | Dennis Kleppe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5919614 | Dennis Kleppe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919615 | Dennis Kleppe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188067 | Dennis Kleppe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188067 | Dennis Kleppe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5957919 | Dennis L. Muravez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957920 | Dennis L. Muravez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957921 | Dennis L. Muravez | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5957922 | Dennis L. Muravez | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1065 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919621 | Dennis L.R Blankenchip | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919622 | Dennis L.R Blankenchip | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919625 | Dennis L.R Blankenchip | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169360 | Dennis Larry Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169360 | Dennis Larry Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188068 | Dennis Lee Dorville | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188068 | Dennis Lee Dorville | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143140 | Dennis Leroy Stultz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143140 | Dennis Leroy Stultz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141500 | Dennis Lynn Van Patten | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141500 | Dennis Lynn Van Patten | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957928 | Dennis M Bremer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957929 | Dennis M Bremer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957932 | Dennis M Bremer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5919632 | Dennis Mark Wickes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919633 | Dennis Mark Wickes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184711 | Dennis Mark Wickes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184711 | Dennis Mark Wickes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902832 | Dennis McClintick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905729 | Dennis McClintick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5945087 | Dennis McClintick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5947450 | Dennis McClintick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7144374 | Dennis McCoy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144374 | Dennis McCoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311175 | Dennis McSweeney Family Living Trust | Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141105 | Dennis Michael Disbot | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141105 | Dennis Michael Disbot | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197045 | Dennis Michael Keelan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197045 | Dennis Michael Keelan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197045 | Dennis Michael Keelan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165697 | Dennis Miracle, Successor Trustee of the Smith Family Trust dated November 15, 2002 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165697 | Dennis Miracle, Successor Trustee of the Smith Family Trust dated November 15, 2002 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7340250 | Dennis Miracle, Trustee of The Dennis Miracle 401k Profit Sharing Plan dated January 1, 2003 | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152977 | Dennis Mitchell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152977 | Dennis Mitchell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152977 | Dennis Mitchell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152646 | Dennis Monroe Swift | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152646 | Dennis Monroe Swift | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152646 | Dennis Monroe Swift | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189542 | Dennis Norcom | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189542 | Dennis Norcom | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141173 | Dennis Patrick O'Flaherty | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141173 | Dennis Patrick O'Flaherty | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906772 | Dennis Paulson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910082 | Dennis Paulson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5957939 | Dennis Payne | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957941 | Dennis Payne | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957943 | Dennis Payne | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7197587 | DENNIS PEABODY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Stree, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197587 | DENNIS PEABODY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188069 | Dennis Peek | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188069 | Dennis Peek | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194240 | DENNIS PFEIFER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194240 | DENNIS PFEIFER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904329 | Dennis Quilter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908007 | Dennis Quilter | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176642 | Dennis Quilter | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181360 | Dennis Quilter | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181360 | Dennis Quilter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193286 | DENNIS R SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193286 | DENNIS R SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193342 | DENNIS RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193342 | DENNIS RAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168994 | Dennis Ray Holston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168994 | Dennis Ray Holston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197734 | DENNIS RICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197734 | DENNIS RICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902578 | Dennis Silva | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944834 | Dennis Silva | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7194090 | DENNIS SLACK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194090 | DENNIS SLACK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165418 | DENNIS T. ZUMSTEIN AND CAROLYN M. ZUMSTEIN, AS TRUSTEES OF THE DENNIS T. AND CAROLYN M. ZUMSTEIN REVOCABLE TRUST, ESTABLISHED APRIL 18, 1997 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7221921 | Dennis Taylor, DPM, individually, and on behalf of the Dennis and Mary Lee Taylor Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7142403 | Dennis Tonu Sepp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142403 | Dennis Tonu Sepp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193378 | DENNIS TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193378 | DENNIS TUCKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140832 | Dennis V Silva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140832 | Dennis V Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197500 | Dennis Weston Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197500 | Dennis Weston Holmes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197500 | Dennis Weston Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903955 | Dennis Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7206405 | Dennis Yaeger, individually and on behalf of the Dennis W. and Robin L. Yaeger Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323571 | Dennis, Catherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164155 | DENNIS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186714 | Dennis, John Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186714 | Dennis, John Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268288 | Dennis, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164156 | DENNIS, MARILOU | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7338650 | Dennis, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 6124618 | Dennis, Sadao | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124627 | Dennis, Sadao | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124637 | Dennis, Sadao | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7144951 | Dennise Robledo Galvan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144951 | Dennise Robledo Galvan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7304918 | Dennison, Linda J | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318566 | Dennison, Nathan E. | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325412 | Denny Stevens, individually and as successor in interest to Janet Stevens | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292422 | Denofrio, Mary Lou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292422 | Denofrio, Mary Lou | Paige N. Boldt, 2561 California Park Dirve, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272604 | Denola, Darcy Lynn | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz, 402 West Broadway, Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256079 | Denola, Richard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256079 | Denola, Richard | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074565 | Denora, George | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7480113 | Denora, George | Larry S. Buckley , Law Offices of Larry S .Buckley , 1660 Humboldt Road , Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7186716 | Denson-Chase, Katherina Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186716 | Denson-Chase, Katherina Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470188 | Denten Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470188 | Denten Family Trust | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476711 | Denten, Christopher Peter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476711 | Denten, Christopher Peter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480678 | Denten, Mary Shannon | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480678 | Denten, Mary Shannon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188070 | Denton Long (Ashley Lanser, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312615 | Denton Long (Ashley Lanser, Parent) | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259176 | Denucce, James | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7188071 | Denver Joseph Burroughs (Joshua Burroughs, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1069 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1070 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7315630 | Denver Joseph Burroughs (Joshua Burroughs, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919642 | Denver Weaver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919643 | Denver Weaver | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919645 | Denver Weaver | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005184 | Deocampo, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181698 | Deocampo, Michelle Doromal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181698 | Deocampo, Michelle Doromal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242056 | Deome, Corliss | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198737 | Deonne D Horton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198737 | Deonne D Horton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198737 | Deonne D Horton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267634 | Deorle, Richard | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7290330 | Deorle, Ronda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Franciso, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5008654 | Deova M Lewis; (minor clmnts Mykala & Jackson) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008655 | Deova M Lewis; (minor clmnts Mykala & Jackson) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7201792 | Depalma, Mari | Northern California Law Group, PC, Joseph Feist, 2611 Esplaande, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7159740 | DEPALMA, ROBERT CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159740 | DEPALMA, ROBERT CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146805 | Depalma, Tami | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7291347 | Depaul, Ron | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952204 | Depositors Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5952205 | Depositors Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5006637 | Depositors Insurance Comp Any, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913229 | Depositors Insurance Comp Any, A Nationwide Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614-8516 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913530 | Depositors Insurance Comp Any, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913796 | Depositors Insurance Comp Any, A Nationwide Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7164641 | DEPOSTA, JANICE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244499 | Deposta, Janice | Engstrom Lipscomb & Lack , Daniel G Whalen , 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7159741 | DEPPE, ADAM JOSEPH HALVAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1071 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159741 | DEPPE, ADAM JOSEPH HALVAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159743 | DEPPE, CANDICE LEEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159743 | DEPPE, CANDICE LEEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159746 | DEPPE, KATHY G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159746 | DEPPE, KATHY G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159747 | DEPPE, RICHARD D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159747 | DEPPE, RICHARD D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268438 | DePriest, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7150273 | DePuy, Joanne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4947127 | Depuy, Timothy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154242 | Deralyn Kay Pringle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154242 | Deralyn Kay Pringle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154242 | Deralyn Kay Pringle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186292 | DERAS, HUGO E | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185352 | DERAS, JUANA ANTONIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198477 | DERECK HORTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198477 | DERECK HORTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143247 | Derek  Chadmon Phillipson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143247 | Derek  Chadmon Phillipson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174881 | Derek Ahlswede | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174881 | Derek Ahlswede | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183643 | Derek Anthony Shaffer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183643 | Derek Anthony Shaffer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143242 | Derek Anthony Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143242 | Derek Anthony Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326179 | DEREK Beaver | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326179 | DEREK BEAVER | 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193524 | DEREK BOWER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193524 | DEREK BOWER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175117 | Derek David Soriano | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175117 | Derek David Soriano | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175117 | Derek David Soriano | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904036 | Derek Gordon | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946017 | Derek Gordon | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951016 | Derek Gordon | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5919646 | Derek J Maloney | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919647 | Derek J Maloney | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919650 | Derek J Maloney | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144445 | Derek John Francyk | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144445 | Derek John Francyk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188072 | Derek John Francyk | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188072 | Derek John Francyk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194364 | DEREK L SIZEMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194364 | DEREK L SIZEMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197306 | Derek McClarren | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197306 | Derek McClarren | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197306 | Derek McClarren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904876 | Derek Milholland | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957953 | Derek Moyse | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957954 | Derek Moyse | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5957955 | Derek Moyse | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5919656 | Derek Phillipson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919657 | Derek Phillipson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919659 | Derek Phillipson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5957962 | Derek Pierman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957963 | Derek Pierman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5957966 | Derek Pierman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919665 | Derek Robert Isom | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919666 | Derek Robert Isom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919667 | Derek Robert Isom | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919668 | Derek Robert Isom | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188073 | Derek Russell Beaver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188073 | Derek Russell Beaver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152501 | Derek Ryan Cyr | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152501 | Derek Ryan Cyr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152501 | Derek Ryan Cyr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197076 | Derek Ryan Minetti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197076 | Derek Ryan Minetti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197076 | Derek Ryan Minetti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905883 | Derek Southard | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152941 | Derek T. Bower | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152941 | Derek T. Bower | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152941 | Derek T. Bower | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258115 | Derek Wagner as Personal Representative of the Estate of Allen Wagner | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188074 | Derek Wais | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188074 | Derek Wais | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5909459 | Derek Wright | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5911350 | Derek Wright | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7174517 | DERENCSENYI, SUSAN H. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174517 | DERENCSENYI, SUSAN H. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174518 | DERENCSENYI, TIBOR TAMAS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174518 | DERENCSENYI, TIBOR TAMAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7224642 | DERICK MARCH | James P. Frantrz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188075 | Derik Dale Leidig | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188075 | Derik Dale Leidig | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466147 | Dering, Joriah | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187264 | Derington Family Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187264 | Derington Family Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190715 | DERKACZ, MONICA LYNN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145950 | DERMODY, PIERA | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145950 | DERMODY, PIERA | LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7201541 | Dern, Jr., Kris Robert | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7220339 | Dern, Michael Harriet | Murray Law Firm, Jessice W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7204336 | Dern, Sr., Kris Robert | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7173601 | Dern, Whitney Lea | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7165698 | Deron J. Ludwig and Shannon J. Ludwig, Trustees of the Ludwig Family Trust dated June 11, 2010 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165698 | Deron J. Ludwig and Shannon J. Ludwig, Trustees of the Ludwig Family Trust dated June 11, 2010 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164346 | DERON LUDWIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164346 | DERON LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7181699 | Deroux, Louis Benigno | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181699 | Deroux, Louis Benigno | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5919669 | Derrick A. Watters | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919670 | Derrick A. Watters | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919672 | Derrick A. Watters | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193319 | DERRICK AMSTADTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193319 | DERRICK AMSTADTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945149 | Derrick Herbert | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948430 | Derrick Herbert | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7153557 | Derrick Nunn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153557 | Derrick Nunn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153557 | Derrick Nunn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244430 | Derrick, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234951 | Derrick, Jared | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239557 | Derrick, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244091 | Derrick, Mary  Luann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185912 | DERRICK, ROBERT MELVIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185912 | DERRICK, ROBERT MELVIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1074 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1075 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7146679 | Derringer, Rhoda | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7139531 | Derryberry-O'Regan, Angela | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7182487 | Derum, Angela Marie | Singleton Law Firm, Gerald Singleton, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182487 | Derum, Angela Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198891 | Deryk Bukowski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198891 | Deryk Bukowski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256106 | Des Parois, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235865 | Des Parois, Ella | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245937 | Desantis, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168243 | DESCHLER, CHADWICK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168242 | DESCHLER, MICHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168241 | DESCHLER, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142902 | Deseray B Valencia | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142902 | Deseray B Valencia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142747 | Deserii Lorraine Schaefer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142747 | Deserii Lorraine Schaefer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6180158 | DesForges, David | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180158 | DesForges, David | Tosdal Law Firm, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7186642 | Design Lab LLC dba Orange22 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186642 | Design Lab LLC dba Orange22 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216662 | Design Point | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7165448 | DESIGNS BY RAMONA GAYNOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159749 | DESIMONE, DARREN WADE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159749 | DESIMONE, DARREN WADE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159750 | DESIMONE, ILENE VANDELLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159750 | DESIMONE, ILENE VANDELLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159751 | DESIMONE, WARREN LOUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159751 | DESIMONE, WARREN LOUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199070 | Desiree Ann Cahill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199070 | Desiree Ann Cahill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904098 | Desiree Brown | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946081 | Desiree Brown | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951078 | Desiree Brown | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7193577 | DESIREE CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193577 | DESIREE CAGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903355 | Desiree Cerda | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5907239 | Desiree Cerda | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141893 | Desiree Jessalyn Walker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141893 | Desiree Jessalyn Walker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193994 | DESIREE KILPATRICK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193994 | DESIREE KILPATRICK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188076 | Desiree Lanager | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188076 | Desiree Lanager | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152756 | Desiree Lynn Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152756 | Desiree Lynn Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152756 | Desiree Lynn Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198057 | DESIREE MAURER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198057 | DESIREE MAURER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140470 | Desiree Moon Cerda | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140470 | Desiree Moon Cerda | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905448 | Desiree Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947187 | Desiree Sager | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7337982 | Desmet, William J. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188077 | Desmond David | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188077 | Desmond David | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249553 | Desmond, Irene | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252677 | Desmond, Michael Joseph | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252677 | Desmond, Michael Joseph | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246349 | Desmond, Sylvia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251486 | DeSoto, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159754 | DESPAIN, DIANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159754 | DESPAIN, DIANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159753 | DESPAIN, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159753 | DESPAIN, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193932 | Desparois, Pamela | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159755 | DESPAROIS, PAMELA FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159755 | DESPAROIS, PAMELA FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460731 | Dess N. Tibbits, Trustee of the Dess Nevada Tibbits Family Trust, U/A dated May 18, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1076 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1077 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7266555 | Desso, Candace | Regina Bagdasarian , 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470722 | Desso, Candance Heather | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470722 | Desso, Candance Heather | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7322363 | Desta, Hermone | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176854 | Destany Dawn Eastep | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183604 | Destany Dawn Eastep | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183604 | Destany Dawn Eastep | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198330 | DESTANY ESPINOZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198330 | DESTANY ESPINOZA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5008390 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937695 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937696 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998631 | Destefano, Joann Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008391 | Destefano, Joann Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976074 | Destefano, Joann Marie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976075 | Destefano, Joann Marie | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174050 | DESTEFANO, JOANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174050 | DESTEFANO, JOANN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188078 | Destinie Renee Schultz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188078 | Destinie Renee Schultz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902476 | Destiny Beck | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5957976 | Destiny Carter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957977 | Destiny Carter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5957978 | Destiny Carter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919679 | Destiny Davis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5002149 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5945558 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1077 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5948634 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7194834 | Destiny Hunt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194834 | Destiny Hunt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194834 | Destiny Hunt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152706 | Destiny Lee Todd-Weaver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152706 | Destiny Lee Todd-Weaver | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152706 | Destiny Lee Todd-Weaver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197959 | DESTINY MALONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197959 | DESTINY MALONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919680 | Destiny McNamar | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919681 | Destiny McNamar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919684 | Destiny McNamar | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184388 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | James P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184388 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277817 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | Frantz Law Group, APLC, James P Frantz, 402 W  Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266073 | Destiny, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260164 | Destiny, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242149 | Destiny, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190255 | Desure, Linda | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190255 | Desure, Linda | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165458 | DETAILING BY MILES HARRISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462095 | Detches, Dovie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462095 | Detches, Dovie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483971 | Detlefsen, Donnalee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159756 | DETRO, CATALANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159756 | DETRO, CATALANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159757 | DETRO, GLORIA RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159757 | DETRO, GLORIA RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159760 | DETRO, JONATHON RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159760 | DETRO, JONATHON RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159758 | DETRO, SCOTT LANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159758 | DETRO, SCOTT LANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286224 | Dettle, Beverley Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1078 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1079 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274041 | Dettle, James Brian | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7238785 | Deuble, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282356 | Deurloo, Douglas | Frantz, James P , 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274982 | Deurloo, John Earl | James P Frantz, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183634 | Devaki  Casey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183634 | Devaki  Casey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998633 | Devaney, Barbara A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008392 | Devaney, Barbara A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174144 | DEVANEY, BARBARA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174144 | DEVANEY, BARBARA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937701 | Devaney, Barbara A.; Devaney, John R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937703 | Devaney, Barbara A.; Devaney, John R. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998635 | Devaney, John R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008393 | Devaney, John R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174145 | DEVANEY, JOHN R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174145 | DEVANEY, JOHN R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244008 | Deveaux, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323845 | Deveaux, Issaah Allen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170751 | DEVEREUX, LACEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170751 | DEVEREUX, LACEY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152604 | Deverie Nicole Bumgarner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152604 | Deverie Nicole Bumgarner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152604 | Deverie Nicole Bumgarner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074571 | Devilla, Maria | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7148901 | Devil's Canyon, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919686 | Devin Gotterba | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919687 | Devin Gotterba | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919688 | Devin Gotterba | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1079 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1080 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919692 | Devin Gotterba | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919693 | Devin Gotterba | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905210 | Devin James Pankey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192792 | DEVIN LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192792 | DEVIN LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324783 | Devin McCormick, individually and as trustee | Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5957996 | Devin Thurman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5957997 | Devin Thurman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5957998 | Devin Thurman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5957999 | Devin Thurman | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919698 | Devin Witham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919699 | Devin Witham | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5919700 | Devin Witham | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7163332 | DEVINCENZI, DEBRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7237711 | DEVINCENZI, DEBRA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5001666 | Devincenzi, Mary | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7139453 | Devine, Daniel | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466794 | Devine, David Allen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243370 | Devine, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172590 | Devine, Michael T. | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7249316 | Devine, Monica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186774 | Devins, Robert David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186774 | Devins, Robert David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466846 | DeVisscher, Jon Craig | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261378 | Devivo, Judith L. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261378 | Devivo, Judith L. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166140 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1080 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177280 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177280 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187181 | DEVIVO, JUDITH, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281961 | Devivo, Judith, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158876 | DEVLIN, ANDREA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraemtno, CA 95864 |
| 7158531 | DEVLIN, CARRIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7330022 | Devlin, Jacqueline | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168478 | DEVLIN, REBECCA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014229 | Devlin, Rebecca E. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7475730 | Devlin, Robert | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7455498 | Devlin, Robert F. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7330353 | Devlin, Sage | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7305929 | Devlin, Tabatha | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305929 | Devlin, Tabatha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175806 | DEVLIN, THOMAS | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7175806 | DEVLIN, THOMAS | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7463973 | DEVLIN, THOMAS and DEVLIN, REBECCA | John G. Roussas, 401 Watt Ave, Sacramento , CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7071760 | DeVoll, Fredrick | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5958004 | Devon Blrd | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958007 | Devon Blrd | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958009 | Devon Blrd | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7188079 | Devon Moon (Tracey Danner, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188079 | Devon Moon (Tracey Danner, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288338 | Devon Moon (Tracey Danner, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159761 | DEVORE, KRISTINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159761 | DEVORE, KRISTINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7284310 | DeVore, Richard Valiant | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190682 | DEVRIES, DAWN | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7171515 | Devries, Dennis | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171515 | Devries, Dennis | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171515 | Devries, Dennis | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 6177038 | Devries, Frans | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7159308 | DEVRIES, JESSICA MORGAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159308 | DEVRIES, JESSICA MORGAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5919707 | Devry Niemetz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1081 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919708 | Devry Niemetz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919709 | Devry Niemetz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919710 | Devry Niemetz | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229018 | Dew, Jerry | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178890 | Dew, Sharon | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camion Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7154347 | Dewane C McConnell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154347 | Dewane C McConnell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154347 | Dewane C McConnell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322872 | Dewart, Craig Douglas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322872 | Dewart, Craig Douglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319664 | Dewart, Janice Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319664 | Dewart, Janice Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159763 | DEWELL REVOCABLE INTERVIVOS TRUST DATED FEBRUARY 3, 2006 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, First Floor, San Diego, CA 92101 |
| 7159763 | DEWELL REVOCABLE INTERVIVOS TRUST DATED FEBRUARY 3, 2006 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159764 | DEWELL, BRETT RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159764 | DEWELL, BRETT RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159762 | DEWELL, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159762 | DEWELL, CHERYL ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190187 | Dewell, Jr, Donald Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190187 | Dewell, Jr, Donald Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159765 | DEWELL, MELISSA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159765 | DEWELL, MELISSA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159766 | DEWELL, RICHARD CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159766 | DEWELL, RICHARD CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282494 | Dewes, Elaine | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7199988 | DEWESSE CORPORATION / PCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199988 | DEWESSE CORPORATION / PCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958014 | Dewey Bunch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958015 | Dewey Bunch | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958018 | Dewey Bunch | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198762 | Dewey Urie Elquist | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198762 | Dewey Urie Elquist | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6183180 | Dewey, Evelyn | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq, 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7183374 | Dewey, Lucy Ellen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183374 | Dewey, Lucy Ellen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175952 | DEWEY, SHANNAMAR | Joseph Earley, III M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189729 | DEWEY, SHANNAMAR | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189729 | DEWEY, SHANNAMAR | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186190 | DEWEY, STEPHANIE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009817 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7338210 | Dewhurst, Dustin | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7229953 | Dewit, Eric F. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229259 | Dewit, Karen L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170235 | DeWitt Physical Therapy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170235 | DeWitt Physical Therapy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street st. Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170231 | DEWITT, ANA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170231 | DEWITT, ANA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street., 26th floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170232 | DEWITT, BARRY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170232 | DEWITT, BARRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street., 26th floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170233 | DEWITT, DANIEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170233 | DEWITT, DANIEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street., 26th floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7233138 | Dewitt, Leslie | Corey Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270965 | Dewsnup, Reggie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7267502 | Dey II, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193723 | DEZERA EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193723 | DEZERA EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919717 | Dezirae Goodrich | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919718 | Dezirae Goodrich | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919719 | Dezirae Goodrich | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, Ca 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5919720 | Dezirae Goodrich | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7185284 | DHABOLT, MANUEL THOMAS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7184902 | DHABOLT, MICHELLE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 4998641 | Dhaliwal, Baldeep S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008396 | Dhaliwal, Baldeep S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1083 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174147 | DHALIWAL, BALVIR K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174147 | DHALIWAL, BALVIR K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998647 | Dhaliwal, Balvir K. (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008399 | Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174148 | DHALIWAL, HARWINTER S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174148 | DHALIWAL, HARWINTER S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008394 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976082 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976083 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998639 | Dhaliwal, Kulwant K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008395 | Dhaliwal, Kulwant K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174149 | DHALIWAL, KULWANT K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174149 | DHALIWAL, KULWANT K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998645 | Dhaliwal, Tarlok S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008398 | Dhaliwal, Tarlok S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174150 | DHALIWAL, TARLOK S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174150 | DHALIWAL, TARLOK S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998643 | Dhaliwal, Yubray S. (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008397 | Dhaliwal, Yubray S. (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189422 | Dhar 2005 Family Trust | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7477353 | Dhar 2005 Family Trust | Kershaw Cook & Talley, PC, William A. Kershaw, 401 Watt Ave, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189434 | DHAR, AKSHEY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189390 | DHAR, ANIKA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5009861 | Dhar, Mona | Kershaw Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7181535 | DHAR, MONA | William A Kershaw, Kershaw Cook & Talley, PC, 401 Watts Avenue, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7181535 | DHAR, MONA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5009860 | Dhar, Sanjay | Kershaw Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7181536 | DHAR, SANJAY | William A Kershaw, Kershaw Cook & Talley, PC, 401 Watts Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7181536 | DHAR, SANJAY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7143587 | Dhara L Armstrong Yoskowitz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1084 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1085 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143587 | Dhara L Armstrong Yoskowitz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958023 | Dhara Lemos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958025 | Dhara Lemos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958027 | Dhara Lemos | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7322982 | Dheming, Walter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322982 | Dheming, Walter | Paige N. Boldt, 2561 California Park Drive, Ste. A, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170804 | DHILLON, HARMAN PREET SINGH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170804 | DHILLON, HARMAN PREET SINGH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170804 | DHILLON, HARMAN PREET SINGH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170800 | DHILLON, MANGAL SINGH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170800 | DHILLON, MANGAL SINGH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170800 | DHILLON, MANGAL SINGH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170805 | DHILLON, NAVROOP KAUR | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170805 | DHILLON, NAVROOP KAUR | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170805 | DHILLON, NAVROOP KAUR | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170802 | DHILLON, PARMJIT K | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170802 | DHILLON, PARMJIT K | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170802 | DHILLON, PARMJIT K | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182489 | Di Lillo, Kenneth Allen | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182489 | Di Lillo, Kenneth Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182488 | Di Lillo, Natalie Suzanne | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182488 | Di Lillo, Natalie Suzanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196835 | Di Lillo, Nicholas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182491 | Di Lillo, Susan Musille | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182491 | Di Lillo, Susan Musille | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7229443 | Diab, Taghrid | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5919726 | Diamond States Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7192064 | Diamond, Louis | Skikos Crawford Skikos & Joseph LLP, Steven Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340075 | Dian Theresa Patrick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340075 | Dian Theresa Patrick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195946 | Diana  Dee Vandenberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195946 | Diana  Dee Vandenberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462483 | Diana  Dee Vandenberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462483 | Diana  Dee Vandenberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176727 | Diana Tate | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181443 | Diana  Tate | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181443 | Diana  Tate | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183657 | Diana Vongphakdy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183657 | Diana Vongphakdy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176813 | Diana Zunino | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181529 | Diana Zunino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181529 | Diana Zunino | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902480 | Diana Amaya | Steven J. Skikos, Esq., Mark G. Crawford, Esq., Gregory T. Skikos, Esq., Matthew J. Skikos, Esq., Skikos, Crawford, Skikos, & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192355 | DIANA AMAYA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192355 | DIANA AMAYA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7283231 | Diana Anderson trustee Nikki Lee Anderson Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283231 | Diana Anderson trustee Nikki Lee Anderson Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142817 | Diana C Melbourn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142817 | Diana C Melbourn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198742 | Diana Carolyne Huss | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198742 | Diana Carolyne Huss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198742 | Diana Carolyne Huss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154399 | Diana D Vandenberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154399 | Diana D Vandenberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154399 | Diana D Vandenberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198878 | Diana D Vandenger Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462779 | Diana D Vandenger Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462779 | Diana D Vandenger Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153833 | Diana Dee Butterfield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153833 | Diana Dee Butterfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153833 | Diana Dee Butterfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143974 | Diana Dee Mann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143974 | Diana Dee Mann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958029 | Diana Despain | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958030 | Diana Despain | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958033 | Diana Despain | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919733 | Diana Dew | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919735 | Diana Dew | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7239687 | Diana E. Shuey, Trustee of the Diana E. Shuey 2019 Trust dated March 7, 2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141952 | Diana Elaine Depue | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141952 | Diana Elaine Depue | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958040 | Diana Fahl | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958041 | Diana Fahl | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958043 | Diana Fahl | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153349 | Diana Fay Eisenbeiss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153349 | Diana Fay Eisenbeiss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153349 | Diana Fay Eisenbeiss | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188080 | Diana G McDaniel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188080 | Diana G McDaniel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188081 | Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294757 | Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169978 | Diana Harriman and Wesley Harriman DBA D&W Cleaning Services | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169978 | Diana Harriman and Wesley Harriman DBA D&W Cleaning Services | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903675 | Diana Harrington | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7184304 | Diana Henson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184304 | Diana Henson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196102 | DIANA JEAN BRESLICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196102 | DIANA JEAN BRESLICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196564 | Diana Kay Bledsoe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196564 | Diana Kay Bledsoe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196564 | Diana Kay Bledsoe | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184552 | Diana Kay Lewis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184552 | Diana Kay Lewis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1087 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1088 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165679 | Diana Kehn | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165679 | Diana Kehn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153079 | Diana L. Menou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153079 | Diana L. Menou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153079 | Diana L. Menou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152778 | Diana L. Shrout | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152778 | Diana L. Shrout | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152778 | Diana L. Shrout | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142179 | Diana Lea Fox | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142179 | Diana Lea Fox | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142701 | Diana Lee Richards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142701 | Diana Lee Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906167 | Diana Lee Ruddick | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramteno, CA 95864 |
| 5947812 | Diana Lee Ruddick | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7194078 | DIANA LOVE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194078 | DIANA LOVE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144488 | Diana Lynn Garrison | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144488 | Diana Lynn Garrison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141905 | Diana Lynn Neely | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141905 | Diana Lynn Neely | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919742 | Diana M. Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919743 | Diana M. Davis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919745 | Diana M. Davis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5958049 | Diana Machado | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958050 | Diana Machado | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5958051 | Diana Machado | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5919751 | Diana Martinez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919753 | Diana Martinez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919755 | Diana Martinez | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5958058 | Diana Moody | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958059 | Diana Moody | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958063 | Diana Moody | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958064 | Diana Moody | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958066 | Diana Moody | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7176797 | Diana Noelle Wolfe | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181513 | Diana Noelle Wolfe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181513 | Diana Noelle Wolfe | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905757 | Diana Olcese | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909217 | Diana Olcese | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7175057 | Diana Palmer | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7175057 | Diana Palmer | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175057 | Diana Palmer | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5958068 | Diana Scharf | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958069 | Diana Scharf | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5958071 | Diana Scharf | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176855 | Diana Sue Wilder | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183605 | Diana Sue Wilder | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183605 | Diana Sue Wilder | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919769 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919770 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5919771 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904560 | Diana Tate | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946506 | Diana Tate | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1089 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188082 | Diana Towne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298637 | Diana Towne | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919773 | Diana Tracy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919774 | Diana Tracy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919776 | Diana Tracy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903959 | Diana Wolfe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5904967 | Diana Zunino | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908516 | Diana Zunino | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5905440 | Diandra Pardo | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7176299 | Diane Castro | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181019 | Diane Castro | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181019 | Diane Castro | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176400 | Diane Grabow | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176400 | Diane Grabow | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192954 | Diane Marie Dumbadse | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192954 | Diane Marie Dumbadse | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192954 | Diane Marie Dumbadse | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905124 | Diane Aceves | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908669 | Diane Aceves | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193414 | DIANE ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193414 | DIANE ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903261 | Diane Armstrong | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945432 | Diane Armstrong | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7483561 | Diane Ashton, Individually and as representative and/or successor-in-interest for Marjorie Lenore Schwartz, Deceased | Paige N. Boldt , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1090 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1091 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7483561 | Diane Ashton, Individually and as representative and/or successor-in-interest for Marjorie Lenore Schwartz, Deceased | Roy E. Miller , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902425 | Diane Athanasion | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906432 | Diane Athanasion | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7153054 | Diane Boatright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153054 | Diane Boatright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153054 | Diane Boatright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958081 | Diane Bodine | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958082 | Diane Bodine | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958084 | Diane Bodine | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154206 | Diane C  Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154206 | Diane C  Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154206 | Diane C  Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188083 | Diane Cahn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188083 | Diane Cahn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905163 | Diane Carole Van Dyke | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 5908711 | Diane Carole Van Dyke | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140888 | Diane Carole Van Dyke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140888 | Diane Carole Van Dyke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904354 | Diane Castro | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946298 | Diane Castro | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7163495 | DIANE COOKE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199960 | DIANE COTTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199960 | DIANE COTTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141074 | Diane Davenport Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7141074 | Diane Davenport Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199105 | Diane Delbina Lauer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199105 | Diane Delbina Lauer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144151 | Diane E Sills | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462205 | Diane E Sills | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462205 | Diane E Sills | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140410 | Diane Elaine Armstrong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140410 | Diane Elaine Armstrong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919783 | Diane Engelbrite | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5919784 | Diane Engelbrite | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919785 | Diane Engelbrite | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7154337 | Diane F Rozak | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154337 | Diane F Rozak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154337 | Diane F Rozak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903842 | Diane Farris | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7193749 | DIANE FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193749 | DIANE FERRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188084 | Diane Fletcher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188084 | Diane Fletcher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919786 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919788 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919789 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958094 | Diane Gail Mullin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958095 | Diane Gail Mullin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958096 | Diane Gail Mullin | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5958098 | Diane Gail Mullin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152598 | Diane Gail Mullin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152598 | Diane Gail Mullin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152598 | Diane Gail Mullin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919794 | Diane Garlinghouse | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919795 | Diane Garlinghouse | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903851 | Diane Grabow | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7196103 | DIANE HANDLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196103 | DIANE HANDLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902526 | Diane Harris | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906524 | Diane Harris | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5958105 | Diane Hutchinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958106 | Diane Hutchinson | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958107 | Diane Hutchinson | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA, 90025 |
| 5958108 | Diane Hutchinson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7169337 | Diane Jeanette Vollmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169337 | Diane Jeanette Vollmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187381 | Diane K Hein Family Revocable Living Trust | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187381 | Diane K Hein Family Revocable Living Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176371 | Diane Kelly Farris | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181091 | Diane Kelly Farris | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181091 | Diane Kelly Farris | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195367 | Diane Kent | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195367 | Diane Kent | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195367 | Diane Kent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143617 | Diane L Asada | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143617 | Diane L Asada | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144712 | Diane L. Edenfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144712 | Diane L. Edenfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198145 | DIANE L. EHNI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198145 | DIANE L. EHNI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192791 | DIANE LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192791 | DIANE LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919803 | Diane Langdon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919804 | Diane Langdon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919806 | Diane Langdon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166032 | Diane Lewis Hazelrigg | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166032 | Diane Lewis Hazelrigg | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902419 | Diane Lucas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906426 | Diane Lucas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7154184 | Diane Lynn Payne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154184 | Diane Lynn Payne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154184 | Diane Lynn Payne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919807 | Diane Lynn Swindle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919808 | Diane Lynn Swindle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919809 | Diane Lynn Swindle | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5919810 | Diane Lynn Swindle | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142641 | Diane Lynn Swindle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142641 | Diane Lynn Swindle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143313 | Diane M Burns | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143313 | Diane M Burns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958117 | Diane M Gunderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958118 | Diane M Gunderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958121 | Diane M Gunderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7168887 | Diane M. Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168887 | Diane M. Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170764 | Diane M. Hales Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170764 | Diane M. Hales Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170764 | Diane M. Hales Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188085 | Diane Mann | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188085 | Diane Mann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141920 | Diane Marie Green | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141920 | Diane Marie Green | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184723 | Diane Marie Robertson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184723 | Diane Marie Robertson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168849 | Diane Marie Wood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168849 | Diane Marie Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194109 | DIANE MATTESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194109 | DIANE MATTESON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164210 | DIANE MAYO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143895 | Diane McCoy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143895 | Diane McCoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199932 | DIANE MINER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199932 | DIANE MINER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142447 | Diane Petersen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142447 | Diane Petersen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165832 | Diane Pitsker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165832 | Diane Pitsker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165834 | Diane Pitsker, Trustee of the Pitsker Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165834 | Diane Pitsker, Trustee of the Pitsker Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197773 | DIANE POSEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197773 | DIANE POSEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153344 | Diane R Demarest | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153344 | Diane R Demarest | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153344 | Diane R Demarest | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906721 | Diane Ramirez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910030 | Diane Ramirez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199059 | Diane Reiko Larsen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199059 | Diane Reiko Larsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197866 | DIANE RODRIGUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197866 | DIANE RODRIGUEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958122 | Diane Smith | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1095 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1096 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165300 | DIANE SMITH COOKE AS TRUSTEE OF THE ERIK HOLBEK AND DIANE S. COOKE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199331 | DIANE SUSAN GUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199331 | DIANE SUSAN GUE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141415 | Diane Theresa Spieth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141415 | Diane Theresa Spieth | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192928 | DIANE VASQUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192928 | DIANE VASQUEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919817 | Diane Virginia Olausen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919818 | Diane Virginia Olausen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919819 | Diane Virginia Olausen | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5919820 | Diane Virginia Olausen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143042 | Diane Virginia Olausen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143042 | Diane Virginia Olausen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328486 | Diane Winters DBA Diane Winters Day Care | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7328486 | Diane Winters DBA Diane Winters Day Care | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194940 | Diane Wormood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194940 | Diane Wormood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194940 | Diane Wormood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474594 | Diane Wormood Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474594 | Diane Wormood Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958128 | Diane Worsham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958129 | Diane Worsham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958131 | Diane Worsham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192572 | DIANE YOKOI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192572 | DIANE YOKOI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221567 | Diangson, George | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7185353 | DIANI, DANIEL JOSEPH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7177172 | Diann Spalding | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177172 | Diann Spalding | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153844 | Dianna  Faye Laflamme | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153844 | Dianna  Faye Laflamme | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153844 | Dianna  Faye Laflamme | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919826 | Dianna Franklyn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919827 | Dianna Franklyn | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919828 | Dianna Franklyn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5958137 | Dianna Gartner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958139 | Dianna Gartner | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5958140 | Dianna Gartner | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5919834 | Dianna Gilbert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919835 | Dianna Gilbert | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919836 | Dianna Gilbert | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5919837 | Dianna Gilbert | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142785 | Dianna Gilbert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142785 | Dianna Gilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193604 | DIANNA JEAN CHOLWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193604 | DIANNA JEAN CHOLWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141869 | Dianna Jean Moore Sloves | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141869 | Dianna Jean Moore Sloves | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152678 | Dianna Kay Gibson-Beall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152678 | Dianna Kay Gibson-Beall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152678 | Dianna Kay Gibson-Beall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958146 | Dianna Lagorio Davis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958147 | Dianna Lagorio Davis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958149 | Dianna Lagorio Davis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169736 | Dianna Louise Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340147 | Dianna Louise Sakschewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340147 | Dianna Louise Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1097 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1098 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195572 | Dianna Petterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195572 | Dianna Petterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195572 | Dianna Petterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919844 | Dianna Varnell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919845 | Dianna Varnell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919847 | Dianna Varnell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195430 | Dianne Gay Carrasco | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195430 | Dianne Gay Carrasco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195430 | Dianne Gay Carrasco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193707 | DIANNE JEAN MITCHELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193707 | DIANNE JEAN MITCHELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197398 | Dianne M Whiteman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197398 | Dianne M Whiteman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197398 | Dianne M Whiteman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144551 | Dianne Main | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144551 | Dianne Main | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903126 | Dianne Moralez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945307 | Dianne Moralez | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140730 | Dianne Moralez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140730 | Dianne Moralez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144520 | Dianne Morton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144520 | Dianne Morton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265205 | Dianne Soares, individually and as Trustee for the Art and Dianne Soares Trust, U/A/D March 20, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222087 | Dianne Steward, individually, and on behalf of the Arthur L. & Dianne Y. Steward Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7198415 | DIANNE W.K. FELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198415 | DIANNE W.K. FELLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326801 | Dianne Wehrer as Trustee of the Wehrer Dianne M Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193841 | DIANNE WOOLF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1098 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193841 | DIANNE WOOLF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328425 | Dias Living Trust | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328425 | Dias Living Trust | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7289150 | Dias, April | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206033 | DIAZ, FLOR | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7236277 | Diaz, Gabrielle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167872 | DIAZ, IRMA M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167874 | DIAZ, JASON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167877 | DIAZ, JR., LUIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189808 | Diaz, Karin Elaine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167871 | DIAZ, LUIS M. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7312863 | Diaz, Maia Leann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7312863 | Diaz, Maia Leann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182494 | Diaz, Matthew Felipe | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182494 | Diaz, Matthew Felipe | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167873 | DIAZ, MONIQUE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7484116 | Diaz, Rosemary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167875 | DIAZ, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7319862 | Diaz-Infante, Laura L. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319862 | Diaz-Infante, Laura L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145061 | Diaz-Infante, Marco | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145061 | Diaz-Infante, Marco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328031 | Diaz-Infante, Marcus | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328031 | Diaz-Infante, Marcus | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328031 | Diaz-Infante, Marcus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321017 | Diaz-Infante, Maximus | Joseph N. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321017 | Diaz-Infante, Maximus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271227 | Diaz-Infante, Richan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271227 | Diaz-Infante, Richan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294294 | Diaz-Infante, Victoria | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195875 | DIAZ-INFATE, ISABELLA | I. D. minor child (Marco Diaz-Infante, parent), Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195875 | DIAZ-INFATE, ISABELLA | I. D. minor child (Marco Diaz-Infante, parent), Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175826 | DIBENEDETTO, FABIANA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161758 | DIBENEDETTO, GUSTAVO ALEJANDRO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7175830 | DIBENEDETTO, SOFIA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7192474 | DIBULI CHONG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192474 | DIBULI CHONG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1100 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144434 | Dick Joseph Sinatra | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144434 | Dick Joseph Sinatra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7172124 | Dick, Bruce | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7265351 | Dicken, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307059 | Dickens, Adalyn Grace | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305606 | Dickens, Aiden James | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294285 | Dickens, Joshua Bryan | James P Frantz, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316268 | Dickens, Kaitlynn Faith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305138 | Dickens, Lisa Mae | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261221 | Dickens, Matthew | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230000 | Dickens, Vera | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Chico, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182972 | Dickerson, Carrie Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182972 | Dickerson, Carrie Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158878 | DICKERSON, CATHLEEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7319562 | Dickerson, Cody | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319562 | Dickerson, Cody | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282725 | Dickerson, Elizabeth Marlene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282725 | Dickerson, Elizabeth Marlene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158877 | DICKERSON, MARK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7322108 | Dickerson, Troy | Joseph M. Earley lll , 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322108 | Dickerson, Troy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471310 | Dickert, Robert H. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471310 | Dickert, Robert H. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074519 | Dickey, Corri | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4998649 | Dickey, Denise R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008400 | Dickey, Denise R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174520 | DICKEY, DENISE R. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174520 | DICKEY, DENISE R. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976084 | Dickey, Denise R.; Mason A. Wood | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976086 | Dickey, Denise R.; Mason A. Wood | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164212 | DICKEY, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7161550 | Dickey, Jane E. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7341172 | Dickey, Jane E. | Wilcoxen Callaham, LLP , Drew M. Widders, 2114 K Street, Sacramento, CA 95916 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185160 | DICKEY, TIM | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7145226 | Dickie A Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145226 | Dickie A Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165868 | Dickie Ward | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165868 | Dickie Ward | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7208011 | Dickinson, Bennie | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7146412 | Dickinson, David Robert | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169722 | DICKINSON, ELIZABETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7472801 | Dickinson, Esther | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169721 | DICKINSON, GARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7243240 | Dickinson, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182973 | Dickinson, Marcella Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182973 | Dickinson, Marcella Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247403 | Dickinson, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164137 | DICKINSON, SOPHIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5005187 | Dickinson, Steven | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181700 | Dickinson, Steven | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181700 | Dickinson, Steven | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190710 | DICKINSON, STEVEN PAUL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190710 | DICKINSON, STEVEN PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164085 | DICKINSON, SUZANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164136 | DICKINSON, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5008402 | Dickow, Teresa Marie | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5976087 | Dickow, Teresa Marie | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., BARON & BUDD, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7228488 | Dicks Floor Covering | Sieglock Law, A.P.C., Christopher Charles Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7202147 | Dicks, Abraham | Dave Fox, 225 W Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7234811 | Dicks, Carol Ann | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7465493 | Dickson, David Daniel | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7274975 | Dickson, Eric | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7273678 | Dickson, Lucille June | James P. Frantz, Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273678 | Dickson, Lucille June | Bagadasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465409 | Dickson, Marian Eunice | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293271 | Dickson, Vanessa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206195 | DICOLEN, ANTONIO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1101 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1102 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462698 | DICOLEN, ANTONIO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462698 | DICOLEN, ANTONIO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206196 | DICOLEN, MARIA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462700 | DICOLEN, MARIA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462700 | DICOLEN, MARIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486156 | Didier, Lynn Marie | Skikos Crawford Skikos & Joseph, Greg Skikos, One Sansome Stree, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7477394 | DiDuca, James Leland | Joseph M.Early, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477394 | DiDuca, James Leland | Paige N. Boldt, 2561 California PArk Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7335054 | Diebel, Todd | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7238992 | Diefenderfer, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197073 | Diego Adan Huerta | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197073 | Diego Adan Huerta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462537 | Diego Adan Huerta | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462537 | Diego Adan Huerta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905482 | Diego Jesus Sosa Roque | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947221 | Diego Jesus Sosa Roque | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140849 | Diego Jesus Sosa Roque | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140849 | Diego Jesus Sosa Roque | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7301014 | Diego, Debbie Romero | Frantz, James P, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314062 | Diego, Eric Brian | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224514 | Diego, Keith J | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7209011 | Diego, Keith J. | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5005190 | Diehl, Keith | Singleton Law Firm APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181701 | Diehl, Keith Charles | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181701 | Diehl, Keith Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163357 | DIEHL, STEVEN DOUGLAS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7472790 | Diehl-Silva, Cheryl | Mark Potter, 8033 Linda Vista Road Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7470346 | Dienhart, Chad | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301368 | Dienhart, Chase | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314328 | Dienhart, Chase | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321650 | Dienhart, Ryder | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198625 | Diep Thao Wakefield | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198625 | Diep Thao Wakefield | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7481719 | Dierde Croyro(Deceased), Lisa Croyro (Executor and power of attorney) | Kabeteck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1103 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6184148 | Dierssen, Marie | Northern California Law Group, PC, Joseph Feist, 2611 ESPLANADE, CHICO, CA 95973-0000 | Northern California Law Group, PC, 2611 Esplanade, Chico, CA 95973 |
| 7200907 | Dieter J Rief and Rosemaire Rief Revocable Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200907 | Dieter J Rief and Rosemaire Rief Revocable Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200904 | DIETER JOSEF RIEF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200904 | DIETER JOSEF RIEF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200905 | DIETER RIEF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200905 | DIETER RIEF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7238830 | DIETERICH, MARJORIE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266614 | Dieterich, Theodore | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287779 | Dietle, Cynthia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7277070 | Dietle, Thomas | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7327339 | Dietmar Demeter | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327339 | Dietmar Demeter | Uzair Saleem                          , Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462313 | Dietz, Dennis Joseph | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462313 | Dietz, Dennis Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186732 | Dietz, Robert Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186732 | Dietz, Robert Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158140 | DIFFLEY III, VINCENT JOSEPH | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5002014 | Diffley, Adele | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7158138 | DIFFLEY, ADELE | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7158138 | DIFFLEY, ADELE | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7158139 | DIFFLEY, MARGARET | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7072247 | Digby, Roman | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham, LLP, 2114 K Street, Sacramento, CA 95816 |
| 7461818 | Digby, Roman | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K St., Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 5015563 | Digiordano, Michelle | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168481 | DIGIORDANO, MICHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7150369 | Digiordano, Michelle Lynn | Murray Law Firm , Jessica W Hayes , 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7219768 | Dignin, Mary | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142436 | Digvijay Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142436 | Digvijay Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7222938 | Dill, Angelicque Dahn | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5919848 | Dillan A. Summers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919849 | Dillan A. Summers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1103 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919851 | Dillan A. Summers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7258111 | Dillard Luddy, Kim | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185009 | DILLARD, CODY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185009 | DILLARD, CODY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4949013 | Dillard, Sandra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158879 | DILLARD, SANDRA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158803 | DILLARD, STEPHANIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7304531 | Dillberg, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005193 | Dille, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181702 | Dille, Stephen Dale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181702 | Dille, Stephen Dale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233056 | Diller, Robin | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325286 | Diller, Scott Michael | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325286 | Diller, Scott Michael | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159768 | DILLEY, MELODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159768 | DILLEY, MELODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173356 | Dilley, Robert D. | Seiglock Law, A.P.C, Christopher Seiglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7167784 | DILLION, LLOYD | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7167784 | DILLION, LLOYD | John Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461283 | Dillion, Lloyd and Susan | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7188086 | Dillon Burleson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188086 | Dillon Burleson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958160 | Dillon Gaytan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958162 | Dillon Gaytan | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5958164 | Dillon Gaytan | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188087 | Dillon Graves | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188087 | Dillon Graves | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919857 | Dillon Hughes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919858 | Dillon Hughes | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919860 | Dillon Hughes | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5958169 | Dillon L. Zima-Kowal | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958170 | Dillon L. Zima-Kowal | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958172 | Dillon L. Zima-Kowal | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1105 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188008 | Dillon Prinz (Seth Prinz, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284015 | Dillon Prinz (Seth Prinz, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154392 | Dillon Taylor Sims | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154392 | Dillon Taylor Sims | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154392 | Dillon Taylor Sims | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252026 | Dillon, Calvin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162695 | DILLON, CHARLES | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162695 | DILLON, CHARLES | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5002016 | Dillon, Elizabeth | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7162696 | DILLON, ELIZABETH | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162696 | DILLON, ELIZABETH | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7160868 | DILLON, JERAMIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160868 | DILLON, JERAMIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200429 | DILLON, JEREMY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7465806 | Dillon, Joe | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7182497 | Dillon, Nancy Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182497 | Dillon, Nancy Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7248394 | Dillon, Robin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283705 | Dillon, Victor | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196104 | DILRAJ S BHADARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196104 | DILRAJ S BHADARE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196105 | DILRANI K BHADARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196105 | DILRANI K BHADARE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7243563 | Diltz, James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7289611 | Diltz, Judy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7249196 | Diltz, Michelle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7287408 | Diltz, Raymond | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7188089 | Dilyn Dykes (John Dykes, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271125 | Dilyn Dykes (John Dykes, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190726 | DIMAGGIO, BETH ANNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190726 | DIMAGGIO, BETH ANNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462826 | DIMAGGIO, JOSEPH PAUL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462826 | DIMAGGIO, JOSEPH PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7466824 | DIMAIO, CHRISTINE | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163447 | DIMALIBOT, DEVI | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7290369 | Dimas y Diaz-Infante, Emma Maria Lea | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176044 | DiMatteo-Esnard Trust dated January 25, 1996 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176044 | DiMatteo-Esnard Trust dated January 25, 1996 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7311227 | Dimbat, Hannah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311227 | Dimbat, Hannah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277065 | Dimbat, Jared | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161135 | DIMBAT, KAYLA RENE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161135 | DIMBAT, KAYLA RENE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287959 | Dimbat, Kaylarenee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161045 | DIMBAT, LOGAN CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161045 | DIMBAT, LOGAN CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226696 | Dimbatt, II, David | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226696 | Dimbatt, II, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287775 | Dimitrov, Dimitar K. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7293137 | Dimitrova, Dessislava | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7477564 | Dimock, Brian Edward | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477564 | Dimock, Brian Edward | Boldt, Paige N. , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161890 | Dimon, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7256954 | Dimopoulos, Glenn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7482379 | Dimopoulos, Nicole A | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476495 | Dimopoulos, Nicole A. | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476495 | Dimopoulos, Nicole A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205955 | DINA KUNTZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205955 | DINA KUNTZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144212 | Dina Marie Alderman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144212 | Dina Marie Alderman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958174 | Dinah Coffman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958175 | Dinah Coffman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958177 | Dinah Coffman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163759 | DINEEN, DECLAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163760 | DINEEN, KATIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4948627 | Dineen, Leland C. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919870 | Dinen S. White-Jone | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919871 | Dinen S. White-Jone | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919872 | Dinen S. White-Jone | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5919873 | Dinen S. White-Jone | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905764 | Dinesh Patel | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947484 | Dinesh Patel | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7158881 | DINGUS, NOLA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7239612 | Dinh, Hien | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167879 | DINKEL, MARCIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167878 | DINKEL, THOMAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195445 | DINNER, JOAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7195445 | DINNER, JOAN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7256111 | Dinner, Joan | Engstrom, Lipscomb & Lack, Daniel G. Whalen, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5903242 | Dino Ruffoni, Jr. | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945413 | Dino Ruffoni, Jr. | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7468204 | Dino Visinoni DBA Visinoni Brothers Constrruction | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140815 | Dino William Ruffoni | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140815 | Dino William Ruffoni | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462201 | Dinovitz, Trever Austin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462201 | Dinovitz, Trever Austin | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293975 | Dinwiddie, Daniel Thomas | Frantz, James P., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169672 | DIOHEP, FRANK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7253726 | Diohep, Frank Alan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7253726 | Diohep, Frank Alan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169673 | DIOHEP, LEEANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189349 | DIOHEP, LEEANN ALETHA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340186 | Diohep, Leeann Aletha | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340186 | Diohep, Leeann Aletha | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7311676 | Dion, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Steven M. Berki , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176339 | Diondra  Cunningham | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181059 | Diondra  Cunningham | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181059 | Diondra  Cunningham | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1107 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1108 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904571 | Diondra Cunningham | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908247 | Diondra Cunningham | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7320462 | Dionisio, Joann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300332 | Dionisio, Lawrence | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475621 | Dipietro, Laura Louise | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475621 | Dipietro, Laura Louise | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468062 | Dipietro, Robert Alfred | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468062 | Dipietro, Robert Alfred | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237730 | Dippel, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243688 | Dippel, Patrice | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4946600 | Directory Sales Management Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919876 | Directory Sales Management Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5919877 | Directory Sales Management Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 5919878 | Directory Sales Management Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7485158 | Dirk Wohlau, Trustee of the Anna Renz 1995 Trust dtd 1/9/1995 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158652 | DIRTY HIPPIE DESIGNS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7195174 | Disability Assistants, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195174 | Disability Assistants, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195174 | Disability Assistants, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7171470 | Dise, Anna | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave #317, Fresno, CA 93720 |
| 7311517 | Dise, Gordon Robert | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285467 | Disharoon, Gregory Mark | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306665 | Disimone, Connie Gale | Frantz, James P, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265691 | Distefano, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260510 | Distefano, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471138 | Ditmore, Jaimie Rebekah | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471138 | Ditmore, Jaimie Rebekah | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7283229 | Diven, Matthew James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209200 | Divine, Lavinia | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7209200 | Divine, Lavinia | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192881 | DIVYA SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192881 | DIVYA SCHLESINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188090 | Dixianne Hawks | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188090 | Dixianne Hawks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144104 | Dixie Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144104 | Dixie Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143765 | Dixie Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194774 | Dixie Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462159 | Dixie Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462159 | Dixie Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141304 | Dixie Janine Keith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141304 | Dixie Janine Keith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905948 | Dixie Lewis | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958187 | Dixie Stone | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958188 | Dixie Stone | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5958190 | Dixie Stone | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7306841 | Dixon, Alicia Marie | James P Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168482 | DIXON, BRADLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013543 | Dixon, Bradley S. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7301184 | Dixon, Braelynn Rose | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312978 | Dixon, Bryon William | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310124 | Dixon, Calvin | Law Offices Of Larry S. Buckley , Larry S. Buckley , 1660 Humboldt Rd, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7290462 | Dixon, Cydney | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7249223 | Dixon, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168483 | DIXON, DONNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013871 | Dixon, Donna L. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7287613 | Dixon, Jeff | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7139688 | Dixon, Jonathan | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7315485 | Dixon, Kimberly Nichole | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239927 | Dixon, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248560 | Dixon, Lindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1109 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7139923 | Dixon, Melissa | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7176112 | DIXON, PEGGY JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176112 | DIXON, PEGGY JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161780 | DIXON, TEENA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7246396 | Dixon, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167881 | DIZMANG, DARYL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013890 | Dizmang, Daryl; Daryl Dizmang as Trustee of The Dizmang Family 1985 Revocable Trust Dated July 18, 1985 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190709 | DIZMANG, PATRICIA | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7328442 | Dizmang, Patricia | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7466583 | Dizon, Paolo Martinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7466583 | Dizon, Paolo Martinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206775 | DJ, a minor child (Charles Johnston, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207261 | DJR (Gary Redondo & Kimberly Okelly, Parents) | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208221 | DK, a minor child (John Kim, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197331 | D'lante Nathaniel Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197331 | D'lante Nathaniel Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197331 | D'lante Nathaniel Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204760 | DM (Robert & Rachelle McCann, parents) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168019 | DMD (MARLON DECASTRO) | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168019 | DMD (MARLON DECASTRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7179416 | DN (Lorrennis Leeds, Parent) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175258 | DO, a minor child (Parent: Teela M  Baker) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175258 | DO, a minor child (Parent: Teela M  Baker) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175258 | DO, a minor child (Parent: Teela M  Baker) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5009876 | Do, Irene C. | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163324 | DO, IRENE CHOY YUK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5009874 | Do, Tu Thanh | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163323 | DO, TU THANH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7140265 | Doak, David Perry | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140265 | Doak, David Perry | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140240 | Doak, Mary | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1110 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1111 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140240 | Doak, Mary | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7295727 | Dobbs, Gregory | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7210142 | Dobbs, Laura Ruth | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329435 | Dobbs, Laura Ruth | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228421 | Dobkins, Alvin | Chrlstopher C. Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7213189 | Dobra, Susan | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd., 17th Floor, Los Angeles , CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5919884 | Dobrich & Sons Septic Service | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5919886 | Dobrich & Sons Septic Service | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919887 | Dobrich & Sons Septic Service | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN : 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7340990 | Dobrich, Eric | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7465521 | Dobson Elsie Dianne Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7305118 | Dobson, Elizabeth Ann | Joseph M. Earley III, 2561 California Park Dr. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305118 | Dobson, Elizabeth Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949016 | Dobson, Kora | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, LLP, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190453 | Dockery, James Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190453 | Dockery, James Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185538 | DOCKINS, JUSTIN BARRY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185538 | DOCKINS, JUSTIN BARRY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159772 | DOCKINS, JUSTIN BARRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159772 | DOCKINS, JUSTIN BARRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195515 | Doctor Geek | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195515 | Doctor Geek | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195515 | Doctor Geek | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7465469 | Dodd, Elizabeth Anne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204815 | Dodd, Heide | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7181703 | Dodd, Jessica Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181703 | Dodd, Jessica Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258305 | Dodds, Russell | Corey, Luzaich, de Gethaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167155 | Dodds, Sandra | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7158885 | Doden and Kendall J. Doden, Trustor and/or Trustees | DODEN FAMILY TRUST, DATED 01/06/2014, Scott Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158882 | DODEN, KENDALL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158883 | DODEN, SCOTT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4949485 | Dodge, Bradley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1111 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1112 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7463835 | Dodge, Carol | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7314849 | Dodge, Jeffrey L | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319713 | Dodge, Jeffrey L | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319713 | Dodge, Jeffrey L | Paige N. Boldt, 2561 California Park Drive , Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185354 | DODGE, JOE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7208143 | Dodge, John | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7208143 | Dodge, John | Kabateck LLP Client and Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7183387 | Dodge, Ryan Curtis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183387 | Dodge, Ryan Curtis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463925 | Dodge, Warren | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4949562 | Dodini, Frank | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158886 | DODINI, FRANK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7479116 | Dodini, Frank | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4949565 | Dodini, Gwen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158887 | DODINI, GWEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 6184037 | Dodson, Calvin | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7240158 | Dodson, Dawn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7285573 | Dodson, Joshua Aaron | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7189316 | DODSON, MELINDA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189316 | DODSON, MELINDA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4949389 | Dodson, Troy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq.., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7171568 | Doe Mill Family Farms | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7174830 | Doe Mill Vineyards | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174830 | Doe Mill Vineyards | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7324971 | Doe, Gerald | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324971 | Doe, Gerald | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325301 | Doe, Joe (Nominal Defendant) | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324944 | Doe, Rita | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7218467 | Doe, Robert | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave, Suite 317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7279990 | Doerffler, June | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7270336 | Doerffler, Keith | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165092 | Doering Family Trust, dated December 14, 2006 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163421 | DOERING, KATHY, individually and as trustee of the Doering Family Trust, dated December 14, 2006 | DOERING, KATHY, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163420 | DOERING, RICK, individually and as trustee of the Doering Family Trust, dated December 14, 2006 | DOERING, RICK, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166023 | DOG WORLD | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7162116 | Doggy Stylez | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198193 | Dogwood Square | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198193 | Dogwood Square | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185761 | DOHERTY, STEVEN DALE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185761 | DOHERTY, STEVEN DALE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190690 | DOHOJDA, LAURA LYNNETTE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190690 | DOHOJDA, LAURA LYNNETTE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190694 | DOHOJDA, ROBERT | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190694 | DOHOJDA, ROBERT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482351 | Dolan, Alderon Forest | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | |
| 7250014 | Dolan, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6124672 | Dolan, Colleen | The Brandi Law Firm, Brian Malloy, Esq., 354 Pine Street, 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 6124676 | Dolan, Colleen | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124681 | Dolan, Colleen | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124687 | Dolan, Colleen | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124690 | Dolan, Colleen | The Brandi Law Firm, Thomas Brandi, Esq., 354 Pine Street, 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7159194 | DOLAN, COLLEEN FAITH | COLLEEN DOLAN, Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7159194 | DOLAN, COLLEEN FAITH | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Fl, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7299825 | Dolan, Dolores | Frantz, James P, 402 west Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190118 | Dolan, Kimberly Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190118 | Dolan, Kimberly Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158530 | DOLAN, LOIS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7240071 | Dolan, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182498 | Dolan, Nori Ellen | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182498 | Dolan, Nori Ellen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247203 | Dolan, Sofie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7481465 | Dold, Kathy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163792 | DOLENC, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163793 | DOLENC, TAMARA JERAJ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5013932 | DOLETHEA FOX | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5919888 | Dolethea Fox | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196106 | Doll Family trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196106 | Doll Family trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7179950 | Doll, Brendon | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7176021 | DOLL, CONNIE LAVONNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176021 | DOLL, CONNIE LAVONNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176038 | DOLL, THOMAS BRENDON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176038 | DOLL, THOMAS BRENDON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187665 | DOLLAR, RACHEL M | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187665 | DOLLAR, RACHEL M | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156966 | Dolling , Richard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919889 | Dolly Buck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919890 | Dolly Buck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919892 | Dolly Buck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261735 | Dolly John as Personal Representative of the Estate of Virginia Ruth Seay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188091 | Dolly O Donuts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188091 | Dolly O Donuts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294847 | Dolly O Donuts | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175449 | Dolores A. White | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175449 | Dolores A. White | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175449 | Dolores A. White | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153279 | Dolores Carol O'Such | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153279 | Dolores Carol O'Such | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153279 | Dolores Carol O'Such | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188092 | Dolores Dolan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188092 | Dolores Dolan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196094 | DOLORES ELAINE MALONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196094 | DOLORES ELAINE MALONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197509 | Dolores H Dimas Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197509 | Dolores H Dimas Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197509 | Dolores H Dimas Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153518 | Dolores Herraiz Dimas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1114 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153518 | Dolores Herraiz Dimas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153518 | Dolores Herraiz Dimas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199503 | DOLORES JEAN STEFANOFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199503 | DOLORES JEAN STEFANOFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326454 | Dolores Lee Marcotte Revocable Intervivos Trust | Donald S. Edgar, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7161689 | DOLORES M. FRY REVOCABLE INTERVIVOS TRUST DATED 10/31/2001, C/O GREGORY A. FRY, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7196107 | DOLORES MCDONNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196107 | DOLORES MCDONNELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145347 | Dolores R Busch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145347 | Dolores R Busch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184582 | Dolores Woodruff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184582 | Dolores Woodruff | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221896 | Dolph, Bonnie M | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6183334 | Dolzadell, Mary Monica | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7468644 | Dolzadelli, Bentley | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468644 | Dolzadelli, Bentley | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186293 | DOLZADELLI, SHELBIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7215199 | Dombrowski, Evelyn | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7215199 | Dombrowski, Evelyn | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7466870 | DOMBROWSKI, EVELYN | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204409 | Domen, Denisa | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7141633 | Domenic Anthony Grillo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141633 | Domenic Anthony Grillo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152630 | Domenic Console | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152630 | Domenic Console | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152630 | Domenic Console | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290574 | Domenichini, Merill Evan | Joseph M. Early III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290574 | Domenichini, Merill Evan | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177162 | Domenico  Cornilsen (Christian Cornilsen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183910 | Domenico Cornilsen (Christian Cornilsen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274584 | Domenico Cornilsen (Christian Cornilsen, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274584 | Domenico Cornilsen (Christian Cornilsen, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7482511 | Domich, James R. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Santa Rosa, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482511 | Domich, James R. | Paige N Boldt, 2561 California Park Drive, Ste. 100, Santa Rosa, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255343 | Domingo, Christa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7324511 | Domingo, Mariano | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4998660 | Dominguez, Adam W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008405 | Dominguez, Adam W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7273035 | Dominguez, Blake Anthony | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273035 | Dominguez, Blake Anthony | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183390 | Dominguez, Cathleen Caren | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183390 | Dominguez, Cathleen Caren | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286578 | Dominguez, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325201 | Dominguez, Christopher | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471058 | Dominguez, David Anthony | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471058 | Dominguez, David Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231319 | Dominguez, Elwood | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185536 | DOMINGUEZ, JOSHUA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185536 | DOMINGUEZ, JOSHUA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7301004 | Dominguez, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190437 | Dominguez, Jr., Frederick | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190437 | Dominguez, Jr., Frederick | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325574 | Dominguez, Ken | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325574 | Dominguez, Ken | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168484 | DOMINGUEZ, MARIA G | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014874 | Dominguez, Maria G. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189810 | Dominguez, Monica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191829 | Dominguez, Raymond Alan | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178930 | Dominguez, Raymond Alan | James P. Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174052 | DOMINGUEZ, RICHARD DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174052 | DOMINGUEZ, RICHARD DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998656 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008403 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976091 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7320748 | Dominguez, Serena Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7320748 | Dominguez, Serena Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174057 | DOMINGUEZ, VICTOR GONZALES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174057 | DOMINGUEZ, VICTOR GONZALES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998678 | Dominguez, Victor Gonzalez | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008416 | Dominguez, Victor Gonzalez | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7183623 | Dominic Coddington (Jeffrey Coddington, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198051 | DOMINIC ALBERT DEL CARLO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198051 | DOMINIC ALBERT DEL CARLO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902178 | Dominic Cappucci | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906199 | Dominic Cappucci | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7248028 | Dominic Coddington (Jeffrey Coddington, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196565 | Dominic Damico | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196565 | Dominic Damico | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196565 | Dominic Damico | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188093 | Dominic Funk (Arielle Funk, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260811 | Dominic Funk (Arielle Funk, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189543 | Dominic Ivan Funk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189543 | Dominic Ivan Funk | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269347 | Dominic James Cappucci and sally Irene Cappucci as Trustees of The Dominic James Cappucci and Sally Irene Cappucci Revocable Trust dated March 10, 2000 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141542 | Dominic Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141542 | Dominic Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958202 | Dominic Romeri | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958203 | Dominic Romeri | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5958204 | Dominic Romeri | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958205 | Dominic Romeri | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7154355 | Dominick Frank De Carlo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1117 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1118 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154355 | Dominick  Frank De Carlo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154355 | Dominick  Frank De Carlo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144332 | Dominick Dimitri Lowers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144332 | Dominick Dimitri Lowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182303 | DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7182303 | DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461311 | Dominico P. Carlni Trustee or Successor of The Dominico P. Carlni Living Trust | Carlini, Dominico, John G. Roussas, 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7200909 | DOMINIQUE ANN MCCARTHY MULLHOLLAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200909 | DOMINIQUE ANN MCCARTHY MULLHOLLAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904211 | Dominique Samson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907916 | Dominique Samson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5905509 | Dominique Scaggs | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947245 | Dominique Scaggs | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7462501 | Dominguez, Serena | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462501 | Dominguez, Serena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143625 | Domonic A Roundtree | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143625 | Domonic A Roundtree | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177142 | Don  Hempsmyer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7177142 | Don  Hempsmyer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195601 | Don  W Kounce | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195601 | Don  W Kounce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195601 | Don  W Kounce | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165899 | Don Aiken | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165899 | Don Aiken | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7216279 | Don and Mary Lyn Klein | Joseph G. Astleford, Law Office of Kenneth P. Roye, 142 West 2nd Steet, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7336670 | Don Bustamante and family | Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324867 | Don Clarks Plumbing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324867 | Don Clarks Plumbing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162988 | DON COOVER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162988 | DON COOVER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958206 | Don Hillman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958207 | Don Hillman | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5958209 | Don Hillman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186808 | Don Houghton Trust Dated October 17, 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186808 | Don Houghton Trust Dated October 17, 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197676 | DON KNAUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197676 | DON KNAUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205994 | DON LEE DUNCAN JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205994 | DON LEE DUNCAN JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145217 | Don Levett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145217 | Don Levett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197692 | DON MICHAEL DEGIDIO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197692 | DON MICHAEL DEGIDIO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142724 | Don Morgan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142724 | Don Morgan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194178 | DON MURASKO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194178 | DON MURASKO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340254 | Don Poetker Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7141120 | Don Ray Ayres | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141120 | Don Ray Ayres | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919902 | Don Varnell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919903 | Don Varnell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919905 | Don Varnell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176030 | Don W Coover III and Mary Louise Coover, Trustees of the Don W Coover III and Mary Louise Coover 2004 Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176030 | Don W Coover III and Mary Louise Coover, Trustees of the Don W Coover III and Mary Louise Coover 2004 Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958214 | Don Wilt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958215 | Don Wilt | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5958217 | Don Wilt | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7324608 | Don Wolheim on behalf of Paradise Dancers | Don Wolheim obo Paradise Dancers, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919910 | Dona Clark | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919911 | Dona Clark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919914 | Dona Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164172 | DONA HIRTH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7292785 | Donahue, Sara | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7477550 | Donahue, Shirley | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7182977 | Donahue, Thomas Eugene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182977 | Donahue, Thomas Eugene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177085 | Donald Allcock | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177085 | Donald Allcock | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195595 | Donald Bradford Hardin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195595 | Donald Bradford Hardin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195595 | Donald Bradford Hardin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177056 | Donald Iodence | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183806 | Donald Iodence | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183806 | Donald Iodence | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153798 | Donald john Vette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153798 | Donald john Vette | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153798 | Donald john Vette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177134 | Donald Natenstedt | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177134 | Donald Natenstedt | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177278 | Donald Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183882 | Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183882 | Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143245 | Donald  Richard Hinde | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143245 | Donald  Richard Hinde | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144622 | Donald  Wallick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144622 | Donald  Wallick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177029 | Donald  Wright | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177029 | Donald  Wright | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221933 | Donald A and Susan C Luber Trust | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7231856 | Donald A. Kelley Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7198221 | DONALD ADOLPH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198221 | DONALD ADOLPH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958223 | Donald Alan Calhoun | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958224 | Donald Alan Calhoun | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958225 | Donald Alan Calhoun | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5958226 | Donald Alan Calhoun | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141996 | Donald Allen Levine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141996 | Donald Allen Levine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141900 | Donald Anthony Gardina | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141900 | Donald Anthony Gardina | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188094 | Donald B. Westphal | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188094 | Donald B. Westphal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919919 | Donald Bartlett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919921 | Donald Bartlett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5919923 | Donald Bartlett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143912 | Donald Bigger | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143912 | Donald Bigger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902892 | Donald Blank | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945126 | Donald Blank | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165238 | Donald Blank | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142654 | Donald Blood-Wachsmuth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142654 | Donald Blood-Wachsmuth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5919924 | Donald Bowman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919925 | Donald Bowman | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919927 | Donald Bowman | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174895 | Donald Bowman | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174895 | Donald Bowman | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174895 | Donald Bowman | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7205176 | Donald C. Allcock as Trustee for Allcock Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162126 | Donald C. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5958235 | Donald Charles Poetker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958236 | Donald Charles Poetker | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5958238 | Donald Charles Poetker | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7265231 | Donald Charles Steinsiek and Annabel Frias Steinsiek, Trustees of the Steinsiek Revocable Inter Vivos Trust dated January 9, 1993 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188095 | Donald Charles Zimmer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188095 | Donald Charles Zimmer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197970 | DONALD CODY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197970 | DONALD CODY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5919932 | Donald Cummings | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919933 | Donald Cummings | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919936 | Donald Cummings | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7184439 | Donald Dallas Fanning | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184439 | Donald Dallas Fanning | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184666 | Donald Devereux Hallam | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184666 | Donald Devereux Hallam | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958244 | Donald Dey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958245 | Donald Dey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1122 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1123 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958247 | Donald Dey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5919942 | Donald Drowty | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5919944 | Donald Drowty | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919945 | Donald Drowty | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157619 | Donald Drowty as Trustee of the Donald D Drowty Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145671 | Donald E Baker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145671 | Donald E Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176983 | Donald E Keller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183733 | Donald E Keller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183733 | Donald E Keller | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175049 | Donald E Mansell MD | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175049 | Donald E Mansell MD | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175049 | Donald E Mansell MD | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5958253 | Donald E. Hankes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958254 | Donald E. Hankes | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5958256 | Donald E. Hankes | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5919950 | Donald E. Liddiard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919951 | Donald E. Liddiard | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5919953 | Donald E. Liddiard | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203948 | Donald Earl Ruth and Suzanne Mary Ruth, as Individuals and Trustees of the Suzanne Mary Ruth and Donald Earl Ruth 1990 Family Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7195023 | Donald Edward Burns | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195023 | Donald Edward Burns | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195023 | Donald Edward Burns | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905479 | Donald Edward Lawson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947218 | Donald Edward Lawson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140672 | Donald Edward Lawson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140672 | Donald Edward Lawson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196567 | Donald Edward Riches | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196567 | Donald Edward Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196567 | Donald Edward Riches | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195639 | Donald Edward Rothacker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195639 | Donald Edward Rothacker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195639 | Donald Edward Rothacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142925 | Donald Edwin Primer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194606 | Donald Edwin Primer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194606 | Donald Edwin Primer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194606 | Donald Edwin Primer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184325 | Donald Ehrsam | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184325 | Donald Ehrsam | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154167 | Donald Eldon Cook | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154167 | Donald Eldon Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154167 | Donald Eldon Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143157 | Donald Eugene Cooper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143157 | Donald Eugene Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196566 | Donald Eugene Keen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196566 | Donald Eugene Keen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196566 | Donald Eugene Keen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144543 | Donald Eugene Wood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144543 | Donald Eugene Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140653 | Donald F Koch, MD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140653 | Donald F Koch, MD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198787 | Donald F Potts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198787 | Donald F Potts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5919954 | Donald F. Hall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919955 | Donald F. Hall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919958 | Donald F. Hall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143436 | Donald Fred Finnie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143436 | Donald Fred Finnie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143475 | Donald Freeman Bean | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143475 | Donald Freeman Bean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140475 | Donald Gary Child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140475 | Donald Gary Child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143435 | Donald Gene Salak | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143435 | Donald Gene Salak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160953 | Donald Goble, individually and doing business as Magic Carpet Service | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958267 | Donald Golble | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5958269 | Donald Golble | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958270 | Donald Golble | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904580 | Donald Gordan Hanover | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908256 | Donald Gordan Hanover | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5958271 | Donald Greene | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958272 | Donald Greene | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5958274 | Donald Greene | Russell Reiner, Esq #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5919969 | Donald Guiles | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919970 | Donald Guiles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919973 | Donald Guiles | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7142335 | Donald Hayes Millikan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142335 | Donald Hayes Millikan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905670 | Donald Houghton | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947395 | Donald Houghton | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7154338 | Donald Hubble Bitsie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154338 | Donald Hubble Bitsie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154338 | Donald Hubble Bitsie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152623 | Donald Ira Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152623 | Donald Ira Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152623 | Donald Ira Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169439 | Donald Iverson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169439 | Donald Iverson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196109 | DONALD J RUBIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196109 | DONALD J RUBIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7239141 | Donald J. Feik and Pamela J. Feik, Co-Trustees of the Donald and Pamela Feik Family Trust U/A dated January 29, 2008 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144266 | Donald J. Munro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144266 | Donald J. Munro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903251 | Donald J. Nowacki | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907152 | Donald J. Nowacki | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195560 | Donald Jack Ramsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195560 | Donald Jack Ramsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195560 | Donald Jack Ramsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144501 | Donald Jacob Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144501 | Donald Jacob Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142392 | Donald John Colucci | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142392 | Donald John Colucci | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192771 | DONALD JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192771 | DONALD JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906092 | Donald Johnson III | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947735 | Donald Johnson III | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7145810 | Donald Joseph Nowacki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145810 | Donald Joseph Nowacki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141923 | Donald Kenneth Pagal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141923 | Donald Kenneth Pagal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905690 | Donald Kershow | Gerald Singleton, Attorney, Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909149 | Donald Kershow | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7176942 | Donald Kimm Howard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176942 | Donald Kimm Howard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905313 | Donald Koch | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947098 | Donald Koch | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904196 | Donald Kooker | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5958280 | Donald L Harned | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958281 | Donald L Harned | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958284 | Donald L Harned | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165107 | Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144738 | Donald Lee Durett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144738 | Donald Lee Durett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153839 | Donald Lee Fallen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153839 | Donald Lee Fallen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153839 | Donald Lee Fallen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145267 | Donald Leroy Keenan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145267 | Donald Leroy Keenan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169704 | DONALD M HARDING AND CINDY M HARDING AS TRUSTEES OF HARDING TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140636 | Donald Mac Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140636 | Donald Mac Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919979 | Donald Mansell, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919980 | Donald Mansell, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5919982 | Donald Mansell, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5958289 | Donald Martin Geene | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958290 | Donald Martin Geene | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5958292 | Donald Martin Geene | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175089 | Donald Martin Geene | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175089 | Donald Martin Geene | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175089 | Donald Martin Geene | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7218326 | Donald Matthews, individually and on behalf of The Matthews Family Trust | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153384 | Donald Max Humphrey | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153384 | Donald Max Humphrey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153384 | Donald Max Humphrey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903209 | Donald McCombs | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192825 | DONALD MORRISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192825 | DONALD MORRISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958293 | Donald Myers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1127 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1128 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958294 | Donald Myers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958295 | Donald Myers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958296 | Donald Myers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7282463 | Donald Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288141 | Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5919992 | Donald Newsom | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5919993 | Donald Newsom | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919996 | Donald Newsom | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903249 | Donald Nowacki | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945420 | Donald Nowacki | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7166339 | Donald O Volenski and Dina A Volenski, Trustees, Volenski Revocable Inter Vivos Trust Dated July 20, 2017 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166339 | Donald O Volenski and Dina A Volenski, Trustees, Volenski Revocable Inter Vivos Trust Dated July 20, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141909 | Donald Patrick Millerick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141909 | Donald Patrick Millerick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5919997 | Donald Payne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5919998 | Donald Payne | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5920000 | Donald Payne | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175134 | Donald Plate | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175134 | Donald Plate | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175134 | Donald Plate | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169087 | DONALD POETKER | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169088 | DONALD POETKER | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7288215 | Donald R. Barr and Loudean J. Barr, as Co-Trustees of The Barr Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999135 | Donald R. Luft, Jr. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008684 | Donald R. Luft, Jr. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7267619 | Donald R. Travers and Ella H. Travers, Trustees of the Travers Revocable Inter Vivos Trust initially created on September 1, 1995 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143922 | Donald Ray Beaver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143922 | Donald Ray Beaver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145381 | Donald Ray Brasel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145381 | Donald Ray Brasel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200883 | DONALD RAY DOOLING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200884 | DONALD RAY DOOLING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200884 | DONALD RAY DOOLING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7171626 | Donald Ray Dooling, individually and on behalf of the Donald Ray Dooling and Aloha Lee Dooling Rev. Living Trust | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145755 | Donald Ray Durett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145755 | Donald Ray Durett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169454 | Donald Ray McDonald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169454 | Donald Ray McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198028 | DONALD RAY STONE-SHERRON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198028 | DONALD RAY STONE-SHERRON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168967 | Donald Ray Westerberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168967 | Donald Ray Westerberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195124 | Donald Raymond Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195124 | Donald Raymond Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195124 | Donald Raymond Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200763 | DONALD RENFRO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200763 | DONALD RENFRO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165860 | Donald Richard Wilson and Margaret Louise Wilson, Trustees of the Donald and Margaret Wilson Trust dated October 19, 2001 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165860 | Donald Richard Wilson and Margaret Louise Wilson, Trustees of the Donald and Margaret Wilson Trust dated October 19, 2001 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195429 | Donald Robert O'Such | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195429 | Donald Robert O'Such | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195429 | Donald Robert O'Such | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145265 | Donald Royce Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145265 | Donald Royce Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1130 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7266465 | Donald S. Miley and Debra K. Miley, as Co-Trustees of the Don S. and Debra K. Miley Family Trust, Dated May 21, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188096 | Donald Schofield | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188096 | Donald Schofield | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197375 | Donald Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462575 | Donald Shields | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462575 | Donald Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198757 | Donald Sieg Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198757 | Donald Sieg Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152603 | Donald Solda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152603 | Donald Solda | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152603 | Donald Solda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199762 | Donald Stahl Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199762 | Donald Stahl Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184756 | Donald Stanton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184756 | Donald Stanton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199847 | DONALD SUMMERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199847 | DONALD SUMMERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198363 | Donald Todd and Margo Morton 1991 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198363 | Donald Todd and Margo Morton 1991 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198360 | DONALD TODD MORTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198360 | DONALD TODD MORTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5944822 | Donald Tunnissen | Eric Ratinoff, Coell M Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948155 | Donald Tunnissen | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7188097 | Donald V Monzo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188097 | Donald V Monzo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213241 | Donald W. and Francis L. Hitchen Living Trust | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327074 | Donald W. and Francis L. Hitchen Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327074 | Donald W. and Francis L. Hitchen Living Trust | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1130 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1131 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324635 | Donald W. Wright on behalf of Donald Wright Rental Property | James P. Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175039 | Donald Wagner | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175039 | Donald Wagner | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175039 | Donald Wagner | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7336528 | Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336528 | Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142448 | Donald Wayne Adolf | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142448 | Donald Wayne Adolf | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192991 | Donald Wayne Dean | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192991 | Donald Wayne Dean | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188098 | Donald Wayne Long | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188098 | Donald Wayne Long | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189544 | Donald Wayne Pofahl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295093 | Donald Wayne Pofahl | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200762 | DONALD WAYNE RENFRO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200762 | DONALD WAYNE RENFRO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196110 | Donald Wayne Renfro-Quigley Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196110 | Donald Wayne Renfro-Quigley Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905372 | Donald Wayne Reynold | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908871 | Donald Wayne Reynold | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7141200 | Donald William Blodow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141200 | Donald William Blodow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143035 | Donald Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143035 | Donald Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165859 | Donald Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165859 | Donald Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195348 | Donald Wilson Wilcox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195348 | Donald Wilson Wilcox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195348 | Donald Wilson Wilcox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177308 | Donald Worth  Ammons | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187435 | Donald Worth Ammons | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187435 | Donald Worth Ammons | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268397 | Donald, Blake | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295220 | Donald, Blake | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7073262 | Donald, Blake Andrew | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7280311 | Donald, Georgette | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7073254 | Donald, Georgette Lynn | Murray Law Firm, Jessica W. Hayes, 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7281060 | Donald, Georgette Lynn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190100 | Donaldson, Alton D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190100 | Donaldson, Alton D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593662 | Donaldson, Donna M. | Earley, Joseph M., 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593662 | Donaldson, Donna M. | Boldt, Paige N., 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308791 | Donaldson, Donna Marie | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308791 | Donaldson, Donna Marie | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002106 | Donaldson, Gina | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158218 | DONALDSON, GINA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7469452 | Donaldson, Larry Wayne | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469452 | Donaldson, Larry Wayne | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002103 | Donaldson, Paul | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158219 | DONALDSON, PAUL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195266 | Donalie Acres Inc. | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195266 | Donalie Acres Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195266 | Donalie Acres Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 6180615 | Donati, Haidee and Ronald | Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7326455 | Donato, James Dean | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326455 | Donato, James Dean | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167604 | DONATO, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167605 | DONATO, VICKY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184564 | Donavan Schinkel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184564 | Donavan Schinkel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920001 | Donavon Patterson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920003 | Donavon Patterson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920004 | Donavon Patterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920005 | Donavon Patterson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252065 | Donchu, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155519 | Doneen Momb, as Trustee of the Doneen R Momb Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7324625 | Donelan Family Wine Cellars formerly known as Pax Wine Cellars | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5948478 | Donelan Family Wine Cellars, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948199 | Donelan Family Wine Cellars, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7209994 | Donelan Family Wine Cellars, LLC | Murray Law Firm, Jessica Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7214702 | Donelan, Cushing | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7191698 | Donelan, II, Joseph P. | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7179616 | Donelan, III, Joseph P. | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7143897 | Donelda Mildred Fosdick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143897 | Donelda Mildred Fosdick | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145454 | Donetta Lynn Brown | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145454 | Donetta Lynn Brown | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180172 | Doney, Shawn Nisan | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7159775 | DONEZ, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159775 | DONEZ, NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5902290 | Dongfeng Jing | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906302 | Dongfeng Jing | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5015273 | Dongfeng Jing and Jinbiao Xu | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334862 | Donham, Arnold | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902891 | Doni Bird | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945125 | Doni Bird | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7301413 | Doni Lynn Bird, Trustee of the Doni Lynn Bird Revocable Trust, U/D/T dated September 5, 2014 | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327725 | Donica, LLC | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Te. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327725 | Donica, LLC | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7277378 | Donk, Dana Mathews | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277644 | Donk, Richard Peter | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229727 | Donlon, Brennan | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7292266 | Donlon, Gregory | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311382 | Donlon, James | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176284 | Donna Burton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181004 | Donna Burton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181004 | Donna Burton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154107 | Donna Jean Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154107 | Donna Jean Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154107 | Donna Jean Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154066 | Donna Lee Kernen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154066 | Donna Lee Kernen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154066 | Donna Lee Kernen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176679 | Donna Sawicki | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906330 | Donna Adney | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909678 | Donna Adney | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7198144 | DONNA ANNE RANDALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198144 | DONNA ANNE RANDALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184453 | Donna Austin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184453 | Donna Austin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188099 | Donna Bland | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188099 | Donna Bland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958312 | Donna Brackett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958313 | Donna Brackett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958315 | Donna Brackett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154153 | Donna Bristol | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154153 | Donna Bristol | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154153 | Donna Bristol | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188100 | Donna Broughton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188100 | Donna Broughton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1134 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1135 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920010 | Donna Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920011 | Donna Brown | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920014 | Donna Brown | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903165 | Donna Burton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7153132 | Donna Butts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153132 | Donna Butts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153132 | Donna Butts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903473 | Donna C. Foureman | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907325 | Donna C. Foureman | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141707 | Donna Calonego | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141707 | Donna Calonego | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958321 | Donna Carrell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958322 | Donna Carrell | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5958324 | Donna Carrell | Russell Reiner, Esq.#84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5920019 | Donna Cassianos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920020 | Donna Cassianos | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920022 | Donna Cassianos | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168828 | Donna Dale Waters | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194522 | Donna Dale Waters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194522 | Donna Dale Waters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194522 | Donna Dale Waters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958330 | Donna Davidson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5958332 | Donna Davidson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958333 | Donna Davidson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7151988 | Donna Davidson as Trustee of the Davidson Revocable Living Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143517 | Donna Denise Miles-Reinert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143517 | Donna Denise Miles-Reinert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7303224 | Donna Dianne Nicholson, Trustee of the James and Donna Nicholson 1995 Trust as amended and restated in 2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164286 | DONNA DOLINAR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164286 | DONNA DOLINAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195142 | Donna Faye Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195142 | Donna Faye Hess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195142 | Donna Faye Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163033 | Donna Foureman | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163033 | Donna Foureman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920028 | Donna Gardner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920029 | Donna Gardner | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920030 | Donna Gardner | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5920031 | Donna Gardner | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5958339 | Donna Gayle Knapp | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958340 | Donna Gayle Knapp | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958341 | Donna Gayle Knapp | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5958342 | Donna Gayle Knapp | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920036 | Donna Gohr | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920038 | Donna Gohr | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920040 | Donna Gohr | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193633 | DONNA GRAMPS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193633 | DONNA GRAMPS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958348 | Donna Griffin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958349 | Donna Griffin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958352 | Donna Griffin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5920047 | Donna Hall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920048 | Donna Hall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1136 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1137 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920050 | Donna Hall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153848 | Donna Hardesty | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153848 | Donna Hardesty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153848 | Donna Hardesty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192747 | DONNA HARDING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192747 | DONNA HARDING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958357 | Donna Harvey/Bias | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958359 | Donna Harvey/Bias | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958361 | Donna Harvey/Bias | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903770 | Donna Heneise | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907510 | Donna Heneise | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7169367 | Donna Hess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169367 | Donna Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958362 | Donna Hooton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958363 | Donna Hooton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958365 | Donna Hooton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920062 | Donna Huntley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920063 | Donna Huntley | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5920065 | Donna Huntley | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175054 | Donna J Carrell | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175054 | Donna J Carrell | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175054 | Donna J Carrell | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152562 | Donna J Ettaro | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193138 | Donna J Ettaro | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193138 | Donna J Ettaro | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958370 | Donna J Johnson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958371 | Donna J Johnson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958374 | Donna J Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144681 | Donna Jean Anton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144681 | Donna Jean Anton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189545 | Donna Jean Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189545 | Donna Jean Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905152 | Donna Jean Jackson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908699 | Donna Jean Jackson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140627 | Donna Jean Jackson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140627 | Donna Jean Jackson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184749 | Donna Knotts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184749 | Donna Knotts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198760 | Donna L Schmidt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198760 | Donna L Schmidt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958375 | Donna L. Dixon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169248 | DONNA L. DIXON AS TRUSTEE OF THE THE DONNA L. DIXON REVOCABLE LIVING TRUST AGREEMENT DATED DECEMBER 29, 2000 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144595 | Donna L. Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144595 | Donna L. Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175620 | Donna L. Way | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175620 | Donna L. Way | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175620 | Donna L. Way | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189473 | Donna La Franchi Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189473 | Donna La Franchi Smith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199077 | Donna Lee Aregood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199077 | Donna Lee Aregood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144411 | Donna Lee Howe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144411 | Donna Lee Howe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143429 | Donna Lee Moslehi | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143429 | Donna Lee Moslehi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199195 | Donna Luann Collett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199195 | Donna Luann Collett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144452 | Donna M Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144452 | Donna M Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197237 | Donna M Fritsch | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462557 | Donna M Fritsch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462557 | Donna M Fritsch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153220 | Donna M Orr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153220 | Donna M Orr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153220 | Donna M Orr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920072 | Donna M Speer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920073 | Donna M Speer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920076 | Donna M Speer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197554 | Donna M. Matteis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197554 | Donna M. Matteis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197554 | Donna M. Matteis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142006 | Donna Madeleine Logar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142006 | Donna Madeleine Logar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143149 | Donna Maria Hatfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143149 | Donna Maria Hatfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144107 | Donna Marie Harvey Telles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144107 | Donna Marie Harvey Telles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143787 | Donna Mary Nickelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143787 | Donna Mary Nickelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141640 | Donna Michel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141640 | Donna Michel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958381 | Donna Padula | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958382 | Donna Padula | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958385 | Donna Padula | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7184214 | Donna Patricia Combos | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184214 | Donna Patricia Combos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905497 | Donna Patricia Stone | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908966 | Donna Patricia Stone | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140860 | Donna Patricia Stone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1140 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140860 | Donna Patricia Stone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195012 | Donna Pena-Bragg | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195012 | Donna Pena-Bragg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195012 | Donna Pena-Bragg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5947043 | Donna Perdock | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5949111 | Donna Perdock | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7145619 | Donna Ray Pack | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145619 | Donna Ray Pack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Suite 100, Chico, CA 95928 |
| 5908181 | Donna Sawicki | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181395 | Donna Sawicki | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181395 | Donna Sawicki | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141655 | Donna Sichelmeier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141655 | Donna Sichelmeier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193185 | DONNA SKILLMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193185 | DONNA SKILLMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958386 | Donna Smith | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7154328 | Donna Stinchcomb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154328 | Donna Stinchcomb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154328 | Donna Stinchcomb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Suite 100, Chico, CA 95928 |
| 5920083 | Donna Sue McGuire | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920084 | Donna Sue McGuire | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920088 | Donna Sue McGuire | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197945 | DONNA SUTTON-CROSBY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197945 | DONNA SUTTON-CROSBY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958392 | Donna Thomas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958393 | Donna Thomas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905953 | Donna Tom | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909384 | Donna Tom | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7153473 | Donna Vega | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153473 | Donna Vega | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153473 | Donna Vega | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152663 | Donna Wheeler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152663 | Donna Wheeler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152663 | Donna Wheeler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920095 | Donna Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920096 | Donna Williams | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920097 | Donna Williams | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5920098 | Donna Williams | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197779 | DONNA WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197779 | DONNA WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197916 | DONNA WILLIAMSON | Gregory Skikos, Attorney, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197916 | DONNA WILLIAMSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906068 | Donna Woodward | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5920099 | Donnamcclung | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920100 | Donnamcclung | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5920101 | Donnamcclung | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920102 | Donnamcclung | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5944977 | Donnell Johnson | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948286 | Donnell Johnson | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7192773 | DONNELL JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192773 | DONNELL JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998427 | Donnell, Melba | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164640 | DONNELL, MELBA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164640 | DONNELL, MELBA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245297 | Donnell, Melba | Daniel G. Whalen, Engstrom Lipscomb & Lack , 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7143102 | Donnellan L. Doring | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143102 | Donnellan L. Doring | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325049 | Donnellan, Dana | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325049 | Donnellan, Dana | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7319311 | Donnelley , Joshua | Joseph M. Earley III  , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319311 | Donnelley , Joshua | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327069 | Donnelly , Louis H. | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7159777 | DONNELLY, JEFFREY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159777 | DONNELLY, JEFFREY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230163 | Donnelly, Louis H. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7186294 | DONNELSON, TAMI | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170128 | DONNER, PAUL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170129 | DONNER, SUSAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153275 | Donnette-Gene Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153275 | Donnette-Gene Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153275 | Donnette-Gene Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466180 | Donney, Shelley Coleene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186295 | DONOFRIO, PATRICIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7155548 | Donohue, Carol | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7158141 | DONOHUE, PAUL | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7232301 | Donohue, Sean | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7187570 | Donovan  Stevenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187570 | Donovan  Stevenson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175533 | Donovan Appler | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175533 | Donovan Appler | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175533 | Donovan Appler | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174934 | Donovan C. St. Clair | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174934 | Donovan C. St. Clair | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174934 | Donovan C. St. Clair | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188101 | Donovan Dale Gist | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188101 | Donovan Dale Gist | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188102 | Donovan Dale Gist as trustee for the Gist family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7299795 | Donovan Dale Gist as trustee for the Gist family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7188103 | Donovan Dale Gist individually & as trustee for the Gist family Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188103 | Donovan Dale Gist individually & as trustee for the Gist family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311201 | Donovan Dale Gist individually & as trustee for the Gist family Trust | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144995 | Donovan Eugene Amato | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144995 | Donovan Eugene Amato | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958405 | Donovan Leo Ferry | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958406 | Donovan Leo Ferry | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958407 | Donovan Leo Ferry | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5958408 | Donovan Leo Ferry | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164071 | DONOVAN, BOBETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7269815 | Donovan, Maxine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269815 | Donovan, Maxine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325383 | Donovan, Nathan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325383 | Donovan, Nathan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164070 | DONOVAN, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5920108 | Don's Saw & Mow | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920109 | Don's Saw & Mow | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920112 | Don's Saw & Mow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7205670 | Doody, Edward Gerard | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7182978 | Doody, Michael Harris | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182978 | Doody, Michael Harris | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189811 | Dooley, Jeffrey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171542 | Dooling, Ronald Ray | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159778 | DOOLITTLE, SANDRA L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159778 | DOOLITTLE, SANDRA L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189094 | Dooney, Shelley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297620 | Dooney, Shelley | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317248 | Dooney, Shelley | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212488 | DOONEY, SHELLY | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185653 | DOOTY, HAROLD MATTHEW | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185653 | DOOTY, HAROLD MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169424 | Dora Clement | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169424 | Dora Clement | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153588 | Dora Rey Llamas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153588 | Dora Rey Llamas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153588 | Dora Rey Llamas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247841 | Dorantes, Yuridiana | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240258 | D'Orazi, Antonietta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248326 | D'Orazi, Henry | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244301 | D'Orazi, Joanne | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253272 | D'Orazi, Olivia | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958415 | Dorean Gould | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958416 | Dorean Gould | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958419 | Dorean Gould | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193834 | DOREAN GOULD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168952 | Doreen Cynthia Boxer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168952 | Doreen Cynthia Boxer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152768 | Doreen Douana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152768 | Doreen Douana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152768 | Doreen Douana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462229 | Doreen Doudna | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462229 | Doreen Doudna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462229 | Doreen Doudna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920118 | Doreen L . Zimmerman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920119 | Doreen L . Zimmerman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920121 | Doreen L . Zimmerman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142553 | Doreen M Lachapelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142553 | Doreen M Lachapelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188104 | Doreen Wyatt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188104 | Doreen Wyatt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1144 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1145 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196568 | Doreene James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196568 | Doreene James | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196568 | Doreene James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903540 | Dorella Gill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5945659 | Dorella Gill | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5948702 | Dorella Gill | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5949789 | Dorella Gill | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950461 | Dorella Gill | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184326 | Dorella Kay Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184326 | Dorella Kay Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188105 | Dorella Troup | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188105 | Dorella Troup | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239643 | Doren, Irina A | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7142484 | Doretta Kerby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142484 | Doretta Kerby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186722 | Dorfer, Jason K | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186722 | Dorfer, Jason K | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182499 | Dorfer, Maria A | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182499 | Dorfer, Maria A | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005196 | Dorfer, Roger | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181705 | Dorfer, Roger Derrick | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181705 | Dorfer, Roger Derrick | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5920123 | Dorina Julia Rodrigues | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199097 | Dorinda Angela Caulfield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199097 | Dorinda Angela Caulfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176992 | Doris Constant | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183742 | Doris Constant | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183742 | Doris Constant | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176351 | Doris Dickerson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181071 | Doris Dickerson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181071 | Doris  Dickerson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257129 | Doris  Dickerson | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153861 | Doris  Eileen Hagey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153861 | Doris  Eileen Hagey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153861 | Doris  Eileen Hagey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194860 | Doris Akina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194860 | Doris Akina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194860 | Doris Akina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958426 | Doris Bailey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958427 | Doris Bailey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958429 | Doris Bailey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299277 | Doris Bailey, Trustee of the Doris Jeanne Bailey Revocable Inter Vivos Trust dtd 10/31/01 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903265 | Doris Cuschieri-Fechner | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907166 | Doris Cuschieri-Fechner | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904558 | Doris Dickerson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946504 | Doris Dickerson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143163 | Doris Eileen Bardon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143163 | Doris Eileen Bardon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478116 | Doris G. Vaughn Trust | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa , CA  95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7478116 | Doris G. Vaughn Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA  95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7242368 | Doris Harvey, Trustee of the Harvey Joseph E JR & Doris M Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168961 | Doris Jean Battson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168961 | Doris Jean Battson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143576 | Doris Jean Peterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143576 | Doris Jean Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193278 | DORIS JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193278 | DORIS JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188106 | Doris Marlene Zimmer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1146 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1147 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188106 | Doris Marlene Zimmer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193653 | DORIS MAY CRON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193653 | DORIS MAY CRON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140502 | Doris Rita Cuschieri-Fechner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140502 | Doris Rita Cuschieri-Fechner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7323119 | Doris, Kristina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304171 | Doris, Luke | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187205 | DORMAN, BETTY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186296 | DORMAN, DOUGLAS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186297 | DORMAN, LARRIS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7301378 | Dorn, Larry R. | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158634 | Dornan, Catherine Eleanor | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158561 | DORNAN, GREGORY JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7186298 | DORNAN, KIMBERLY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186299 | DORNAN, MARK E. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158446 | DORNBACH, Laura Ann | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158446 | DORNBACH, Laura Ann | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287549 | Dornbach, Laura Ann | Frantz Law Group APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221935 | Dornon, Mary | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141241 | Dorothea Emily Collins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141241 | Dorothea Emily Collins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905677 | Dorothea Jenkins | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947401 | Dorothea Jenkins | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7153112 | Dorothy Ann Adams-Donofrio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153112 | Dorothy Ann Adams-Donofrio | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153112 | Dorothy Ann Adams-Donofrio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144112 | Dorothy Ann Carini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144112 | Dorothy Ann Carini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188107 | Dorothy Ann Cliff | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188107 | Dorothy Ann Cliff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157477 | Dorothy Ann Walker, as Trustee of the Dorothy Ann Walker Revocable Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7327413 | Dorothy Calegari | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327413 | Dorothy Calegari | Uzair Saleem, Attorney, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200722 | DOROTHY CONNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200722 | DOROTHY CONNELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152691 | Dorothy Donna Maes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152691 | Dorothy Donna Maes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152691 | Dorothy Donna Maes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194895 | Dorothy Dooley Daun | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194895 | Dorothy Dooley Daun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194895 | Dorothy Dooley Daun | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175119 | Dorothy E David-Malig | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175119 | Dorothy E David-Malig | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175119 | Dorothy E David-Malig | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 West Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197380 | Dorothy Elizabeth Erhardt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197380 | Dorothy Elizabeth Erhardt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197380 | Dorothy Elizabeth Erhardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904078 | Dorothy Ervin | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907794 | Dorothy Ervin | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912837 | Dorothy Ervin | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7141220 | Dorothy I Schroeder | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141220 | Dorothy I Schroeder | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195911 | Dorothy J Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195911 | Dorothy J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195911 | Dorothy J Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184783 | Dorothy June Marler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184783 | Dorothy June Marler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341500 | Dorothy June Marler as a Trustee for The Dorothy J. Marler Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218153 | Dorothy June Marler as a Trustee for The Dorthy J. Marler Family Trust | James P. Frantz, 402 West Broadway Boulevard, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195840 | Dorothy Lee Petersen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195840 | Dorothy Lee Petersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195840 | Dorothy Lee Petersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153164 | Dorothy Lee Ralston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153164 | Dorothy Lee Ralston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153164 | Dorothy Lee Ralston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184224 | Dorothy M Gillespie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184224 | Dorothy M Gillespie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903900 | Dorothy Moniz | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176580 | Dorothy Moniz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181298 | Dorothy Moniz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181298 | Dorothy Moniz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165776 | Dorothy Morris | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165110 | Dorothy O. Lieurance Revocable Living Trust Under Agreement | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7195878 | Dorothy Patricia Hanlon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195878 | Dorothy Patricia Hanlon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195878 | Dorothy Patricia Hanlon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143711 | Dorothy R Powers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143711 | Dorothy R Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905170 | Dorothy Rhodes | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908718 | Dorothy Rhodes | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140799 | Dorothy Rhodes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140799 | Dorothy Rhodes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904443 | Dorothy Rownd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946388 | Dorothy Rownd | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176666 | Dorothy Rownd | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181382 | Dorothy Rownd | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181382 | Dorothy Rownd | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154013 | Dorothy Victoria Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154013 | Dorothy Victoria Holmes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154013 | Dorothy Victoria Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199184 | Dorothy Vinita Tinker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199184 | Dorothy Vinita Tinker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200723 | DOROTHY W CONNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200723 | DOROTHY W CONNELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325210 | Dorothy W. Connell, individually and as successor in interest to the estate of Richard Connell (deceased) | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325210 | Dorothy W. Connell, individually and as successor in interest to the estate of Richard Connell (deceased) | STeve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144754 | Dorothylou McMahon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144754 | Dorothylou McMahon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262850 | Doroud, Seyed | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008406 | Doroud, Seyed Mohammed | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008407 | Doroud, Seyed Mohammed | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937716 | Doroud, Seyed Mohammed | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937717 | Doroud, Seyed Mohammed | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197811 | DORRIS DIANNE MCWILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197811 | DORRIS DIANNE MCWILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7236049 | Dorris, Jerome | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235154 | Dorris, Kimberlee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259944 | Dorsaneo, Alexandria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462093 | Dorset, Theodore David | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462093 | Dorset, Theodore David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283050 | Dorsey, Audra | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163603 | DORSEY, LYNN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7181706 | Dorsey, Pamala Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181706 | Dorsey, Pamala Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003301 | Dorsey, Pamela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7313560 | Dorvile, Dennis Lee | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274430 | Dorville, Jenna | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307851 | Dorville, Lorene Mervil | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189008 | Dorville, Roxanne Michelle | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189008 | Dorville, Roxanne Michelle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299495 | Dorville, Roxanne Michelle | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319349 | Dorville, Roxanne Michelle | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282061 | Doss, Jayson Jacob | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321707 | Doss, Judy M. | Judy M. Doss, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321707 | Doss, Judy M. | Judy M. Doss, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323604 | Doss, Michael W | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323604 | Doss, Michael W | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168485 | DOSSETT, DOUGLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013906 | Dossett, Douglas R. and Kimberly L. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168486 | DOSSETT, KIMBERLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182744 | Dossi, Moira Catherine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182744 | Dossi, Moira Catherine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5920128 | Dossue Thornton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920130 | Dossue Thornton | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920130 | Dossue Thornton | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5920131 | Dossue Thornton | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7159779 | DOTSON, DEBRA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159779 | DOTSON, DEBRA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5958435 | Dottie Chinnock | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7278620 | Doty, April Suzanne | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4998664 | Doty, Betty Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008409 | Doty, Betty Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174152 | DOTY, BETTY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174152 | DOTY, BETTY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198669 | DOTY, JANET ELAINE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198669 | DOTY, JANET ELAINE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998662 | Doty, Robert Lloyd | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008408 | Doty, Robert Lloyd | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174153 | DOTY, ROBERT LLOYD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174153 | DOTY, ROBERT LLOYD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937718 | Doty, Robert Lloyd; Doty, Betty Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937720 | Doty, Robert Lloyd; Doty, Betty Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186300 | DOTY, ROXANNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5958437 | Doua Yang | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958438 | Doua Yang | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958439 | Doua Yang | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5920138 | Doug Barlow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920139 | Doug Barlow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920141 | Doug Barlow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902175 | Doug Braly | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906196 | Doug Braly | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920143 | Doug Fischer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920144 | Doug Fischer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920145 | Doug Fischer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196111 | DOUG PACINI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196111 | DOUG PACINI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7471398 | Doug Periman's Fix It Shop | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471398 | Doug Periman's Fix It Shop | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906058 | Doug Stelter | Marye. Alexander, Esq., Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq., Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7258575 | Doug Teeter, trustee of the Wolff Family Bypass Trust FBO Cknox | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464161 | Doug Vandegrift, doing business as Coin Operated Road Service | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473449 | DOUGHERTY, JOHNATHAN | John G Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 4998326 | Dougherty, Katherine Idell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008209 | Dougherty, Katherine Idell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174523 | DOUGHERTY, KATHERINE IDELL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174523 | DOUGHERTY, KATHERINE IDELL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7177148 | Douglas Johnston | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 360, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1152 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7177148 | Douglas Johnston | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920147 | Douglas A Vincent | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920148 | Douglas A Vincent | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920151 | Douglas A Vincent | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7185355 | DOUGLAS A. AND LORIJEAN G. LIVING TRUST U/A/D 04-13-2011 | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7165574 | Douglas A. Pettit and Vickie L. Pettit, Trustee(s) of The Pettit Family Trust Dated July 30, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7153403 | Douglas Allan Leihy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153403 | Douglas Allan Leihy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153403 | Douglas Allan Leihy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164958 | Douglas Allard and Laurence Evangelinos, Trustees of The D&L Living Trust dated October 10, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162136 | Douglas Allen Duke Electrical | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7144959 | Douglas Allen Schuttish | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144959 | Douglas Allen Schuttish | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193455 | DOUGLAS AYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193455 | DOUGLAS AYERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5005919 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5905898 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5920152 | Douglas Baxter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920153 | Douglas Baxter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920156 | Douglas Baxter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192460 | DOUGLAS BERLOGAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192460 | DOUGLAS BERLOGAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201119 | DOUGLAS BERLOGAR, doing business as Privileged Wines, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201119 | DOUGLAS BERLOGAR, doing business as Privileged Wines, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152645 | Douglas Bolton Hoffman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152645 | Douglas Bolton Hoffman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152645 | Douglas Bolton Hoffman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1154 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903336 | Douglas Bratholt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945488 | Douglas Bratholt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5920157 | Douglas Brian Bird | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920159 | Douglas Brian Bird | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920161 | Douglas Brian Bird | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7168326 | Douglas Burbank Jung | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168326 | Douglas Burbank Jung | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7338062 | Douglas C Milliken and Jennifer K Milliken, Trustees of the Milliken Family Trust under the Trust Instrument dated February 7, 2005 for the Benefit of Douglas C Milliken and Jennifer K Milliken | Abbey, Weitzenberg, Warren & Emery PC, Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7153455 | Douglas Charles Shannon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153455 | Douglas Charles Shannon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153455 | Douglas Charles Shannon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198799 | Douglas Christian Bradley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198799 | Douglas Christian Bradley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192470 | DOUGLAS COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192470 | DOUGLAS COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199971 | DOUGLAS COOPER and PAMELA COOPER, doing business as The Alpha Corporation | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199971 | DOUGLAS COOPER and PAMELA COOPER, doing business as The Alpha Corporation | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460741 | Douglas Crowder and Debra Crowder DBA Cotton Club Diapers | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175381 | Douglas D. Shilling | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175381 | Douglas D. Shilling | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175381 | Douglas D. Shilling | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165720 | Douglas Dawson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165720 | Douglas Dawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184099 | Douglas Deurloo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184099 | Douglas Deurloo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165252 | Douglas Donmon | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7172405 | Douglas E Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 2000 | Mark Potter , 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958467 | Douglas Eagle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958469 | Douglas Eagle | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958470 | Douglas Eagle | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920167 | Douglas Eugene Beller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920168 | Douglas Eugene Beller | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920169 | Douglas Eugene Beller | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5920170 | Douglas Eugene Beller | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142857 | Douglas Eugene Beller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142857 | Douglas Eugene Beller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143515 | Douglas Eugene Wood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143515 | Douglas Eugene Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153932 | Douglas F. Runkle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153932 | Douglas F. Runkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153932 | Douglas F. Runkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903446 | Douglas Fenell | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5945573 | Douglas Fenell | Robrt S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7199207 | Douglas Friedrich | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199207 | Douglas Friedrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198604 | Douglas Green | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198604 | Douglas Green | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906096 | Douglas Groves | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909484 | Douglas Groves | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5958475 | Douglas Harner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958476 | Douglas Harner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958479 | Douglas Harner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7207921 | Douglas Howard Johnston as a trustee for Douglas H and Joanne G Johnston Family Trust | James P. Frantz, 402 West Broadway Blvd, Suite 860, Los Angeles, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1155 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1156 of 3464

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192759 | DOUGLAS HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192759 | DOUGLAS HUGILL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140580 | Douglas Jay Groves | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140580 | Douglas Jay Groves | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143183 | Douglas John Goebel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143183 | Douglas John Goebel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904114 | Douglas Johnpeer | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167954 | DOUGLAS JOHNPEER DBA ARTISTS PAINTINGS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167955 | DOUGLAS JOHNPEER DBA JOHNPEER CONTRACTING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144230 | Douglas Joseph Dixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144230 | Douglas Joseph Dixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177052 | Douglas Kent McClure | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183802 | Douglas Kent McClure | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183802 | Douglas Kent McClure | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166057 | Douglas L. Donman and Penny L. Donman, trustees of the Donmon 2009 Revocable Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166057 | Douglas L. Donman and Penny L. Donman, trustees of the Donmon 2009 Revocable Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7254626 | Douglas L. Teeter, Jr., Trustee of the Wolff Family Bypass Trust FBO Crystal L. Knox | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258383 | Douglas L. Teeter, Jr., Trustee of the Wolff Family Dteeter Trust dated February 20, 1990 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920175 | Douglas Laurie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920176 | Douglas Laurie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920180 | Douglas Laurie | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7198978 | Douglas Lee Baxter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198978 | Douglas Lee Baxter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165344 | DOUGLAS LEE JANVRIN AND SUSAN DEWITT JANVRIN, TRUSTEES OF THE DOUGLAS LEE & SUSAN DEWITT JANVRIN REVOCABLE TRUST DATED APRIL 30, 2009 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145651 | Douglas LeRoy Sallady | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145651 | Douglas LeRoy Sallady | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196112 | DOUGLAS LINFORTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196112 | DOUGLAS LINFORTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187315 | Douglas Magneson DBA D.E. Magneson | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187315 | Douglas Magneson DBA D.E. Magneson | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7169332 | Douglas Marvin Stigge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169332 | Douglas Marvin Stigge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169086 | DOUGLAS MCGRAW | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5958486 | Douglas Newsom | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958487 | Douglas Newsom | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958490 | Douglas Newsom | Scott Summmy (Pro Hac Vice Pending Texas Bar NO. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145049 | Douglas Paul Pope | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145049 | Douglas Paul Pope | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904653 | Douglas Payne | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7143198 | Douglas Periman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143198 | Douglas Periman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197031 | Douglas Perry Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197031 | Douglas Perry Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197031 | Douglas Perry Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168975 | Douglas Phelps Szehner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168975 | Douglas Phelps Szehner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140441 | Douglas R Bratholt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140441 | Douglas R Bratholt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958491 | Douglas R. Dossett | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7229349 | Douglas R. Schrock and Pamela H. Schrock Revocable Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway. Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5920187 | Douglas Ramey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920189 | Douglas Ramey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169401 | Douglas Ray Wilds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169401 | Douglas Ray Wilds | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906159 | Douglas Scott Moeller | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5947804 | Douglas Scott Moeller | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5920193 | Douglas Sexton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920194 | Douglas Sexton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920196 | Douglas Sexton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958502 | Douglas Shilling | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958504 | Douglas Shilling | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958509 | Douglas Shilling | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920205 | Douglas Sloan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920207 | Douglas Sloan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920208 | Douglas Sloan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905813 | Douglas Smith | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947530 | Douglas Smith | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7327631 | Douglas Smith | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7161593 | DOUGLAS STERLING PHOTOGRAPHY, LLC | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5904689 | Douglas Vadnais | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194451 | DOUGLAS VANDEGRIFT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194451 | DOUGLAS VANDEGRIFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920209 | Douglas Vincent | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920210 | Douglas Vincent | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5920211 | Douglas Vincent | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7165312 | DOUGLAS W. EVANS AND HEATHER M. EVANS, TRUSTEES OF THE DCH EVANS FAMILY TRUST DATED 5/3/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169443 | Douglas W. Quinn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169443 | Douglas W. Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958518 | Douglas Walker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958520 | Douglas Walker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958522 | Douglas Walker | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194470 | DOUGLAS WARD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194470 | DOUGLAS WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152892 | Douglas Wayne Adams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152892 | Douglas Wayne Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152892 | Douglas Wayne Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194139 | DOUGLAS WAYNE SAMUEL MCKASSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194139 | DOUGLAS WAYNE SAMUEL MCKASSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182708 | Douglas Wendell Myers Revocable Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182708 | Douglas Wendell Myers Revocable Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190486 | Douglas, Anna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190486 | Douglas, Anna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163733 | DOUGLAS, ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184131 | Douglas, Hope | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184131 | Douglas, Hope | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288779 | Douglas, Hope | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5014275 | Douglas, Irma | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168487 | DOUGLAS, IRMA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7228017 | Douglas, Jason C. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163734 | DOUGLAS, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7296864 | Douglas, Joan | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949288 | Douglas, Mandy | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139535 | Douglas, Mark | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7171435 | Douglass, Mandy | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7160014 | DOUGLASS, ROGER F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160014 | DOUGLASS, ROGER F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4946959 | Douville, Rhea | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7307880 | Dove, Chrystal Michelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307880 | Dove, Chrystal Michelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287744 | Dove, Kathy | Joseph M. Earley III, 2561 California Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287744 | Dove, Kathy | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468376 | Dove, Susan Lee | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469266 | Dove, Terrence Lee | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190768 | DOVER, BETTY LOU | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190768 | DOVER, BETTY LOU | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159780 | DOVER, CHRISTINA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159780 | DOVER, CHRISTINA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175775 | Dovie C. Detchces Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175775 | Dovie C. Detchces Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194671 | Dovie Detchs | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194671 | Dovie Detchs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194671 | Dovie Detchs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469336 | Dow, Christopher | Earley, James M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469336 | Dow, Christopher | Boldt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467147 | Dow, Jeffrey | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7274146 | Dowd, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305069 | Dowell, Cheyenne Joyce | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186727 | Dowell, Janice | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186727 | Dowell, Janice | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186728 | Dowell, Larry Franklin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186728 | Dowell, Larry Franklin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312254 | Dowell, Ryan Perry | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219617 | Dowing, Kanta | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222895 | Dowing, Sean | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255717 | Dowling, Cassandra | Corey, Luzaich, de Ghetaldi & Ridlde LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224809 | Dowling, Michael Patrick | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7295951 | Down, Colleen | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337318 | Down, Colleen Jennelle | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290566 | Down, Gunner | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158600 | Downer, Brenda | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7236295 | Downham, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297254 | Downing, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241452 | Downing, Gregory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166583 | DOWNING, JENNY LOUISE, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7190317 | Downing, Karli Shea | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190317 | Downing, Karli Shea | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161106 | DOWNING, LORIN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161106 | DOWNING, LORIN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176143 | Downs Irrevocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176143 | Downs Irrevocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161301 | DOWNS, DAVID JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161301 | DOWNS, DAVID JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320913 | Downs, Mark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320913 | Downs, Mark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159781 | DOWNS, SADIE JEANIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159781 | DOWNS, SADIE JEANIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151804 | Doxey, Clifton | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7198298 | Doyle and Amie Rood Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198298 | Doyle and Amie Rood Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920218 | Doyle Curtis Mullins III | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920219 | Doyle Curtis Mullins III | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5920221 | Doyle Curtis Mullins III | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198567 | Doyle Estate Vineyards (aka Grace Anne Beauty) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198567 | Doyle Estate Vineyards (aka Grace Anne Beauty) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200034 | Doyle Estate Vineyards d/b/a Grace Anne Beauty | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200034 | Doyle Estate Vineyards d/b/a Grace Anne Beauty | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175654 | Doyle F Gregory | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175654 | Doyle F Gregory | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175654 | Doyle F Gregory | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198296 | DOYLE NORMAN ROOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198296 | DOYLE NORMAN ROOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7293974 | Doyle, Ed | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196216 | Doyle, Jon | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196216 | Doyle, Jon | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159959 | DOYLE, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159959 | DOYLE, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314213 | Doyle, Shailey | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282812 | Doyle, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288748 | Dozier, Darek | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255824 | Dozier, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1161 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1162 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7191668 | Dozier, Richard E. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257088 | Dozier, Sondra | Amanda L Riddle, Corey Luzaich de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285992 | Dozier, Sr., Rodley K | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958527 | Dr. Bradley Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958528 | Dr. Bradley Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5958530 | Dr. Bradley Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7325925 | Dr. Doyle Norman Rood, D.C. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201101 | DR. GWENDOLYN A BOATMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201101 | DR. GWENDOLYN A BOATMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192658 | DR. LIANSONG CHEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192658 | DR. LIANSONG CHEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199398 | DR. MARCANTONIO FERRARI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199398 | DR. MARCANTONIO FERRARI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199404 | DR. MARCANTONIO FERRARI, doing business as Marcantonio Ferrari, MD PC, | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199404 | DR. MARCANTONIO FERRARI, doing business as Marcantonio Ferrari, MD PC, | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200001 | DR. RICHARD PERMUTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200001 | DR. RICHARD PERMUTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164614 | DR. STEVE KERAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164614 | DR. STEVE KERAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196416 | DR. SUSAN FIRESTONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196416 | DR. SUSAN FIRESTONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920226 | Draden Warmack | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7289270 | Dragon, Callissa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7268796 | Dragon, Connor | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165455 | DRAGONFLY SCI, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7291761 | Dragonwells, Aileonna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7320252 | Drag-Smith, Theresa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5958532 | Dragutin Vrbeta | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958534 | Dragutin Vrbeta | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958536 | Dragutin Vrbeta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5920234 | Drake House | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920236 | Drake House | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920237 | Drake House | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7481681 | Drake Revocable Trust | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC, 2611 Esplanade, Chico, CA 95973 |
| 7190138 | Drake, Ashley Anne Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190138 | Drake, Ashley Anne Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268597 | Drake, Carolyn M | Frantz, James P, 402 West Broadway Ste., 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167883 | DRAKE, DANIEL S | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167885 | DRAKE, DARYL | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7461865 | Drake, Hermina | Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7314169 | Drake, Joseph IV | Joseph M. Earley III, 2561 California Psark Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314169 | Drake, Joseph IV | Paige N. Boldt, 2561 California Psark Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159784 | DRAKE, JOSEPH JOHN WILL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159784 | DRAKE, JOSEPH JOHN WILL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161125 | DRAKE, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161125 | DRAKE, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295697 | Drake, Rowena | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167884 | DRAKE, THERESA A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169919 | DRAKE, THOMAS DEVLIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7169919 | DRAKE, THOMAS DEVLIN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7302826 | Drake, Thomas F. | Corey, Luzaich, de Ghetaldi & Riddle LLP            , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307355 | Drake, Thomas Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307355 | Drake, Thomas Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159785 | DRAKE, WENDY DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159785 | DRAKE, WENDY DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5004485 | Drankus, Xanthie | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163381 | DRANKUS, XANTHIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7324996 | Draper, Denise Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324996 | Draper, Denise Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326711 | Draper, Madison Benea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326711 | Draper, Madison Benea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470612 | Draper, Madison Benea | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176029 | Draselle Hahn Muscatine, Trustee of the Draselle Hahn Muscatine Surviving Spouses's Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1163 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1164 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176029 | Draselle Hahn Muscatine, Trustee of the Draselle Hahn Muscatine Surviving Spouses's Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163156 | Draselle Muscatine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163156 | Draselle Muscatine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7302226 | Drawsky , Nicole Sierra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256814 | Drawsky, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250054 | Drawsky, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459685 | Drawsky, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milllbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170956 | Dream Home Real Estate Services LLC | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7159788 | DREBERT, DOUG G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159788 | DREBERT, DOUG G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7209587 | Dremmel, Lucy | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221697 | Drennan, Gene | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7474531 | Dresser Family Trust | Joseph M.Earley,III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474531 | Dresser Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481948 | Dresser, Patricia | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7481948 | Dresser, Patricia | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7481948 | Dresser, Patricia | The Kane Law Firm, Steven S. Kane, Esq. & Bonnie E. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7482052 | Dresser, Patricia | Camp Fire Clients' Special Trust Account, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7462428 | Dresser, Rebecca Kay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462428 | Dresser, Rebecca Kay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182501 | Dressler, David Charles | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182501 | Dressler, David Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182500 | Dressler, Lauren Smith-Hams | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182500 | Dressler, Lauren Smith-Hams | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188108 | Drew Blanton (Lana Sanseverino, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188108 | Drew Blanton (Lana Sanseverino, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304763 | Drew Blanton (Lana Sanseverino, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188109 | Drew M Carroll | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188109 | Drew M Carroll | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194104 | DREW MARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194104 | DREW MARTIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7161248 | DREW SYPHERD CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161248 | DREW SYPHERD CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159789 | DREW, LOUISE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159789 | DREW, LOUISE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185867 | DREW, MARY THERESA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185867 | DREW, MARY THERESA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5000040 | Drew, Michael | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158220 | DREW, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7311386 | Drew, William Michael | Joseph M. Earley, III, Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470834 | Dreyer Brigden, Julia | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470834 | Dreyer Brigden, Julia | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241856 | Dreyer, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178447 | Drickey, Donna | Seiglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, CA 92014 |
| 6185631 | Driscoll, James | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7190554 | Driskell, Loren M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190554 | Driskell, Loren M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463595 | Driskill, Janie Helen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159792 | DRISKILL, JOHNNY DEWAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159792 | DRISKILL, JOHNNY DEWAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195259 | Driveline Specialties of Paradise | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195259 | Driveline Specialties of Paradise | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195259 | Driveline Specialties of Paradise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233750 | Driven, Vine | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7288824 | Driver, Calvin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228546 | Driver, Elizabeth D. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229449 | Driver, John C | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7216865 | Drlica, Paul Steven | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7164908 | DRM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186147 | DRM, a minor child (Anthony McCray and Diana McCray) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186147 | DRM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186147 | DRM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7256724 | Drouillard, Valerie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157323 | Drowty, Donald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150052 | Droy, Nancy Jo | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7259842 | Druehl, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7593054 | Druids Roots | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593054 | Druids Roots | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998402 | Druley, William R. | ADLER LAW GROUP, APC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008250 | Druley, William R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174471 | DRULEY, WILLIAM RAYMOND | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174471 | DRULEY, WILLIAM RAYMOND | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7254688 | Drummond, Clara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258888 | Drummond, Eddie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144779 | Drummond, Gary | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947130 | Drummond, Gary Lee | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193146 | DRUSILLA ANASTACIO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193146 | DRUSILLA ANASTACIO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192125 | Drusilla Anastacio, individually and on behalf of the Kaiser Revocable Inter Vivos Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462368 | Drywall, Galos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462368 | Drywall, Galos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195579 | DS Roofing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195579 | DS Roofing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195579 | DS Roofing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208618 | DS, a minor child (Evan Seymour, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194481 | DUAIN J. WEST | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194481 | DUAIN J. WEST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467129 | Duain West, doing business as Games All Out | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958542 | Duane Awalt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958543 | Duane Awalt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958545 | Duane Awalt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920242 | Duane D'Amico | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920245 | Duane D'Amico | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184751 | Duane D'Amico | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184751 | Duane D'Amico | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189546 | Duane Edgar Souther | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189546 | Duane Edgar Souther | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151827 | Duane Hawe and Margaret Hawe, as Co-Trustees of Duane G and Margaret A Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188110 | Duane James Michels | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188110 | Duane James Michels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958552 | Duane Lee Talbot | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958553 | Duane Lee Talbot | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5958555 | Duane Lee Talbot | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197903 | DUANE M. HAWKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197903 | DUANE M. HAWKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920251 | Duane McAllister | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920252 | Duane McAllister | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5920254 | Duane McAllister | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7142027 | Duane Ray Mulder | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142027 | Duane Ray Mulder | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958560 | Duane Zeider | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958561 | Duane Zeider | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958564 | Duane Zeider | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7194514 | DUANE ZEIDER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194514 | DUANE ZEIDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7286094 | Duane, Mary Patricia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7241210 | Duane, Michael Edward | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5920260 | Duangdao Tuanthet | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920261 | Duangdao Tuanthet | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920264 | Duangdao Tuanthet | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168286 | Duarte Leonel Silva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168286 | Duarte Leonel Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7276344 | Duarte, Fidencio | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7289152 | Duarte, Regina | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7073365 | Duarte, Richard | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7460028 | Duarte, Tina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164161 | DUBAY, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5002252 | Duber, Meagan | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158221 | DUBER, MEAGAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7243497 | DuBois, Brian | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7475184 | Dubois, Michael | Joseph M. Earley, III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475184 | Dubois, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238694 | DuBois, Theodora | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7470850 | Dubose, Monquese | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186733 | DuBuque, Leland Evert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186733 | DuBuque, Leland Evert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7172953 | Duchi, Kenneth | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7145119 | Duchi, Megan Corrine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145119 | Duchi, Megan Corrine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071858 | Duchi, Wesley | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7273095 | Duchon, Barbara | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300494 | Duchon, Barbara | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7331316 | Duckett, Anne Loraine | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7210081 | Duckett, Anne Lorraine | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322325 | Duckett, Gail Yvonne | James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208223 | Duckett, Mark Warren | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322365 | Duckett, Sophie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322365 | Duckett, Sophie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316884 | Duckett, Steve | Joseph M Earley III, 2561 California Park Drive,Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316884 | Duckett, Steve | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164888 | DUCOM, JEAN-JACQUES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164889 | DUCOM, RENAUD GAUTHIER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7071473 | Ducommun, David | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7278891 | Dudar, Brandon Gregory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278891 | Dudar, Brandon Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7302752 | Dudar, Brian Wesley | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302752 | Dudar, Brian Wesley | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7175925 | DUDAR, ERIKA ANNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175925 | DUDAR, ERIKA ANNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175936 | DUDAR, MONICA LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175936 | DUDAR, MONICA LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162794 | DUDGEON, BREANA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7291598 | Dudgeon, Breana | Engstrom Lipscomb & Lack, Ashley L Arnett, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7291598 | Dudgeon, Breana | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245995 | Dudkowski, Nedra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268630 | DUDLEY, LINDA | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003400 | Duenas, Alicia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181707 | Duenas, Alicia I. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181707 | Duenas, Alicia I. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281543 | Duenas, Lorenzo | 402 West Broadway Suite 860, Bagdasarian, Regina, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7263769 | Duerr, Sonja | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284016 | Duffert, David Paul | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260978 | Duffin, Gerard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998668 | Duffina, Cody | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008411 | Duffina, Cody | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174061 | DUFFINA, CODY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174061 | DUFFINA, CODY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998670 | Duffina, David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008412 | Duffina, David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174058 | DUFFINA, DAVID CORT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174058 | DUFFINA, DAVID CORT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998672 | Duffina, Dustin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008413 | Duffina, Dustin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174059 | DUFFINA, DUSTIN GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174059 | DUFFINA, DUSTIN GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998666 | Duffina, Vivian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008410 | Duffina, Vivian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174060 | DUFFINA, VIVIAN CARLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174060 | DUFFINA, VIVIAN CARLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937721 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937724 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7462348 | Duffy, Brenda J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462348 | Duffy, Brenda J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5014325 | Duffy, Grady Lester | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168488 | DUFFY, GRADY LESTER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7272556 | Duffy, Guy E. | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290640 | Duft, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285524 | Dugan, Kenneth | Corey, Luzaich de Ghetaldi & Riddle LLP           , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329253 | Dugan, Lori | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7226398 | Dugan, Melissa Marie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226398 | Dugan, Melissa Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292886 | Duke, David | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7150457 | Duke, Douglas | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150615 | Duke, Lillian | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7234722 | Duke, Lindsay | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154888 | Dukes Electric | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7301483 | Dukes, Susie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4947976 | Dukes, Suzie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158888 | DUKES, SUZIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7228105 | Dulac, Mark Wayne | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7228105 | Dulac, Mark Wayne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169069 | DULBECCO, LLOYD LAURENCE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169069 | DULBECCO, LLOYD LAURENCE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169068 | DULBECCO, STACEY LYNN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169068 | DULBECCO, STACEY LYNN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7152436 | Dulce Karina Climaco Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152436 | Dulce Karina Climaco Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7236372 | Duletsky, Mike | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190487 | Duletsky, Zaiden | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190487 | Duletsky, Zaiden M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7201991 | Dullinger, Heinz M. | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7252661 | Dulyea, Kevin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 6180311 | Dumann, Brian | Troy Douglas Mudford, Barr & Mudford LLP, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7179144 | Dumann, Brian | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7243559 | Dumas, Alex | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266522 | Dumas, Chandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251656 | Dumas, Margaret | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230099 | Dumont, Celine F. | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228536 | Dumont, Cheryl Lynn | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7227783 | Dumont, Claude Robert | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7304138 | Dumont, Michael Chase | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7184904 | DUNAGAN, SUZETTE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7263905 | Dunaier, Elizabeth Stelluto | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249887 | Dunaier, Howard | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174524 | DUNAJSKI, KURT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174524 | DUNAJSKI, KURT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009674 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175759 | DUNASKY, CORY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7185356 | DUNAWAY, CLAY PARIS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185357 | DUNAWAY, MARY EVELYN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5005199 | Dunbar, Blake | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181708 | Dunbar, Blake Addison | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181708 | Dunbar, Blake Addison | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181710 | Dunbar, Kelly D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181710 | Dunbar, Kelly D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166120 | Duncan & Associates | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165188 | DUNCAN II, LARRY RAY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7459962 | Duncan, Amy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458562 | Duncan, Arnold Lee | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003367 | Duncan, Christine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181712 | Duncan, Christine Renee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181712 | Duncan, Christine Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003364 | Duncan, Clyde | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181713 | Duncan, Clyde Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181713 | Duncan, Clyde Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241170 | Duncan, Darlene | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287683 | Duncan, David Richard | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459766 | Duncan, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192441 | DUNCAN, JUSTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177660 | Duncan, Karen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7272692 | Duncan, Kathleen Kelly | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262446 | Duncan, Ken | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464316 | Duncan, Kenneth | John G. Roussas, 401 Watt Ave, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7215763 | Duncan, Kristin | Kabateck LLP, Serena Vartazarian, 633 W 5th St, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7215763 | Duncan, Kristin | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 5th St, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7185595 | DUNCAN, KURTIS DONALD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185595 | DUNCAN, KURTIS DONALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165197 | DUNCAN, LARRY RAY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7264931 | Duncan, Martin J | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165199 | DUNCAN, SHIRLEY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159793 | DUNCAN, SUNJA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159793 | DUNCAN, SUNJA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311610 | Duncombe, Marjorie M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153743 | Dung Ngoc Hoang | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153743 | Dung Ngoc Hoang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153743 | Dung Ngoc Hoang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7248198 | Dungan, James  F. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252441 | Dungan, Jonni | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465467 | Dungey, Larry Robert | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7157343 | Dungey, Todd | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7459406 | Dunham , Athenia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1172 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7242411 | Dunham, Athenia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168142 | DUNHAM, DENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7305856 | Dunham, Dena | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92191 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168143 | DUNHAM, GABRIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7306991 | Dunham, Gabriel | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168144 | DUNHAM, JACOB | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7308534 | Dunham, Jacob | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226330 | Dunigan, Joseph | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7178618 | Dunlap, Brianna | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7157902 | Dunlap, Christina | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7204078 | Dunlap, Colby | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7159796 | DUNLAP, DALE EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159796 | DUNLAP, DALE EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251520 | Dunlap, Edna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185706 | DUNLAP, GABRIELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185706 | DUNLAP, GABRIELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173676 | Dunlap, John | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7299163 | Dunlap, Mark Allen | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314903 | Dunlap, Mark Allen | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315206 | Dunlap, Mark William | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269232 | Dunlap, Marsha Tania | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287936 | Dunlap, Marsha Tania | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185707 | DUNLAP, MATTHEW | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185707 | DUNLAP, MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7256612 | Dunlap, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320920 | Dunlap, Pamela | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7339892 | Dunlap, Patricia | Anthony Laureti , Anthony Laureti & Associates, 402 W. Broadway, Ste 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339892 | Dunlap, Patricia | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Ste 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339892 | Dunlap, Patricia | Steven S. Kane, Esq., 402 W Broadway, Suite 2500, San Diego , CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7159797 | DUNLAP, PATSY LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159797 | DUNLAP, PATSY LOU | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256300 | Dunlap, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277409 | Dunlap, Roy Allen | c/o James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163982 | DUNLOP, STEVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7340061 | DUNLOP, THOMAS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340061 | DUNLOP, THOMAS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316156 | Dunlop, Thomas J. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316156 | Dunlop, Thomas J. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328242 | Dunn Family Revocable Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328242 | Dunn Family Revocable Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245973 | Dunn, Alexis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159798 | DUNN, ALEXIS LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159798 | DUNN, ALEXIS LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7275381 | Dunn, Anthony | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275381 | Dunn, Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291318 | Dunn, Ashley | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5013496 | Dunn, Billy | Robbins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014376 | DUNN, BILLY | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168489 | DUNN, BILLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7241602 | Dunn, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159801 | DUNN, CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159801 | DUNN, CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186301 | DUNN, DECLAN MICHAEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159213 | DUNN, ELISHA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161653 | DUNN, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7461970 | Dunn, Erick Samuel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461970 | Dunn, Erick Samuel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178975 | Dunn, James | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7257943 | Dunn, Jhan A'Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257943 | Dunn, Jhan A'Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189317 | DUNN, KEVIN DALE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189317 | DUNN, KEVIN DALE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187403 | DUNN, KURT ROGER | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187403 | DUNN, KURT ROGER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189318 | DUNN, LORA CEDRIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189318 | DUNN, LORA CEDRIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158889 | DUNN, MELANIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159800 | DUNN, MELINDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159800 | DUNN, MELINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241736 | Dunn, Melinda | Corey,Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209823 | DUNN, MOLLY | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187402 | DUNN, MOLLY CORDILLA | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187402 | DUNN, MOLLY CORDILLA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161571 | DUNN, NEVA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7226954 | Dunn, R. Damaris | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161837 | Dunn, Terry and Madalena | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1174 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167889 | DUNNIGAN, BRENDAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167888 | DUNNIGAN, SUSANNE ICE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159338 | DUNNING, VICKI A | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159338 | DUNNING, VICKI A | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295810 | Dunnington, Bridget Marquess | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7304732 | Dunnington, Jr., Gansevoort H. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4999120 | Duong, Van Au | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164668 | DUONG, VAN AU | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7309982 | Duong, Van Au | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7460531 | Duperroy, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187668 | DUPORT, NATHAN FRANCIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187668 | DUPORT, NATHAN FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260020 | Dupre, Bridget Loretta | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260020 | Dupre, Bridget Loretta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197420 | DUPRE, JOSEPH RAYMOND | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197420 | DUPRE, JOSEPH RAYMOND | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7212377 | Dupree, Garrett Alan | James P. Frantz, Esq. , 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947874 | Dupree, Margaret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947898 | Dupree, Michelle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145678 | DUPREE, MICHELLE JEAN | MICHELLE DUPREEEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7315988 | DuPuy, Gary | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315988 | DuPuy, Gary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315645 | DuPuy, Gary W | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315645 | DuPuy, Gary W | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270236 | DuPuy, Lynn Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270236 | DuPuy, Lynn Marie | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149279 | Duquette, Madeleine | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7182503 | Duran III, Jose Tobias | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182503 | Duran III, Jose Tobias | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159867 | DURAN JR., MICHAEL BENEDICT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159867 | DURAN JR., MICHAEL BENEDICT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159868 | DURAN SR., MICHAEL BENEDICT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159868 | DURAN SR., MICHAEL BENEDICT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7455544 | Duran, Benjamin James | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182502 | Duran, Cara Lee | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182502 | Duran, Cara Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293764 | Durand Revocable Trust Agreement Dated September 29, 2005 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162816 | DURAND, DALE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7283237 | Durand, Eugene | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7189813 | Durand, Eugene F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293940 | Durand, Evelyn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7189812 | Durand, Evelyn L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7248333 | Durand, Gini | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280757 | Durand, Martha | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186734 | Durand, Martha F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186734 | Durand, Martha F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200474 | DURAN-ROACH, AUSTRALIA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200474 | DURAN-ROACH, AUSTRALIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241995 | Durante, Caren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182504 | Durden, Cole Whitfield | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182504 | Durden, Cole Whitfield | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182507 | Durden, David Bryan | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182507 | Durden, David Bryan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182506 | Durden, Valerie Core | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182506 | Durden, Valerie Core | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186864 | Duren, Nicholas Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186864 | Duren, Nicholas Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186735 | Duren, Sandra Roxine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186735 | Duren, Sandra Roxine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228323 | Durett, Daniel | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7164520 | DURFEE, DAVID | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164503 | DURFEE, DAWN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7167890 | DURFEE, JEREMY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7307395 | Durham, Deborah | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7139545 | Durham, Lorenzo | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4998457 | Durkay, Lawrence (now deceased) | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170605 | DURLER SR, ROBERT HARVER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170605 | DURLER SR, ROBERT HARVER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170606 | DURLER, SUSAN LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170606 | DURLER, SUSAN LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166101 | DURNFORD, KEITH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7166102 | DURNFORD, NICOLE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164443 | DURRANT, JACK LEROY, individually and as trustee of the Jack L. Durrant Revocable Inter Vivos Trust | DURRANT, JACK LEROY, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7191763 | Dursteler, Katrena Marie | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7180830 | Dursteler, Steve | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186625 | DUSSAULT-HOWELL, CLAUDIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5920265 | Dustan Bradley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920266 | Dustan Bradley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920268 | Dustan Bradley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958576 | Dustie Inman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5958578 | Dustie Inman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958579 | Dustie Inman | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195837 | Dustie Urquhart | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195837 | Dustie Urquhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195837 | Dustie Urquhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187529 | Dustin  DeLong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187529 | Dustin  DeLong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920274 | Dustin Bradley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920275 | Dustin Bradley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920277 | Dustin Bradley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194693 | Dustin Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194693 | Dustin Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194693 | Dustin Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905465 | Dustin Craig Moore | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947203 | Dustin Craig Moore | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140725 | Dustin Craig Moore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140725 | Dustin Craig Moore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920278 | Dustin Daisy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920281 | Dustin Daisy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920282 | Dustin Daisy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7477514 | Dustin Eggleston | Eason & Tambornini, a Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326020 | Dustin Hawley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326020 | Dustin Hawley | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194707 | Dustin James Manzo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462118 | Dustin James Manzo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462118 | Dustin James Manzo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958589 | Dustin Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958590 | Dustin Jones | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958591 | Dustin Jones | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5958592 | Dustin Jones | Michael A. Kelly , Esq. / SBN : 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188111 | Dustin Jones (Rebecca Jones, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304306 | Dustin Jones (Rebecca Jones, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920288 | Dustin Kenshalo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920288 | Dustin Kenshalo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920292 | Dustin Kenshalo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5958599 | Dustin Kimball | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958600 | Dustin Kimball | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958603 | Dustin Kimball | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188112 | Dustin Kimball | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188112 | Dustin Kimball | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142723 | Dustin Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142723 | Dustin Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164367 | DUSTIN MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164367 | DUSTIN MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7462668 | DUSTIN PHILLIP BLUTHARDT, | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462668 | DUSTIN PHILLIP BLUTHARDT, | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197999 | DUSTIN RAY BYARS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197999 | DUSTIN RAY BYARS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193242 | DUSTIN SHERMAN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193242 | DUSTIN SHERMAN HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326238 | Dustin, Kimball | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194320 | DUSTINE BRINKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194320 | DUSTINE BRINKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7295775 | Dustin's Handyman Landscaping and Repair | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165132 | Dusty and Gloria Krivoski Revocable Living Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163202 | DUSTY SUTTON-SCHUPBACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163202 | DUSTY SUTTON-SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186302 | DUTCHER, STEVEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7290991 | Dutra, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7156024 | Dutro, DeMara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7288853 | Dutro, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280487 | Dutro, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7213905 | Dutter, Debbie | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7214463 | Dutter, Debra Jean | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7238822 | Dutter, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217372 | Dutter, Travis and Tara | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7164512 | DUVALL, BRANDON | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164512 | DUVALL, BRANDON | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295701 | Duvall, Brandon | Frantz, James P, 402 West Broadway Suite 860, San  Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6009823 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174062 | DUVALL, CARI DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338738 | Duvall, Ray William | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164511 | DUVALL, WHITNEY, individually and as successor in interest to Robert John Duvall | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164511 | DUVALL, WHITNEY, individually and as successor in interest to Robert John Duvall | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293569 | Duvekot, Marcel | James P Frantz, 402 West Broadway Suite 860, San  Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198513 | Dwanye Mulder | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198513 | Dwanye Mulder | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1180 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199068 | Dwayne Alvin | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462791 | Dwayne Alvin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462791 | Dwayne Alvin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175559 | DWC, a minor child (Parent: Mark R.  Cavalli JR) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175559 | DWC, a minor child (Parent: Mark R.  Cavalli JR) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175559 | DWC, a minor child (Parent: Mark R.  Cavalli JR) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7291011 | Dwelle, Douglas A. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7176463 | Dwight  Jeffers | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143523 | Dwight Blaine Callaway | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168905 | Dwight Blaine Callaway | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168905 | Dwight Blaine Callaway | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194727 | Dwight Blaine Callaway, Jr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462130 | Dwight Blaine Callaway, Jr. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462130 | Dwight Blaine Callaway, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170923 | Dwight C. De Long, Terry E. De Long | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5904471 | Dwight Jeffers | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908149 | Dwight Jeffers | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181181 | Dwight Jeffers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181181 | Dwight Jeffers | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255219 | Dwight Larry Miller and Bonnie J. Miller, Trustees of the Miller Revocable Inter Vivos Trust dated April 2, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144481 | Dwight M. Kirkland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144481 | Dwight M. Kirkland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143916 | Dwight Stoner | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143916 | Dwight Stoner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174981 | Dwight Tryon | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174981 | Dwight Tryon | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174981 | Dwight Tryon | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188113 | Dwight Wayne Scott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1180 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1181 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188113 | Dwight Wayne Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161822 | Dwight, Margo | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7186303 | DWIGHT, MARK ALLEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7209386 | Dwyer, Addison | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7209386 | Dwyer, Addison | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7209386 | Dwyer, Addison | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7294416 | Dwyer, Carlton Jordan | Joseph M. Earley III, 2561 California Psark Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294416 | Dwyer, Carlton Jordan | Paige N. Boldt, 2561 California Psark Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169201 | DWYER, DOMINIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7205087 | Dwyer, Emily | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego , CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7205087 | Dwyer, Emily | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7205087 | Dwyer, Emily | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7153780 | Dyan Kai Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153780 | Dyan Kai Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153780 | Dyan Kai Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199090 | Dyanne Fraga | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199090 | Dyanne Fraga | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197581 | Dyar Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197581 | Dyar Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7308012 | Dye Hair Salon | Joseph M. Earley III, 2561 California Park drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308012 | Dye Hair Salon | Paige N. Boldt, 2561 California Park drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071866 | Dye, Dion | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7277368 | Dye, Glen Alan | James P Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280307 | Dye, Linda Marie | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193064 | DYER, TAMMY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462009 | DYER, TAMMY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462009 | DYER, TAMMY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324684 | Dyer-Greenleaf Revocable Inter Vivos Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324684 | Dyer-Greenleaf Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999340 | Dyken, Cortez | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7247839 | Dykes , John | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312162 | Dykes, John | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7260217 | Dykhuizen, Roxxanna Dawn Van | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260217 | Dykhuizen, Roxxanna Dawn Van | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902475 | Dylan Beck | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920298 | Dylan Charles Bradford | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920299 | Dylan Charles Bradford | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920300 | Dylan Charles Bradford | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5920301 | Dylan Charles Bradford | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142602 | Dylan Charles Bradford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142602 | Dylan Charles Bradford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197068 | Dylan Davidson Dutro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197068 | Dylan Davidson Dutro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197068 | Dylan Davidson Dutro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153156 | Dylan Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153156 | Dylan Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153156 | Dylan Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184781 | Dylan Jones (Forest Jones, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184781 | Dylan Jones (Forest Jones, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271396 | Dylan Jones(Forest Jones, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196571 | Dylan Joseph Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196571 | Dylan Joseph Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196571 | Dylan Joseph Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196113 | DYLAN LLOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196113 | DYLAN LLOYD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958608 | Dylan Loebel-Begelman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958609 | Dylan Loebel-Begelman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958611 | Dylan Loebel-Begelman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141963 | Dylan Reed Riley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141963 | Dylan Reed Riley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142218 | Dylan Robert Davenport | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142218 | Dylan Robert Davenport | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193238 | DYLAN ROBERT HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193238 | DYLAN ROBERT HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200227 | DYLAN RYAN WHITESIDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200227 | DYLAN RYAN WHITESIDE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905449 | Dylan Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908916 | Dylan Sager | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7169318 | Dylan Santiago | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169318 | Dylan Santiago | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188114 | Dylan Scott O'Hair (Annette O'Hair, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188114 | Dylan Scott O'Hair (Annette O'Hair, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307072 | Dylan Scott O'Hair (Annette O'Hair, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920306 | Dylan T Mokler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920307 | Dylan T Mokler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920310 | Dylan T Mokler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5906392 | Dylan Taylor | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948002 | Dylan Taylor | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7200706 | DYLLAN BOND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200706 | DYLLAN BOND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7475623 | Dynasty, Chin | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475623 | Dynasty, Chin | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294277 | Dysert, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164989 | E & E Carloni Investment LLC | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164584 | E. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164584 | E. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185853 | E. A., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185853 | E. A., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190048 | E. A., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190048 | E. A., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1183 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170685 | E. B. (Daniel Blair, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170685 | E. B. (Daniel Blair, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165994 | E. B. (Rob Baron, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165994 | E. B. (Rob Baron, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164146 | E. B. (Valerie Box, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7593655 | E. B. G., minor child (John Gibson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593656 | E. B. G., minor child (John Gibson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593656 | E. B. G., minor child (John Gibson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169062 | E. B., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169062 | E. B., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7190060 | E. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190060 | E. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170428 | E. B., minor child (EVA CERVANTES) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170428 | E. B., minor child (EVA CERVANTES) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190939 | E. B., minor child (Jessanna Levitsky, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190939 | E. B., minor child (Jessanna Levitsky, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200466 | E. B., minor child (John Gibson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462855 | E. B., minor child (John Gibson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462855 | E. B., minor child (John Gibson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338051 | E. B., minor child, Timothy Wilt, parent | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7323421 | E. Barbara Wurm, Trustee of the Wurm Revocable Inter Vivos Trust dated December 10, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164020 | E. C. (Diana Wang, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164423 | E. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164423 | E. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164275 | E. C. (Rosemarie & Scott Clifford, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164275 | E. C. (Rosemarie & Scott Clifford, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163276 | E. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163276 | E. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182445 | E. C., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181655 | E. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182445 | E. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325793 | E. C., minor child (Amy Collins, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325793 | E. C., minor child (Amy Collins, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1184 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7590846 | E. C., minor child (Marcia Cracker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590846 | E. C., minor child (Marcia Cracker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163763 | E. D. (Declan Dineen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176117 | E. D. (Duane Ronald Davidson and Jill T Davidson, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176117 | E. D. (Duane Ronald Davidson and Jill T Davidson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163754 | E. D. (Scott Davis, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170681 | E. D., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170681 | E. D., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190035 | E. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190035 | E. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196981 | E. Darlene Adams | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196981 | E. Darlene Adams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196981 | E. Darlene Adams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186142 | E. E., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186142 | E. E., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163846 | E. F. (Jeremy Faull, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165273 | E. F. (Julia & Jesse Fox, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187268 | E. F., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187268 | E. F., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182521 | E. F., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183539 | E. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183539 | E. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163838 | E. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7327258 | E. G., a minor child (Joshua Glasenapp, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327258 | E. G., a minor child (Joshua Glasenapp, parent) | Paige N. Bodlt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183044 | E. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183044 | E. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164066 | E. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7155006 | E. H., a minor child (Spencer Holtom, parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7462629 | E. H., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462629 | E. H., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190008 | E. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190008 | E. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486937 | E. H., minor child (Hugh J. Hooks, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7486937 | E. H., minor child (Hugh J. Hooks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163859 | E. J. (Leon Michael Jones, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 |
| 7164006 | E. J. (Sean Johnson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7313552 | E. J., a minor child (Robin Johnson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182626 | E. J., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182626 | E. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182478 | E. K., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183131 | E. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183131 | E. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164341 | E. L. (Carey & Tony Livingston, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164341 | E. L. (Carey & Tony Livingston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7185639 | E. L., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185639 | E. L., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7479914 | E. L., minor child (David Larson, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479914 | E. L., minor child (David Larson, parent) | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163819 | E. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163729 | E. M. (Glen Mitchell, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163620 | E. M. (Patricia May, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165849 | E. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165849 | E. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175773 | E. M., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175773 | E. M., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181532 | E. M., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7181532 | E. M., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7187354 | E. M., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187354 | E. M., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190006 | E. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190006 | E. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200375 | E. M., minor child (Kylie Murray, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7165875 | E. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165875 | E. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187622 | E. O., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187622 | E. O., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476474 | E. P. R., minor child (Jennifer K. Ross, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476474 | E. P. R., minor child (Jennifer K. Ross, parent) | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166193 | E. P., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166193 | E. P., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183236 | E. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183236 | E. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486931 | E. P., minor child (Andrew P. Pearson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486931 | E. P., minor child (Andrew P. Pearson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187290 | E. R., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187290 | E. R., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7480401 | E. R., minor child (Breann Alderson, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480401 | E. R., minor child (Breann Alderson, parent) | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165929 | E. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165929 | E. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163200 | E. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163200 | E. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163218 | E. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163218 | E. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165620 | E. S. (Michelle Crawford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163882 | E. S. (Shauna Coletti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7161073 | E. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190045 | E. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190045 | E. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163773 | E. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7475965 | E. V. (Krystal Tyranowsky, Parent) | Baghdadi, Khaldoun, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7479466 | E. V. (Krystal Tyranowsky, Parent) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7471366 | E. V., minor child (Shari Vendrolini, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471366 | E. V., minor child (Shari Vendrolini, parent) | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7172482 | E. W., a minor child (Ashley Watts, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy APLC, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7200490 | E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1187 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1188 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200490 | E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183145 | E. Y., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183145 | E. Y., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302849 | E.A. minor child (Haley Kingery, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7334417 | E.A. minor child (Nicole Winchester, parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169003 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194865 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462220 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462220 | E.A., a minor child (Dina Alderman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192591 | E.A., a minor child (EMMA L AVILEZ, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192591 | E.A., a minor child (EMMA L AVILEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196125 | E.A., a minor child (FRANK ANDERSON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196125 | E.A., a minor child (FRANK ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6185232 | E.A., a minor child (Katie Anderson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7159078 | E.A., a minor child (Kelly Ahlers, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152426 | E.A., a minor child (Mario Anguiano Rivas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152426 | E.A., a minor child (Mario Anguiano Rivas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7155575 | E.A., a minor child (Marlayna Harper, parent) | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180523 | E.A., a minor child (oldest) (Matthew Adams and Solvin Adams, parents) | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7246991 | E.A., a minor child (William Armstrong, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180825 | E.A., a minor child (youngest) (Matthew Adams and Solvin Adams, parents) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247571 | E.A., a minor child, (Nichol Carnegie, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159827 | E.A.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159827 | E.A.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267460 | E.A.W. a minor child (Christine Waterstripe, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Franciso, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7301219 | E.B. a minor child (Jennifer DeBrunner, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297493 | E.B., a minor child (Lynne Esparza, grandparent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7153740 | E.B., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153740 | E.B., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153740 | E.B., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193549 | E.B., a minor child (ALLEN BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193549 | E.B., a minor child (ALLEN BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew L. Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7310399 | E.B., a minor child (Andrew Boone, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152039 | E.B., a minor child (Bradley Baker,parent) | Jack W. Weaver (Welty,Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7141756 | E.B., a minor child (Dawn Bordessa, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141756 | E.B., a minor child (Dawn Bordessa, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206245 | E.B., a minor child (DEANNA LATTA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206245 | E.B., a minor child (DEANNA LATTA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200023 | E.B., a minor child (ERIC BEELER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200023 | E.B., a minor child (ERIC BEELER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7262538 | E.B., a minor child (Erik Berkenstock, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326577 | E.B., a minor child (Hailey Colbard, guardian) | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144080 | E.B., a minor child (Jarrett Barnett, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144080 | E.B., a minor child (Jarrett Barnett, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252996 | E.B., a minor child (Joseph Biernacki, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296847 | E.B., a minor child (Kiersti Boyne, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185819 | E.B., a minor child (Lindsay Benson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7262518 | E.B., a minor child (Matthew Barney, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200076 | E.B., a minor child (MICHAEL BACA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200076 | E.B., a minor child (MICHAEL BACA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159173 | E.B., a minor child (Michael Beaulac & Cathy Record, parents) | ESTHER BEAULAC, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193458 | E.B., a minor child (TAYLOR BAILEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193458 | E.B., a minor child (TAYLOR BAILEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7215860 | E.B., a minor child (Tina Baker, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7161642 | E.B., a minor child (Whitney Bosque, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7200131 | E.B., a minor child DEANNA HUGHES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200131 | E.B., a minor child DEANNA HUGHES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7583973 | E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583973 | E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217847 | E.B., a minor child (Larry Broderick, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7217847 | E.B., a minor child (Larry Broderick, parent) | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159879 | E.B.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159879 | E.B.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159370 | E.B.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159370 | E.B.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176632 | E.C. Phillips, III | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333825 | E.C. (Edgar Eugene Cole, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192854 | E.C. PHILLIPS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192854 | E.C. PHILLIPS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903913 | E.C. Phillips III | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181350 | E.C. Phillips, III | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181350 | E.C. Phillips, III | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282296 | E.C. Phillips, III | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199134 | E.C., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7199134 | E.C., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7225751 | E.C., a minor child (Arlin Chin, parent) | Greg Skikos, One Sansome Street, Ste.2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7255744 | E.C., a minor child (Brittany Morrison, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143700 | E.C., a minor child (Daniel Cross, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143700 | E.C., a minor child (Daniel Cross, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341061 | E.C., a minor child (Elizabeth Clark, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7229009 | E.C., a minor child (Leanna Bishop, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257914 | E.C., a minor child (Reyna Lubner, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7200159 | E.C., a minor child (VICTORIA CARTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200159 | E.C., a minor child (VICTORIA CARTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161147 | E.C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161147 | E.C.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160867 | E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160867 | E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185530 | E.D., a minor child (James Driscoll, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7198802 | E.D., a minor child (Jenifer Davis, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198802 | E.D., a minor child (Jenifer Davis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159007 | E.D., a minor child (Stacy DeFrietas, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486943 | E.D., minor child (Francis Boback Emad, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486943 | E.D., minor child (Francis Boback Emad, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159538 | E.D.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159538 | E.D.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160200 | E.D.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160200 | E.D.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241583 | E.D.W. a minor child (Christine Waterstripe, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7315989 | E.D-I., a Minor (Richan Diaz-Infante) | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315989 | E.D-I., a Minor (Richan Diaz-Infante) | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199890 | E.E, a minor child (GUERIN SCOTT ERWIN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199890 | E.E, a minor child (GUERIN SCOTT ERWIN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7470148 | E.E. (Eliden Ewton, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473988 | E.E. (Raina O'Neil, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159853 | E.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159853 | E.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276905 | E.E., a minor child (Kelly Espinoza, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216002 | E.E., a minor child (Raina O'Neil, parent) | James P Frantz, 402 W Broadway, STE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193977 | E.E., a minor child (Shanon D. Elam, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159387 | E.E.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159387 | E.E.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7149143 | E.E.B., a minor child (Robert Earl Bell, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160431 | E.E.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160431 | E.E.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168503 | E.F. (AMANDA MICHAELS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168503 | E.F. (AMANDA MICHAELS) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7335576 | E.F. (Nicole Ferguson, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192493 | E.F., a minor child (BRUCE FRIESEKE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192493 | E.F., a minor child (BRUCE FRIESEKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7251114 | E.F., a minor child (Desiree Fletcher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262590 | E.F., a minor child (Elisha Figueroa, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200139 | E.F., a minor child (ERIC ALAN FERRIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200139 | E.F., a minor child (ERIC ALAN FERRIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7252944 | E.F., a minor child (Janyce Cardenas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302031 | E.F., a minor child (Madison Austin, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185752 | E.F., a minor child (Maureen Foley, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa , CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7193750 | E.F., a minor child (MICHAEL FERRIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193750 | E.F., a minor child (MICHAEL FERRIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205995 | E.F., a minor child (MIKE FERRIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205995 | E.F., a minor child (MIKE FERRIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324672 | E.F., minor child (Charles Frampton, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7324672 | E.F., minor child (Charles Frampton, parent) | Raige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325615 | E.F., minor child (Salvatore Fucile, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325649 | E.F., minor child (Salvatore Fucile, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325649 | E.F., minor child (Salvatore Fucile, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95491 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161474 | E.F.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161474 | E.F.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483414 | E.G, a minor child (Shawn Von Rotz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1192 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1193 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7460464 | E.G. (Tenille Gates, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167625 | E.G. (CHRISTA DIKLICH) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168534 | E.G. (JENESSA GRIGG) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7277722 | E.G. a minor child ( Nancy McIntosh, grandparent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7141033 | E.G., a minor child (, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141033 | E.G., a minor child (, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159012 | E.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152519 | E.G., a minor child (Dayton Green, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152519 | E.G., a minor child (Dayton Green, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152519 | E.G., a minor child (Dayton Green, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159018 | E.G., a minor child (Elizabeth Way, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7199896 | E.G., a minor child (FRANCISCO GONZALEZ, guardian) | Matthew Skikos, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199896 | E.G., a minor child (FRANCISCO GONZALEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234590 | E.G., a minor child (Jessica Guerra, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141031 | E.G., a minor child (Lidia Granneman, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141031 | E.G., a minor child (Lidia Granneman, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200829 | E.G., a minor child (MONTY GOBIEL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200829 | E.G., a minor child (MONTY GOBIEL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7262617 | E.G., a minor child (Richard Grigsbay, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460542 | E.G., a minor child (Tenille Gates, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145812 | E.G., a minor child (Veronica Gonzales, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145812 | E.G., a minor child (Veronica Gonzales, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487314 | E.G., minor child (Amy Gomes, parent) | Joseph M. Earley, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256002 | E.G., a minor child (Barbara George, parent) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7168012 | E.G.N. (JEFFREY ALBERT NEGRI) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160246 | E.G.X.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160246 | E.G.X.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167952 | E.H. (Eric Hodes) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7247828 | E.H. a minor child (Dennis Hughes, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161085 | E.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161085 | E.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249666 | E.H., a minor child (Adam Hardgrave, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141379 | E.H., a minor child (Daniel Harmeson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141379 | E.H., a minor child (Daniel Harmeson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7266988 | E.H., a minor child (Dawn Huddleston, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184921 | E.H., a minor child (Edward Hemmert, guardian) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7251561 | E.H., a minor child (Garrett Hill, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193790 | E.H., a minor child (GARY TULL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193790 | E.H., a minor child (GARY TULL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197337 | E.H., a minor child (Houston Hughes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197337 | E.H., a minor child (Houston Hughes, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197337 | E.H., a minor child (Houston Hughes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255466 | E.H., a minor child (Jason Hastain, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193253 | E.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193253 | E.H., a minor child (JAYSON HILMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6160000 | E.H., a minor Child (Kern Houghten and Carol Houghten, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7193265 | E.H., a minor child (MARGARET HUFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193265 | E.H., a minor child (MARGARET HUFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7484833 | E.H., a minor child (Sadie May Hutchinson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161213 | E.H.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161213 | E.H.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196117 | E.I., a minor child (JOHN ILER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196117 | E.I., a minor child (JOHN ILER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160352 | E.I.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160352 | E.I.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169754 | E.J. (Michael Johnson) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169754 | E.J. (Michael Johnson) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327306 | E.J. Minor child (Dawn Jones, parent) | Earley, Joseph M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327306 | E.J. Minor child (Dawn Jones, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152094 | E.J.(2), a minor child (Nicholas Jenkins, parent) | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152027 | E.J., a minor child (Nicholas Jenkins, parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7329821 | E.J.B., a minor child | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174020 | E.J.C.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174020 | E.J.C.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159900 | E.J.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159900 | E.J.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174421 | E.J.O.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174421 | E.J.O.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178051 | E.J.R., a minor child (Brian Patrick Reis, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169649 | E.J.T. (MIGUEL TORRES AVILA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169649 | E.J.T. (MIGUEL TORRES AVILA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161468 | E.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161468 | E.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482718 | E.K. & H.K. (Michael Knight, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474708 | E.K. (Tom Kwiatkowski, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170282 | E.K. (Zechariah Ketchum) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170282 | E.K. (Zechariah Ketchum) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142966 | E.K., a minor child (Heidi Kinney, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142966 | E.K., a minor child (Heidi Kinney, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248240 | E.K., a minor child (Jennifer Kamanu, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144207 | E.K., a minor child (Joshua Kerney, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144207 | E.K., a minor child (Joshua Kerney, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257064 | E.K., a minor child (Patricia Kolodziejczyk, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141059 | E.K., a minor child (Tim Kelly, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141059 | E.K., a minor child (Tim Kelly, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7192786 | E.K., a minor child (YOHANNES KIDANE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192786 | E.K., a minor child (YOHANNES KIDANE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7218309 | E.K.., a minor (Parent, Thomas Kwiatkowski) | James P. Frantz, Esq., 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240629 | E.L. (1), a minor child (Joseph Lee, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243323 | E.L. (2), a minor child (Joseph Lee, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7294968 | E.L. Stephens | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199908 | E.L., a minor child (DEANNA LATTA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199908 | E.L., a minor child (DEANNA LATTA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145150 | E.L., a minor child (Ivan Lopez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145150 | E.L., a minor child (Ivan Lopez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206234 | E.L., a minor child (JIMMY LATTA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206234 | E.L., a minor child (JIMMY LATTA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198865 | E.L., a minor child (Jordan  Kelly , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198865 | E.L., a minor child (Jordan  Kelly , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324831 | E.L., a minor child (Kristin Milinkevich, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324831 | E.L., a minor child (Kristin Milinkevich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169266 | E.L., a minor child (Luz Robles Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169266 | E.L., a minor child (Luz Robles Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7330317 | E.L., A MINOR CHILD (SHANNON LOCK, PARENT) | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7485103 | E.L., a minor child (Tierra Lloyd, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259554 | E.L., a minor child, (Daniel Lara, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Franscisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7237020 | E.L., a minor child, DOB 07/13/2006 (Tessa Lawrie, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7159745 | E.L.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159745 | E.L.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174065 | E.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174065 | E.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478724 | E.L.S.,minor (Sara Smith, Parent) | Gerald, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7329919 | E.M (Kayla McCally, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169894 | E.M. (AMY LOUISE MORRISON) | Bill Robins, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169895 | E.M. (AMY LOUISE MORRISON) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169895 | E.M. (AMY LOUISE MORRISON) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168000 | E.M. (Brian Marsh) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168000 | E.M. (Brian Marsh) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340835 | E.M. a minor child (Keith Dale Mapes) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7174491 | E.M., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174491 | E.M., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145756 | E.M., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145756 | E.M., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7258181 | E.M., a minor child (Adam McKeon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253709 | E.M., a minor child (Adriana Reyes, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7253709 | E.M., a minor child (Adriana Reyes, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194129 | E.M., a minor child (BETH MCELROY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194129 | E.M., a minor child (BETH MCELROY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340164 | E.M., a minor child (Christopher  Millen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340164 | E.M., a minor child (Christopher  Millen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196585 | E.M., a minor child (Christopher  Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196585 | E.M., a minor child (Christopher  Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196585 | E.M., a minor child (Christopher  Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171141 | E.M., a minor child (Dan Mullanix, parent) | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7172423 | E.M., a minor child (Elizabeth Moulton, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7321223 | E.M., a minor child (Joseph Maxwell, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255752 | E.M., a minor child (Katie McMillan-Harvey, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144536 | E.M., a minor child (Katlyn Williams, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144536 | E.M., a minor child (Katlyn Williams, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141840 | E.M., a minor child (Mahrya Mirante, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141840 | E.M., a minor child (Mahrya Mirante, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235807 | E.M., a minor child (Michael Minor, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326862 | E.M., minor child (Janice Lawrence and Michael Memoracion) | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326862 | E.M., minor child (Janice Lawrence and Michael Memoracion) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329823 | E.M.B, A minor child | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160577 | E.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160577 | E.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324767 | E.M.T., a minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159674 | E.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159674 | E.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159660 | E.M.Z., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159660 | E.M.Z., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194200 | E.N., a minor child (SHAWN E NOLEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194200 | E.N., a minor child (SHAWN E NOLEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290115 | E.N., minor child (Charles Nelson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7290115 | E.N., minor child (Charles Nelson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174777 | E.N.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174777 | E.N.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161506 | E.N.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161506 | E.N.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216571 | E.O., a minor child (Denis S. O'Connor and Lisa O'Connor, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165048 | E.O., a minor child (James Orosz, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199803 | E.O., a minor child (LEILANI O'BRIEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199803 | E.O., a minor child (LEILANI O'BRIEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198954 | E.O., a minor child (Lillian Daugherty, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462783 | E.O., a minor child (Lillian Daugherty, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462783 | E.O., a minor child (Lillian Daugherty, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168270 | E.O., a minor child (Micahel O'Neil, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168270 | E.O., a minor child (Micahel O'Neil, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200433 | E.P. (PRECIOUS PIKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144713 | E.P., a minor child (Angelo Pero, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144713 | E.P., a minor child (Angelo Pero, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189406 | E.P., a minor child (Catrina Balance, Guardian) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145237 | E.P., a minor child (Linda Fisher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145237 | E.P., a minor child (Linda Fisher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205787 | E.P., a minor child (Parent, Jonathan Potter) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141712 | E.P., a minor child (Paul Paradis, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141712 | E.P., a minor child (Paul Paradis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142100 | E.P., a minor child (Sean McPlace, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142100 | E.P., a minor child (Sean McPlace, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7267308 | E.P., a minor child (Sha Hindery, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171909 | E.P., a minor child (Trevor Lange-Morin, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325585 | E.P., a minor child (Vincent and Cari Phipps, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325585 | E.P., a minor child (Vincent and Cari Phipps, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168658 | E.P.R. (Carmelo Pacheco Valencia) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168658 | E.P.R. (Carmelo Pacheco Valencia) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169516 | E.R. (Andrea Rivera ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173873 | E.R. (Antonio Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184977 | E.R., a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7141796 | E.R., a minor child (Breana Webb, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141796 | E.R., a minor child (Breana Webb, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199883 | E.R., a minor child (GABRIEL C ROOD, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199883 | E.R., a minor child (GABRIEL C ROOD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145056 | E.R., a minor child (Gilberto Rivas, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145056 | E.R., a minor child (Gilberto Rivas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261621 | E.R., a minor child (Janice Rayne, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141187 | E.R., a minor child (Kevin Reilly, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141187 | E.R., a minor child (Kevin Reilly, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193340 | E.R., a minor child (LELAND RATCLIFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193340 | E.R., a minor child (LELAND RATCLIFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7312445 | E.R., a minor child (Luiz Ramirez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145542 | E.R., a minor child (Meaghan Roth, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145542 | E.R., a minor child (Meaghan Roth, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273957 | E.R., a minor child (Megan Murillo, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198874 | E.R., a minor child (Raina Rolfe, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198874 | E.R., a minor child (Raina Rolfe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256808 | E.R., a minor child (Riley Ream, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199944 | E.R., a minor child (SHAWN RATLIFF, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199944 | E.R., a minor child (SHAWN RATLIFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200153 | E.R., a minor child (TERESA LYNN REIN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200153 | E.R., a minor child (TERESA LYNN REIN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145761 | E.R., a minor child (Veronica Gonzales, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145761 | E.R., a minor child (Veronica Gonzales, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476262 | E.R., minor child (Jennifer K. Ross, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476262 | E.R., minor child (Jennifer K. Ross, parent) | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161104 | E.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161104 | E.R.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169939 | E.R.G. (Noe Reyes) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159878 | E.R.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159878 | E.R.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160889 | E.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160889 | E.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161076 | E.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161076 | E.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174611 | E.R.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174611 | E.R.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7260215 | E.S a minor child (Sara Sullivan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167913 | E.S. (SIRA GARCIA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167913 | E.S. (SIRA GARCIA) | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175476 | E.S. (YESHELLE SPARKS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200043 | E.S. a minor (Mary Jarschke, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200043 | E.S. a minor (Mary Jarschke, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145546 | E.S., a minor child (Agustin Sedano, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145546 | E.S., a minor child (Agustin Sedano, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302196 | E.S., a minor child (Amalia Sanchez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246215 | E.S., a minor child (Amanda Sheppard, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141777 | E.S., a minor child (Amber McCarthy-Serrano, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141777 | E.S., a minor child (Amber McCarthy-Serrano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175630 | E.S., a minor child (Anne Weaver, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175630 | E.S., a minor child (Anne Weaver, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7206240 | E.S., a minor child (AUDREY A SCHMIDT, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206240 | E.S., a minor child (AUDREY A SCHMIDT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7474824 | E.S., a minor child (Casey Smith, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7197281 | E.S., a minor child (David Stephens, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197281 | E.S., a minor child (David Stephens, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197281 | E.S., a minor child (David Stephens, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200086 | E.S., a minor child (HENRY W SCHMIDT, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200086 | E.S., a minor child (HENRY W SCHMIDT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325423 | E.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325423 | E.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145035 | E.S., a minor child (Jaclyn Schiffmacher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145035 | E.S., a minor child (Jaclyn Schiffmacher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200060 | E.S., a minor child (JAMES STAPLES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200060 | E.S., a minor child (JAMES STAPLES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7294903 | E.S., a minor child (Jill Spooner, Parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251722 | E.S., a minor child (Laura Seaton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141426 | E.S., a minor child (Luz Suarez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141426 | E.S., a minor child (Luz Suarez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200044 | E.S., a minor child (MARY JARSCHKE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200044 | E.S., a minor child (MARY JARSCHKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325621 | E.S., a minor child (Nettie Sumrall) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325621 | E.S., a minor child (Nettie Sumrall) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194403 | E.S., a minor child (SARA SULLIVAN, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194403 | E.S., a minor child (SARA SULLIVAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7269879 | E.S., a minor child (Sarah Zigler, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194070 | E.S., a minor child (WANDA LONDON-STOWE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194070 | E.S., a minor child (WANDA LONDON-STOWE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142596 | E.S., a minor child (William Jurgenson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142596 | E.S., a minor child (William Jurgenson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256467 | E.S., Minor (Heather Peete Guardian) | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7483803 | E.S., minor child (Christopher John Dalton, Parent) | Earley, Joseph M., 2561 California Park Dr., Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483803 | E.S., minor child (Christopher John Dalton, Parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584103 | E.S., minor child (Kevin Schach, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7584103 | E.S., minor child (Kevin Schach, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7583807 | E.S., minor child (Lannes Sharman, parent) | Joseph M. Earley III, 2561 California Park Drive . Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7583807 | E.S., minor child (Lannes Sharman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323243 | E.S.B., a Minor (Summer Burns and Kelly Burns) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323243 | E.S.B., a Minor (Summer Burns and Kelly Burns) | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165612 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds). | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187069 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds). | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187069 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds). | ADAM D SORRELLS, 60 INDEPENDENCE, CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187069 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds). | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7322265 | E.T., A MINOR CHILD (ASHLEY BONEQUI, PARENT) | EDELSON PC, RAFEY BALABANIAN, 123 TOWNSEND STREET SUITE 100, SAN FRANCISCO, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7326551 | E.T., a minor child (Crystal Dawn Thrussell, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326551 | E.T., a minor child (Crystal Dawn Thrussell, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142331 | E.T., a minor child (Dan Thomas-Grant, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142331 | E.T., a minor child (Dan Thomas-Grant, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239453 | E.T., a minor child (Dextrinna Thomas, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267205 | E.T., a minor child (Dominick Townsend, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP                    , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259870 | E.T., a minor child (Jeramy Totten, parent) | Corey, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196116 | E.T., a minor child (KIYO TUKMAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196116 | E.T., a minor child (KIYO TUKMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286131 | E.T., a minor child (Kristee Theeler, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7334391 | E.T., a minor child (Melisa Tinder, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7154019 | E.T., a minor child (Nathaniel  Tockey , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154019 | E.T., a minor child (Nathaniel Tockey , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154019 | E.T., a minor child (Nathaniel Tockey , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325785 | E.T., a minor child(Debra Gippert, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325785 | E.T., a minor child(Debra Gippert, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159954 | E.T.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159954 | E.T.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199084 | E.U., a minor child (Dustie Urquhart, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199084 | E.U., a minor child (Dustie Urquhart, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144173 | E.V., a minor child (Eric Vierra, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144492 | E.V., a minor child (Eric Vierra, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144492 | E.V., a minor child (Eric Vierra, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200009 | E.V., a minor child (KIMBERLY VALERGA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200009 | E.V., a minor child (KIMBERLY VALERGA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142390 | E.V., a minor child (Laura VanGuilder, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142390 | E.V., a minor child (Laura VanGuilder, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200027 | E.W, a minor child (Thaddeus Wakefield, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200027 | E.W, a minor child (Thaddeus Wakefield, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7321235 | E.W., a minor child (Christine Waterstripe, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7193842 | E.W., a minor child (DIANNE WOOLF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193842 | E.W., a minor child (DIANNE WOOLF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193622 | E.W., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193622 | E.W., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142734 | E.W., a minor child (John Wyllie, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142734 | E.W., a minor child (John Wyllie, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228631 | E.W., a minor child (Kiley Wrobel, parent) | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7141731 | E.W., a minor child (Michael White, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141731 | E.W., a minor child (Michael White, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260264 | E.W., a minor child (Neils Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | EDEN ZELLER, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7194512 | E.Z., a minor child (VICTORIA ZARAGOZA, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194512 | E.Z., a minor child (VICTORIA ZARAGOZA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168649 | EA (Kendall Murufas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325791 | Eacker , Autumn | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325791 | Eacker , Autumn | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250665 | Eacker, Emilee | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250665 | Eacker, Emilee | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318451 | Eades, Ben  Randolph | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318451 | Eades, Ben  Randolph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282358 | Eadie, Robert Charles | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7241981 | Eads, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276996 | Eady, Alan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7271777 | Eady, Glenna J. | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163612 | EAGAN, BEVERLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195191 | Eagle Ridge Investors, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195191 | Eagle Ridge Investors, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195191 | Eagle Ridge Investors, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5913460 | Eagle West Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913728 | Eagle West Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7158222 | EAGLE, CYNTHIA | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158223 | EAGLE, DANIEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7265615 | Eagle, Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158224 | EAGLE, MELVIN CARROLL | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7202366 | Eaglin, Adam | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176050 | EAKIN, DAVID FREEMAN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7176050 | EAKIN, DAVID FREEMAN | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7312577 | Eakins Jr, James | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463366 | Eakins Sr., James | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1204 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7258179 | Eakins, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464816 | Eakins, David | Mark Potter, Attorney, Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7464816 | Eakins, David | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7463434 | Eakins, Nance | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5903793 | Ealana M. Hill | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5002928 | Ealey, Judith | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181714 | Ealey, Judith Jane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181714 | Ealey, Judith Jane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002932 | Ealey, Thomas | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181715 | Ealey, Thomas Henry | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181715 | Ealey, Thomas Henry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185224 | EALY, REGINALD | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5903686 | Ean Canum | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7197479 | Ean Jones | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197479 | Ean Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462591 | Ean Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462591 | Ean Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340259 | Eandi, Richard Daniel | Randall E Strauss, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7190488 | Earhart, Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190488 | Earhart, Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190161 | Earhart, Angela Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190161 | Earhart, Angela Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190489 | Earhart, Isabel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190489 | Earhart, Isabel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190490 | Earhart, Kayla | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190490 | Earhart, Kayla | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190491 | Earhart, Kelsi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190491 | Earhart, Kelsi | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158563 | EARHART, KELSI ROSE-IRENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190167 | Earhart, Shane Douglas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190167 | Earhart, Shane Douglas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188115 | Earl Achilles Halgren | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188115 | Earl Achilles Halgren | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958618 | Earl Adams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958620 | Earl Adams | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5958621 | Earl Adams | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958622 | Earl Adams | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7325250 | Earl Albert Hilbert, Jr. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325250 | Earl Albert Hilbert, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193557 | EARL BURNS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193557 | EARL BURNS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168351 | Earl Clement Vinson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168351 | Earl Clement Vinson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153502 | Earl Frank Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153502 | Earl Frank Geske | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153502 | Earl Frank Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7245040 | Earl H. Westra and Frances Westra Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5920316 | Earl Hall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920317 | Earl Hall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920319 | Earl Hall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958628 | Earl Jensen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958629 | Earl Jensen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958630 | Earl Jensen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5920325 | Earl Johnston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920326 | Earl Johnston | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920327 | Earl Johnston | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5920328 | Earl Johnston | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5904531 | Earl Marchbanks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946479 | Earl Marchbanks | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176548 | Earl Marchbanks | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181266 | Earl Marchbanks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181266 | Earl Marchbanks | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904865 | Earl Merritt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908437 | Earl Merritt | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910767 | Earl Merritt | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912419 | Earl Merritt | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950033 | Earl Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144999 | Earl Milton Kerr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144999 | Earl Milton Kerr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198921 | Earl R Lemm | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198921 | Earl R Lemm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188116 | Earl Richard Lee | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188116 | Earl Richard Lee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140843 | Earl Robert Small | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140843 | Earl Robert Small | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197786 | EARL SHUMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197786 | EARL SHUMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903255 | Earl Small | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945426 | Earl Small | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7470305 | Earl William Holtz, individually and as Trustee of the Earl W. and Jean M. Holtz Trust | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4999389 | Earl, Brandon Leslie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008816 | Earl, Brandon Leslie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174213 | EARL, BRANDON LESLIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174213 | EARL, BRANDON LESLIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287685 | Earl, Chris | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999383 | Earl, Marissa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008813 | Earl, Marissa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174525 | EARL, MARISSA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174525 | EARL, MARISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7292499 | Earl, Pilar | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4998680 | Earl, Robert M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008417 | Earl, Robert M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174214 | EARL, ROBERT M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174214 | EARL, ROBERT M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937726 | Earl, Robert M.; Earl, Sonja K. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937727 | Earl, Robert M.; Earl, Sonja K. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998682 | Earl, Sonja K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008418 | Earl, Sonja K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174215 | EARL, SONJA K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174215 | EARL, SONJA K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187575 | Earlene Bailey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187575 | Earlene Bailey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949489 | Earley III, Joseph Miles | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 4949491 | Earley III, Joseph Miles | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186304 | EARLEY, BAILEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7162152 | Earls, Briana Gretchen | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7223678 | Early, Jacqueline J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229140 | Early, Jonathan M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141430 | Earnest Hoisington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141430 | Earnest Hoisington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7221149 | Earp, Eugene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7485164 | Easley, Charles | Corey, Luzaich, de Gethaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159803 | EASLEY, KASHTON WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159803 | EASLEY, KASHTON WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159804 | EASLEY, KINGSTON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159804 | EASLEY, KINGSTON MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159802 | EASLEY, QUINN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159802 | EASLEY, QUINN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326362 | Easley, Quinn C | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4920145 | EASON & TAMBORNINI | A LAW CORPORATION, 1234 H ST STE 200, SACRAMENTO, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7161485 | EAST CO. CO. RECORDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161485 | EAST CO. CO. RECORDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195866 | East Coast Co. Records | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195866 | East Coast Co. Records | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195866 | East Coast Co. Records | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291638 | Eastep, Allen Jackson | Regina Bagdasarian, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1208 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1209 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7300580 | Eastep, Destany Dawn | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300580 | Eastep, Destany Dawn | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271245 | Easter, Gordon Lee | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237592 | Easter, KC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166543 | Easterbrook, Rose | Tosdal Law Firm, Angela Jae Chun, 777 S. Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7171612 | Easterbrook, Tim | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7277848 | Eastman, Bill | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277848 | Eastman, Bill | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466224 | Eastman, Leanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274218 | Eastman, Lisa | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174323 | EASTRIDGE, JEAN RENE CHIPMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174323 | EASTRIDGE, JEAN RENE CHIPMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998688 | Eastridge, Jean Rene Chipman (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008421 | Eastridge, Jean Rene Chipman (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998684 | Eastridge, Paul L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008419 | Eastridge, Paul L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976107 | Eastridge, Paul L. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976108 | Eastridge, Paul L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998686 | Eastridge, Paul L. (Brundage) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008420 | Eastridge, Paul L. (Brundage) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937732 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937733 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174324 | EASTRIDGE, PAUL LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174324 | EASTRIDGE, PAUL LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307042 | Easyman, Leanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244905 | Eaton, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7339085 | Eaton, Dennis T. | Gerald Singleton , 450 A Street, 5th Floor , San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182508 | Eaton, Deseri G | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182508 | Eaton, Deseri G | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1209 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7316254 | Eaton, Grace | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246699 | Eaton, Judith E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243526 | Eaton, Marion | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159807 | EATON, NANCY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159807 | EATON, NANCY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170316 | EATON, OLIVE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170316 | EATON, OLIVE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183391 | Eaton, Ruthie Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183391 | Eaton, Ruthie Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168533 | EB (Jenessa Grigg) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174887 | EB, a minor child (Parent: Abdiel Bosque) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174887 | EB, a minor child (Parent: Abdiel Bosque) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153095 | Eban Scisinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153095 | Eban Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153095 | Eban Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260930 | Ebbett, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008422 | Ebbett, Denise (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008423 | Ebbett, Denise (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976114 | Ebbett, Denise (Amerman) and Ebbett, Roger (Barretto) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5976115 | Ebbett, Denise (Amerman) and Ebbett, Roger (Barretto) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7264223 | Ebbett, Roger | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008424 | Ebbett, Roger (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008425 | Ebbett, Roger (Barretto) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5008426 | Ebbetts Pass Lumber Company, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937738 | Ebbetts Pass Lumber Company, Inc. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937739 | Ebbetts Pass Lumber Company, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174154 | EBBETT'S PASS LUMBER COMPANY, INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174154 | EBBETT'S PASS LUMBER COMPANY, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186305 | EBER, DALE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 6183908 | Eberhardt, Nickolaus and Cammy | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169174 | EBERHART, KRISTINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7264196 | Eberle, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250809 | Eberly, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251967 | Eberly, Ellen | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249080 | Eberly, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318895 | Ebersole, Sandra Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7318895 | Ebersole, Sandra Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461999 | Eberts, Adam Paul | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461999 | Eberts, Adam Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164175 | EBNER, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164174 | EBNER, KRISTI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7192650 | EBONY DAVIS-ZELAZNOWSKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192650 | EBONY DAVIS-ZELAZNOWSKI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920329 | Ebony Schelmety | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920331 | Ebony Schelmety | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920333 | Ebony Schelmety | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7157415 | Ebright, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento , CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7319186 | Ebright, Simone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7319186 | Ebright, Simone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7308713 | Ebright, Sophia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7308713 | Ebright, Sophia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168194 | EC (Sarah Kitchen) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905602 | Ece Catalbas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909061 | Ece Catalbas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7465979 | Echeverri, Gloria | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7466059 | Echeverri, Jose | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145951 | ECHEVERRIA, JERI | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145951 | ECHEVERRIA, JERI | LEXI J. HAZAM , 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5802706 | Echols, Marjorie | The Arns Law Firm, Shounak S. Dharap, 515 Folsom St, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7144774 | Echols, Marjorie | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7144774 | Echols, Marjorie | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7465606 | Eck, Jeffery Van | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182510 | Eck, Kevin Vernon | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182510 | Eck, Kevin Vernon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161052 | ECK, RANDY ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161052 | ECK, RANDY ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236175 | Eck, Stephanie  Van | Corey,Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182511 | Eck, Tami Kay | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182511 | Eck, Tami Kay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182512 | Eck, Tyler D. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182512 | Eck, Tyler D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235697 | Eckart III, Miles | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7167896 | ECKELS, JANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167895 | ECKELS, STEPHEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7305241 | Eckersley, Melissa | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279609 | Eckersley, Melissa Renee | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279609 | Eckersley, Melissa Renee | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235591 | Eckert, Carolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190987 | Eckert, Earl G. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7177630 | Eckert, Laurel A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7239469 | Eckert, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238810 | Eckes, Harry R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7487175 | Eckland, Daniel A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487175 | Eckland, Daniel A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998692 | Ecklund, Matthew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008427 | Ecklund, Matthew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937741 | Ecklund, Matthew (Eckland on the complaint) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937742 | Ecklund, Matthew (Eckland on the complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174063 | ECKLUND, MATTHEW DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174063 | ECKLUND, MATTHEW DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247141 | Ecklund, Poua | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292747 | Ecklund, Vance | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008213 | Eckman, Richard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008214 | Eckman, Richard | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7260131 | Eckman, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290000 | Econoline Signs Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7290000 | Econoline Signs Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168475 | ED (HEATHER DAVIS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5958641 | Ed Brinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958644 | Ed Brinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958645 | Ed Brinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7253312 | Ed Doyle and Susan H. Doyle, Trustees of the Doyle 2016 Family Trust dtd 6/15/16 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920338 | Ed Fortner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920340 | Ed Fortner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920342 | Ed Fortner | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905746 | Ed Nessinger | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909207 | Ed Nessinger | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7158681 | EDAAKIE, KRISTIN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158681 | EDAAKIE, KRISTIN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158677 | EDAAKIE, KRISTIN RACHEL | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158677 | EDAAKIE, KRISTIN RACHEL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7168018 | EDD (ZARINA DECASTRO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5958651 | Eddie Candelieri | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958653 | Eddie Candelieri | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958654 | Eddie Candelieri | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7264967 | Eddie F. Hofer, Trustee of the Fred Hofer Trust Agreement dated January 7, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465459 | Eddie L. Drummond and Clara L. Drummond, Trustees of the Eddie and Clara Drummond Living Trust dated February 12, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169920 | Eddie Sanchez DBA Sanchez Yard and Gardening Service | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188117 | Eddie Vaughn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188117 | Eddie Vaughn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920348 | Editt Delongfield | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920349 | Editt Delongfield | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920351 | Eddit Delongfield | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7328106 | Eddy , Karen Louise | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328106 | Eddy , Karen Louise | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328106 | Eddy , Karen Louise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193104 | Eddy Bo Gong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193104 | Eddy Bo Gong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189547 | Eddy Vaughn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189547 | Eddy Vaughn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324726 | Eddy, Daniel | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7279045 | Eddy, Jessica Marie | Edelson PC, Rafey Balabanian (Attorney), 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7326750 | Eddy, Kraig W. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326750 | Eddy, Kraig W. | Boldt, Paige, N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163981 | EDELEN, ROXANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163980 | EDELEN, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7197023 | Edelgard McAtee | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197023 | Edelgard McAtee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197023 | Edelgard McAtee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7296448 | Edelman , Michelle | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296448 | Edelman , Michelle | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296598 | Edelman, Frances | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269789 | Edelman, Helene | Regina Bagdasarian, 402 Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291897 | Edelman, Lawrence | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291897 | Edelman, Lawrence | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162795 | EDELSON, ROSLYN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162795 | EDELSON, ROSLYN | Engstrom, Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245417 | Edelson, Roslyn | Engstrom, Lipscomb & Lack, Whalen Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 6185316 | Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185316 | Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7319755 | Eden Roc Estates Owners Association | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7163228 | EDEN TESFALIDET | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1214 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1215 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163228 | EDEN TESFALIDET | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7288831 | Edens, Dewaina | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145507 | Edgar Elmer Mincher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145507 | Edgar Elmer Mincher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197185 | Edgar Emanuel Tinsley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197185 | Edgar Emanuel Tinsley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197185 | Edgar Emanuel Tinsley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197021 | Edgar F McAtee | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197021 | Edgar F McAtee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197021 | Edgar F McAtee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958660 | Edgar Figueroa | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958661 | Edgar Figueroa | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958662 | Edgar Figueroa | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5958663 | Edgar Figueroa | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145252 | Edgar Northcote | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145252 | Edgar Northcote | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152550 | Edgar Wardlaw Brumfield | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152550 | Edgar Wardlaw Brumfield | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152550 | Edgar Wardlaw Brumfield | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475923 | Edgar, Doug | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475923 | Edgar, Doug | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477790 | Edgar, Doug | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477790 | Edgar, Doug | Paige N. Bolt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316074 | Edgar, Gayle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316074 | Edgar, Gayle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188894 | Edgar, Paula Dawn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272533 | Edgar, Paula Dawn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317941 | Edgar, Paula Dawn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318807 | Edgar, William Howard | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200520 | EDGAR, WILLIAM JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200520 | EDGAR, WILLIAM JAMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287765 | Edgecomb Sr., DuWayne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287765 | Edgecomb Sr., DuWayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241578 | Edgecomb, David | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7300879 | Edgecomb, Melinda | Joseph M Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300879 | Edgecomb, Melinda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203790 | Edgerton, Anna | Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7313907 | Edgeworth, Clark | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7279809 | Edgmon, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248328 | Edgmon, Erica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 97030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287390 | Edgmon, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327841 | Edie Sussman | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151308 | Edie, Carolyn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7158526 | EDINGTON, SHERRY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158526 | EDINGTON, SHERRY | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7462272 | Edington, Sherry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462272 | Edington, Sherry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906178 | Edita Vasiliauskas | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947822 | Edita Vasiliauskas | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7176752 | Edith  Veals | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181468 | Edith  Veals | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181468 | Edith  Veals | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920357 | Edith (Patty) Potts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920358 | Edith (Patty) Potts | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5920360 | Edith (Patty) Potts | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5958670 | Edith Fischer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958672 | Edith Fischer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958673 | Edith Fischer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7143128 | Edith Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143128 | Edith Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196572 | Edith Mavis Fieste | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196572 | Edith Mavis Fieste | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196572 | Edith Mavis Fieste | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920366 | Edith Parkerson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920368 | Edith Parkerson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920369 | Edith Parkerson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904608 | Edith Veals | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946556 | Edith Veals | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5958679 | Edmond Lewis McCullough Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958680 | Edmond Lewis McCullough Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958681 | Edmond Lewis McCullough Jr. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5958683 | Edmond Lewis McCullough Jr. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141509 | Edmond Ramos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141509 | Edmond Ramos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163572 | EDMONDS, JOHNATHAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7257596 | Edmondson, Dale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903588 | Edmund Ian Grant | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907424 | Edmund Ian Grant | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7144725 | Edmund Joseph Mannion | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144725 | Edmund Joseph Mannion | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905109 | Edna Colridge | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946928 | Edna Colridge | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198831 | Edna Esquivel | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462766 | Edna Esquivel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462766 | Edna Esquivel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920377 | Edna Gleason | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5920378 | Edna Gleason | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920379 | Edna Gleason | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7140490 | Edna Jane Colridge | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140490 | Edna Jane Colridge | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188118 | Edna Jean Hankins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188118 | Edna Jean Hankins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222823 | Edna Lee Kelly Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7142730 | Edna M Blunck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142730 | Edna M Blunck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177218 | Edna Mae Kennoyia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183966 | Edna Mae Kennoyia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183966 | Edna Mae Kennoyia | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234797 | Edna P. Wilson and Donald L. Wilson Living Trust dated 1982 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5958689 | Edna Valdez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958690 | Edna Valdez | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5958692 | Edna Valdez | Russell Reiner Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196573 | Edna Valdez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196573 | Edna Valdez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196573 | Edna Valdez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193722 | EDNA VICKERY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193722 | EDNA VICKERY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159891 | Edney , Brandon Michael | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7162341 | Edney, Catharine Cecil | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5005202 | Edney, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181717 | Edney, David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181717 | Edney, David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7263824 | Edney, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005205 | Edney, Melissa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181718 | Edney, Melissa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181718 | Edney, Melissa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998694 | Edson, Clifford | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164664 | EDSON, CLIFFORD | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164664 | EDSON, CLIFFORD | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7276836 | Edson, Clifford | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1218 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1219 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937743 | Edson, Clifford & Silvia, Country Cliffs LLC | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7159809 | EDSON, MICHAEL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159809 | EDSON, MICHAEL EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159810 | EDSON, SANDA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159810 | EDSON, SANDA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998695 | Edson, Silvia | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7141390 | Eduardo Alberto Raygoza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141390 | Eduardo Alberto Raygoza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197822 | EDUARDO ALVARADO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197822 | EDUARDO ALVARADO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903502 | Eduardo Ambriz Valencia | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907351 | Eduardo Ambriz Valencia | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7173466 | Eduardo de la O, Rudolpho | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905640 | Eduardo Flores | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947366 | Eduardo Flores | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7188119 | Eduardo Garcia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188119 | Eduardo Garcia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904809 | Eduardo Ilagan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908386 | Eduardo Ilagan | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176450 | Eduardo V. Ilagan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181168 | Eduardo V. Ilagan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181168 | Eduardo V. Ilagan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176250 | Edward  Batemon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180970 | Edward  Batemon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180970 | Edward  Batemon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176256 | Edward  Bernard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180976 | Edward  Bernard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180976 | Edward  Bernard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197526 | Edward  M Schulz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197526 | Edward M Schulz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste A, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187458 | Edward Norton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187458 | Edward Norton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153690 | Edward Ray Cannon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153690 | Edward Ray Cannon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153690 | Edward Ray Cannon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483432 | Edward & Nancy Morgan Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483432 | Edward & Nancy Morgan Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958693 | Edward A Gonzalez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958694 | Edward A Gonzalez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958697 | Edward A Gonzalez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176477 | Edward A Keech | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181195 | Edward A Keech | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181195 | Edward A Keech | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307960 | Edward A. Curzon and Karen L. Curzon, as Trustees or to the Successor Trustee, or The Edward a. Curzon and Karen L. Curzon Revocable Trust | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920389 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920390 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920391 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5920392 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185899 | Edward A. Hodges Trust under Trust Agreement dated January 9, 2006 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185899 | Edward A. Hodges Trust under Trust Agreement dated January 9, 2006 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165955 | Edward A. Sprague, IV and Christina J. Sprague, Trustees of The Sprague Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165955 | Edward A. Sprague, IV and Christina J. Sprague, Trustees of The Sprague Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7071545 | Edward Allan Corn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7071545 | Edward Allan Corn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905460 | Edward Allen Corn | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947198 | Edward Allen Corn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199151 | Edward Allen Enemark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199151 | Edward Allen Enemark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143469 | Edward Allen Walden | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143469 | Edward Allen Walden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166063 | EDWARD and KAREN ULSHAFER, TRUSTEES OF THE EDWARD E. ULSHAFER AND KAREN ULSHAFER 1999 FAMILY TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166063 | EDWARD and KAREN ULSHAFER, TRUSTEES OF THE EDWARD E. ULSHAFER AND KAREN ULSHAFER 1999 FAMILY TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7260890 | Edward and Ophelia Taves Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5920393 | Edward Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920394 | Edward Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920396 | Edward Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184830 | Edward Anthony Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184830 | Edward Anthony Wright | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958707 | Edward Antihony Wright | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958710 | Edward Antihony Wright | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920402 | Edward Arthur Castile | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920403 | Edward Arthur Castile | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920406 | Edward Arthur Castile | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7462492 | Edward Arthur Fakhouri | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462492 | Edward Arthur Fakhouri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462492 | Edward Arthur Fakhouri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958717 | Edward Atkins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958718 | Edward Atkins | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958721 | Edward Atkins | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7169364 | Edward B. Butler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169364 | Edward B. Butler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904398 | Edward Batemon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5905568 | Edward Batemon | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN 268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908076 | Edward Batemon | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5909026 | Edward Batemon | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7206053 | EDWARD BELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206053 | EDWARD BELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958722 | Edward Bennett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958724 | Edward Bennett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958727 | Edward Bennett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903819 | Edward Bernard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5958728 | Edward Bigley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958729 | Edward Bigley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958732 | Edward Bigley | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7196574 | Edward Bigley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196574 | Edward Bigley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196574 | Edward Bigley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920422 | Edward Bothwell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920423 | Edward Bothwell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920425 | Edward Bothwell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221776 | Edward Brown, individually, and on behalf of the Edward & Bonnie Brown Joint Living Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico , CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5958737 | Edward Buck.Er | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958738 | Edward Buck.Er | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958740 | Edward Buck.Er | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190560 | Edward C. Jimenez and Janice M. Jimenez Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190560 | Edward C. Jimenez and Janice M. Jimenez Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5920430 | Edward Cano | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1222 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1223 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920433 | Edward Cano | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920435 | Edward Cano | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5958746 | Edward Carloni | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958747 | Edward Carloni | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5958748 | Edward Carloni | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958749 | Edward Carloni | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7140865 | Edward Charles Tanferani | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140865 | Edward Charles Tanferani | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176856 | Edward Clarke Wilder | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183606 | Edward Clarke Wilder | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183606 | Edward Clarke Wilder | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198060 | Edward Colby Jr and Jennifer O'Mahony Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198060 | Edward Colby Jr and Jennifer O'Mahony Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905611 | Edward Contreras | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909070 | Edward Contreras | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5902490 | Edward Curzon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944750 | Edward Curzon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903297 | Edward DeMasi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907193 | Edward DeMasi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958750 | Edward E Bigley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958751 | Edward E Bigley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958754 | Edward E Bigley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184546 | Edward E Gregorio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184546 | Edward E Gregorio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198044 | EDWARD E. COLBY, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1224 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198044 | EDWARD E. COLBY, JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164281 | EDWARD ESPADA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164281 | EDWARD ESPADA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7302349 | Edward F Porter and Francis M Porter Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302349 | Edward F Porter and Francis M Porter Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140588 | Edward Frank Guzick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140588 | Edward Frank Guzick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920445 | Edward Gibson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920447 | Edward Gibson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920449 | Edward Gibson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958759 | Edward Gravelle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958760 | Edward Gravelle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958763 | Edward Gravelle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152587 | Edward Gravelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152587 | Edward Gravelle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152587 | Edward Gravelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188120 | Edward Greenwood (Joseph Greenwood, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188120 | Edward Greenwood (Joseph Greenwood, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305098 | Edward Greenwood (Joseph Greenwood, Parent) | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906117 | Edward Guzic, Jr. | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909506 | Edward Guzic, Jr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7326160 | Edward Harrington | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198546 | Edward Harrington (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198546 | Edward Harrington (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198585 | Edward Harris (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198585 | Edward Harris (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958764 | Edward Hartman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1224 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1225 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5958765 | Edward Hartman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958767 | Edward Hartman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920460 | Edward Hofer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920462 | Edward Hofer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920464 | Edward Hofer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958772 | Edward Hotvedt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958774 | Edward Hotvedt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958776 | Edward Hotvedt | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7326812 | EDWARD J MAY | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298104 | Edward J. Neves and Beatrice C. Neves, Trustees of the Edward and Beatrice Neves Living Trust, Dated May 15, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073585 | Edward J. Phelan Family Trust executed 12/23/1985 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7181719 | Edward J. Venturi Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181719 | Edward J. Venturi Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142913 | Edward James Anton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142913 | Edward James Anton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920470 | Edward Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920471 | Edward Johnson | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920472 | Edward Johnson | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5920473 | Edward Johnson | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7188121 | Edward Joseph Collins | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188121 | Edward Joseph Collins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904358 | Edward Keech | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946302 | Edward Keech | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143404 | Edward L Brennan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143404 | Edward L Brennan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168882 | Edward L Hamack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168882 | Edward L Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187538 | Edward L Mason | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187538 | Edward L Mason | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187539 | Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274722 | Edward L. Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187540 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265756 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194685 | Edward LaGrande Hamack | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194685 | Edward LaGrande Hamack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194685 | Edward LaGrande Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140716 | Edward Lawrence Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140716 | Edward Lawrence Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153884 | Edward Lee Mock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153884 | Edward Lee Mock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153884 | Edward Lee Mock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340152 | Edward Lee Mock, II | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340152 | Edward Lee Mock, II | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958782 | Edward Lee Ricketts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958783 | Edward Lee Ricketts | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958784 | Edward Lee Ricketts | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5958785 | Edward Lee Ricketts | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7193836 | EDWARD LEROY GRAVELLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193836 | EDWARD LEROY GRAVELLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176788 | Edward LeRoy Williamson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181504 | Edward LeRoy Williamson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181504 | Edward LeRoy Williamson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905153 | Edward Lloyd Selby | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908700 | Edward Lloyd Selby | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140828 | Edward Lloyd Selby | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140828 | Edward Lloyd Selby | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903112 | Edward Lopus | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945292 | Edward Lopus | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7145515 | Edward Loren Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145515 | Edward Loren Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920478 | Edward Lucero | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462606 | Edward M Schulz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462606 | Edward M Schulz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197967 | EDWARD MARTIN MRVICH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197967 | EDWARD MARTIN MRVICH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187273 | Edward Merrifield DBA Mike of All Trades | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187273 | Edward Merrifield DBA Mike of All Trades | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161564 | Edward Mestre & Marlene Ballard Family Trust (created by a Declaration of Trust dated March 24, 2005) c/o Edward Mestre and Marlene Ballard, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169020 | Edward Michael Powers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169020 | Edward Michael Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905075 | Edward Miller Lawrence | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946892 | Edward Miller Lawrence | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5920479 | Edward Murray | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920480 | Edward Murray | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920483 | Edward Murray | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7165829 | Edward Myers | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165829 | Edward Myers | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165830 | Edward Myers and Susan Sterling, Trustees of the Edward Myers and Susan Sterling 2006 Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165830 | Edward Myers and Susan Sterling, Trustees of the Edward Myers and Susan Sterling 2006 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902249 | Edward Norton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906264 | Edward Norton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905040 | Edward Nugent | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908583 | Edward Nugent | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197195 | Edward Owings Guerrant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197195 | Edward Owings Guerrant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197195 | Edward Owings Guerrant | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152884 | Edward Paul Robinson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152884 | Edward Paul Robinson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152884 | Edward Paul Robinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166073 | EDWARD PERRIN BUCKLIN, AS TRUSTEE OF THE EDWARD PERRIN BUCKLIN 2005 TRUST | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7142865 | Edward R Garner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142865 | Edward R Garner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175055 | Edward R. Warren | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175055 | Edward R. Warren | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 |
| 7175055 | Edward R. Warren | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 |
| 7239505 | Edward R. Birdseye, Trustee of the Edward R. Birdseye Living Trust | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958792 | Edward R. Garner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958793 | Edward R. Garner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958794 | Edward R. Garner | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5958795 | Edward R. Garner | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 7196115 | EDWARD RATLIFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196115 | EDWARD RATLIFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144244 | Edward Ray Holland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144244 | Edward Ray Holland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145309 | Edward Riddle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145309 | Edward Riddle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230767 | Edward Scott Smith, as Trustee of The Edward Scott Smith Living Trust, dated August 27, 2013 | Corey, Luzaich, de Gheltaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459205 | Edward Scott Smith, as Trustee of The Edward Scott Smith Living Trust, dated August 27, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1228 of 4580

Case: 19-30088     Doc# 5852-2     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 1229 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7147105 | Edward Shell Luce -- The Edward Shell Luce and Jeri Anne Luce Revocable Living Trust by Edward S. Luce, Trustee | Baum Hedlund Aristei and Goldman, PC, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5902265 | Edward Smith, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906279 | Edward Smith, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958796 | Edward Sousa | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958798 | Edward Sousa | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5958799 | Edward Sousa | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164393 | EDWARD SPRAGUE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164393 | EDWARD SPRAGUE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199588 | EDWARD STEPHEN TURK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199588 | EDWARD STEPHEN TURK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195408 | Edward Strang | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195408 | Edward Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195408 | Edward Strang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903247 | Edward Tanferani | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907148 | Edward Tanferani | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5958800 | Edward Torres | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196114 | EDWARD TORRES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196114 | EDWARD TORRES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7074667 | Edward Tucker, an individual, and on behalf of the Tucker Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7474105 | Edward Tucker, an individual, and on behalf of the Tucker Family Trust | Law Office of Larry S. Buckley, Larry S. Buckley, 1600 Humboldt Road , Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7479452 | Edward Ulshafer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7479452 | Edward Ulshafer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184750 | Edward W. Prescott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184750 | Edward W. Prescott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905974 | Edward W. Ulshafter | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1229 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909398 | Edward W. Ulshafter | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6010213 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124539 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124545 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124552 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5958801 | Edward Warren | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958802 | Edward Warren | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5958804 | Edward Warren | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903956 | Edward Williamson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7155097 | Edward Zuniga, Theresa Keyes | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7250612 | Edward, Rick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7202681 | Edward, Steven | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7176963 | Edwardo Sanchez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183713 | Edwardo Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183713 | Edwardo Sanchez | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203052 | Edwards , Elizabeth | James P. Frantz, Esq., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958805 | Edwards Bill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958807 | Edwards Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5958808 | Edwards Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7290861 | Edwards Family Trust Dated September 9, 1999 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187343 | Edwards Home Renovation | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187343 | Edwards Home Renovation | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7139700 | Edwards Wadsworth, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7247050 | Edwards, Beverly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169125 | EDWARDS, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7212951 | Edwards, Charlotte | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7186306 | EDWARDS, CHRISTOPHER | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159713 | Edwards, Craig | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187342 | EDWARDS, DEBORAH DENISE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1230 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1231 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187342 | EDWARDS, DEBORAH DENISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230284 | Edwards, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242341 | Edwards, Delilah | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187085 | Edwards, Dezera | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7325196 | Edwards, Doug | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7289887 | Edwards, Douglas | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170122 | EDWARDS, DYNASTY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7322234 | Edwards, Elizabeth | James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178387 | Edwards, Gerald Dean | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200335 | EDWARDS, JAMES WELDON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200335 | EDWARDS, JAMES WELDON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286508 | Edwards, Jason | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7337337 | Edwards, Jason T. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168207 | EDWARDS, JERED | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200501 | EDWARDS, JERRY DALE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200501 | EDWARDS, JERRY DALE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170192 | EDWARDS, JOAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170191 | EDWARDS, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7233054 | Edwards, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187341 | EDWARDS, JOHN HAMPTON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187341 | EDWARDS, JOHN HAMPTON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7468762 | Edwards, John Hampton | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170121 | EDWARDS, JORDAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7470958 | Edwards, Joyce M. | Joseph M Earley, 2561 California Park Drive Ste100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470958 | Edwards, Joyce M. | Paige N Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200483 | EDWARDS, JULIE ALDREN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200483 | EDWARDS, JULIE ALDREN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306654 | Edwards, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200504 | EDWARDS, LINDA ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200504 | EDWARDS, LINDA ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173824 | EDWARDS, LISA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7178067 | Edwards, Lori | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 6184070 | Edwards, Margaret | Northern California Law Group, PC, Joseph Feist , 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 4948403 | Edwards, Noah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7463684 | Edwards, Patricia | Joesph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463684 | Edwards, Patricia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469280 | Edwards, Richard L. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469280 | Edwards, Richard L. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272123 | Edwards, Rosetta | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7320166 | Edwards, Rosetta | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7173293 | Edwards, Sharon | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462409 | Edwards, Sondra Kathleen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462409 | Edwards, Sondra Kathleen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7257674 | Edwards, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172825 | Edwards, Timothy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159814 | EDWARDS-SMRT, PATRICIA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159814 | EDWARDS-SMRT, PATRICIA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7455587 | Edwin Beltran DBA Canyonside Lavender Farm LLC | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140793 | Edwin Compton Randol | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140793 | Edwin Compton Randol | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194714 | Edwin Daniel Stahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462123 | Edwin Daniel Stahl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462123 | Edwin Daniel Stahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920502 | Edwin E. Bowden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920503 | Edwin E. Bowden | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5920504 | Edwin E. Bowden | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7142043 | Edwin F Cutler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142043 | Edwin F Cutler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192965 | Edwin James Nieves | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192965 | Edwin James Nieves | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192965 | Edwin James Nieves | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189548 | Edwin Jose Beltran | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189548 | Edwin Jose Beltran | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192509 | EDWIN KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192509 | EDWIN KAYSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7484901 | EDWIN LAWRENCE NUNN, individually and as trustee of the Edwin Lawrence Nunn and Sheila Jane Nunn Revocable Trust | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154386 | Edwin Linares | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154386 | Edwin Linares | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154386 | Edwin Linares | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154233 | Edwin Major Edgecomb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154233 | Edwin Major Edgecomb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154233 | Edwin Major Edgecomb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905100 | Edwin Randol | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946918 | Edwin Randol | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7169473 | Edwin Santos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195219 | Edwin Santos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195219 | Edwin Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195219 | Edwin Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920506 | Edwin Taylor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920507 | Edwin Taylor | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5920508 | Edwin Taylor | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143235 | Edwin Thessalonians Lindo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143235 | Edwin Thessalonians Lindo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340065 | Edwin Walter Gilardi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340065 | Edwin Walter Gilardi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958818 | Edwin Zabel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958819 | Edwin Zabel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958821 | Edwin Zabel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187347 | EDWIN, DAVID | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187347 | EDWIN, DAVID | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5920514 | Edythe J Popper | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920515 | Edythe J Popper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920518 | Edythe J Popper | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902317 | Efren Vasquez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906327 | Efren Vasquez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7289773 | Egan, Tanessa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179769 | Egelak, Chrystal | Kabateck LLP, Serena Vartzazrian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7157888 | Egge, Courtney | Courtney Egge, Mark Potter,  Potterhandy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7167167 | Egge, Ivan | Mark Potter , 8033 Linda vista Road, San Diego , Ca 92111 | Potter Handy LLP, 8033 Linda vista Road, Suite 200, San Diego, CA 92111 |
| 7466569 | Eggen, Frank Alexander | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462718 | EGGER, LONNIE RAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462718 | EGGER, LONNIE RAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1233 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1234 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175993 | EGGER, WENDY LOU | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175993 | EGGER, WENDY LOU | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161802 | Eggers, John and Marjorie | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7174028 | EGGERS, RILEY GREY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174028 | EGGERS, RILEY GREY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998346 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008223 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7161704 | EGGERT, MARGE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161703 | EGGERT, WILLIAM HENRY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7186307 | EGGLESTON, JASON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186308 | EGGLESTON, JESSICA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7464989 | Eggleston, John Hoffman | Corey, Luzaich, de Ghetaldi & Riddle  LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325762 | Egleson , Dannie | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325777 | Egleson , Jeraldine | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7205323 | Egleson, Lisa | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7160388 | EGLINTON, TERESA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160388 | EGLINTON, TERESA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141294 | Ehab Simon Bandar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141294 | Ehab Simon Bandar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182984 | Ehlers, Misty Dawn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182984 | Ehlers, Misty Dawn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7220021 | Ehling, Jeremy | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198154 | Ehni K W & D L Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, Ca 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198154 | Ehni K W & D L Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325067 | Ehni, Nathan Paul | Skikos Crawford Skikos & Joseph LLP, Uzair Saleem, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325067 | Ehni, Nathan Paul | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287877 | Ehrenberger , Richard  David | James P. Frantz, Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287877 | Ehrenberger , Richard  David | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306191 | Ehrenberger, David R | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310685 | Ehrenberger, Richard David | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186601 | EHRET, CARMEL | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7140005 | Ehrlich, Joanne Francis | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7155657 | Ehrlich, Rodney Morris | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7277705 | Ehrsam, Donald | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903868 | Ehtan Kat-Kuoy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5906055 | Ehteram Gholami | Michael A. Kelly, Khaldoun A. Baghdadi, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5909450 | Ehteram Gholami | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5911346 | Ehteram Gholami | Brendan M. Kunkle, Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5912180 | Ehteram Gholami | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5912761 | Ehteram Gholami | Brian J. Panish, Rahul Ravipudi, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7170791 | EICHNER, DENNIS LEON | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170791 | EICHNER, DENNIS LEON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170791 | EICHNER, DENNIS LEON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198720 | EICKEN, VERONICA ANNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198720 | EICKEN, VERONICA ANNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7278705 | Eide, Elizabeth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7311657 | Eidem, Cathy | Cathy Eidem, Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311657 | Eidem, Cathy | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474113 | Eidem, Cathy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474113 | Eidem, Cathy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477558 | Eidem, Steven | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477558 | Eidem, Steven | Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159816 | EILAND FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159816 | EILAND FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289637 | Eiland, Harry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159817 | EILAND, HARRY FLETCHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159817 | EILAND, HARRY FLETCHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159818 | EILAND, MARYANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159818 | EILAND, MARYANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241415 | Eiland, Maryann | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7197652 | EILEEN BROWNING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197652 | EILEEN BROWNING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903572 | Eileen Gold | E. Elliot Adler, Brittany S. Zummer, Amanda Wiesner, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5907416 | Eileen Gold | Dave A. Fox, Joanna L. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7175986 | Eileen Harrington DBA Harrington Consulting | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5958828 | Eileen Hollingsworth | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5958830 | Eileen Hollingsworth | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958831 | Eileen Hollingsworth | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920524 | Eileen L Ryatt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920525 | Eileen L Ryatt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920528 | Eileen L Ryatt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144949 | Eileen Marie Coleman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144949 | Eileen Marie Coleman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197770 | EILEEN MARIE SYBRANT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197770 | EILEEN MARIE SYBRANT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7224992 | Eileen R. DeJesus 2013 Revocable Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168960 | Eileen Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168960 | Eileen Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175543 | Eileena M Chrestensen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175543 | Eileena M Chrestensen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175543 | Eileena M Chrestensen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192767 | EIMAN JAHANGIR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192767 | EIMAN JAHANGIR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7073375 | Eischen, Gary | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7187401 | EISELE, COLLEEN | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187401 | EISELE, COLLEEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160365 | EISELE, EDNA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160365 | EISELE, EDNA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159819 | EISELE, JEFFREY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159819 | EISELE, JEFFREY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190492 | Eisele, Jr., Jeffrey Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190492 | Eisele, Jr., Jeffrey Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215220 | Eiselt, Richard | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7215220 | Eiselt, Richard | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7205714 | Eiselt, Sean W. | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7296560 | Eisenbarth, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295914 | Eisenbarth, Jillian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312760 | Eisenbeiss, Brenda Sue | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312760 | Eisenbeiss, Brenda Sue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302294 | Eisenbiss, Gerald Leon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302294 | Eisenbiss, Gerald Leon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159822 | EISENHOUR, JUSTIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159822 | EISENHOUR, JUSTIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140358 | EISNITZ BURKEY, NANCY A. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7140356 | EISNITZ, DAVID L. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5001160 | Eisnitz, Mark | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140357 | EISNITZ, MARK F. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7145870 | Eisnitz-Burkey Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5001163 | Eisntiz, David | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904907 | Eizabeth Vieyra | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946735 | Eizabeth Vieyra | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7205112 | EK (Jeremy & Amber Kierig, Parents) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7249126 | Ekarini, Ni Wayan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288163 | Ekarini, Ni Wayan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7267642 | Ekas, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475619 | Ekblad, Frank | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475619 | Ekblad, Frank | Boldt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175898 | EKBLAD, FRANK WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175898 | EKBLAD, FRANK WILLIAM | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175893 | EKBLAD, LINDA ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175893 | EKBLAD, LINDA ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902156 | Eki Abrams | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7190234 | Ekins, Helen Kaye | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190234 | Ekins, Helen Kaye | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190256 | Ekins, Roger Robin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190256 | Ekins, Roger Robin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293717 | El Charitos Mexican Deli | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5920529 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920530 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5920531 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7235813 | EL, a minor child, DOB 01/13/2003 (Tesa Lawrie, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7184638 | Elaina Waterstripe (Christine Marler, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297645 | Elaina Waterstripe (Christine Marler, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177021 | Elaine Ann Nelson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177021 | Elaine Ann Nelson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958842 | Elaine C. Sights | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958843 | Elaine C. Sights | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5958845 | Elaine C. Sights | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7194688 | Elaine Christine Brennan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462103 | Elaine Christine Brennan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462103 | Elaine Christine Brennan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920538 | Elaine Edwards | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920539 | Elaine Edwards | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920540 | Elaine Edwards | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5920541 | Elaine Edwards | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142545 | Elaine Edwards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142545 | Elaine Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154122 | Elaine F. Condit Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154122 | Elaine F. Condit Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154122 | Elaine F. Condit Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193788 | ELAINE GARVEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193788 | ELAINE GARVEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196576 | Elaine Helen Helmick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196576 | Elaine Helen Helmick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196576 | Elaine Helen Helmick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195091 | Elaine J. Davault | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195091 | Elaine J. Davault | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195091 | Elaine J. Davault | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904635 | Elaine Mae Lovelady | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946585 | Elaine Mae Lovelady | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176524 | Elaine Mae Lovelady | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181242 | Elaine Mae Lovelady | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181242 | Elaine Mae Lovelady | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194115 | ELAINE MARIE MCAULEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194115 | ELAINE MARIE MCAULEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327487 | Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327487 | Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184820 | Elaine Maxine Baltierra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184820 | Elaine Maxine Baltierra | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473982 | Elaine McAuley, individually and as successor in interest to the estate of Rivers McAuley | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920542 | Elaine McSpaddens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920543 | Elaine McSpaddens | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920544 | Elaine McSpaddens | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5920545 | Elaine McSpaddens | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7200980 | Elaine Paslay (self) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200980 | Elaine Paslay (self) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198571 | Elaine Paslay, as POA for Kathryn Woodie | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198571 | Elaine Paslay, as POA for Kathryn Woodie | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200981 | Elaine Paslay, individually, as Trustee for the Kenneth J Woodie Revocable Inter Vivos Trust and as successor in interest to the Estate of Kenneth Woodie (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200981 | Elaine Paslay, individually, as Trustee for the Kenneth J Woodie Revocable Inter Vivos Trust and as successor in interest to the Estate of Kenneth Woodie (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1240 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152720 | Elaine Patterson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152720 | Elaine Patterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152720 | Elaine Patterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143331 | Elaine R Popeteague | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143331 | Elaine R Popeteague | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188122 | Elaine Sims | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188122 | Elaine Sims | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958854 | Elaine Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958855 | Elaine Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5958857 | Elaine Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142382 | Elaine Thung | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142382 | Elaine Thung | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483611 | Elaine Watkin as executor of the Estate of Mary Mcnamee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483611 | Elaine Watkin as executor of the Estate of Mary Mcnamee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187088 | Elam Robles, Letticia | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159828 | ELAM, ASHLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159828 | ELAM, ASHLEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193979 | Elam, Shanon D. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159829 | ELAM, SHANON JOSEPH LEROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159829 | ELAM, SHANON JOSEPH LEROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159063 | ELAM, SHAWN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190386 | Elam, Shawn Joseph Leroy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190386 | Elam, Shawn Joseph Leroy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145000 | Elana Kerr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145000 | Elana Kerr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5913976 | Elanor Deck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913977 | Elanor Deck | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5913978 | Elanor Deck | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5913979 | Elanor Deck | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7152421 | Elda Ibarra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152421 | Elda Ibarra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145315 | Elde Vincent Tony | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145315 | Elde Vincent Tony | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7173938 | ELDER, DANIEL LEE JAMES | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1240 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173938 | ELDER, DANIEL LEE JAMES | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173937 | ELDER, STEVEN CHARLES | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173937 | ELDER, STEVEN CHARLES | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7157385 | Eldorado Diversified Holdings, LLC | Dreyer babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7159773 | ELDREDGE, JULIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159773 | ELDREDGE, JULIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305361 | Eldridge, Harold | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214026 | Eldridge, Julie | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7314490 | Eldridge, Lisa | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174530 | ELDRIDGE, LORI JAYNE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174530 | ELDRIDGE, LORI JAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008428 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976123 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976124 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188123 | Eleanor C Romero | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188123 | Eleanor C Romero | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903315 | Eleanor Diaz | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907201 | Eleanor Diaz | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188124 | Eleanor Forbes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188124 | Eleanor Forbes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958858 | Eleanor Hunter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958860 | Eleanor Hunter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958862 | Eleanor Hunter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326863 | Eleanor Jane Taylor | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7195739 | Eleanor Janet Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195739 | Eleanor Janet Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195739 | Eleanor Janet Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1242 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197547 | Eleanor Maria Nielsen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197547 | Eleanor Maria Nielsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197547 | Eleanor Maria Nielsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140516 | Eleanor Mary Diaz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140516 | Eleanor Mary Diaz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200985 | Eleanor Nixon | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200985 | Eleanor Nixon | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920554 | Eleanor Southwick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920555 | Eleanor Southwick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920558 | Eleanor Southwick | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7143023 | Eleanora Lilah Sebring | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143023 | Eleanora Lilah Sebring | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170221 | ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340167 | ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5958868 | Eleazar Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906615 | Electra De Peyster | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909934 | Electra De Peyster | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 6185216 | Electra Ducommun de Peyster Trust dated 03/29/1991 | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5951409 | Electric Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951985 | Electric Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5958869 | Electric Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7302806 | Electric, Funez | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7302806 | Electric, Funez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7217011 | Eleek, Inc. | Dave Fox, Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7186993 | Elegant Home Staging | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186993 | Elegant Home Staging | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183627 | Elena  Barriga | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183627 | Elena  Barriga | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904363 | Elena Barriga | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908041 | Elena Barriga | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7141145 | Elena Celedonia Rojas Mar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141145 | Elena Celedonia Rojas Mar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163116 | ELENA LOWERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163116 | ELENA LOWERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142416 | Elena Maria Barriga | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142416 | Elena Maria Barriga | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198479 | ELENA RIGHI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198479 | ELENA RIGHI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905442 | Elena Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7188125 | Elena Sims | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188125 | Elena Sims | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920561 | Elena Tonetti | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920563 | Elena Tonetti | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920565 | Elena Tonetti | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5905459 | Elena Torres | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947197 | Elena Torres | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192401 | Elena Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192401 | Elena Torres | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192401 | Elena Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188126 | Elenor Weston | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188126 | Elenor Weston | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175511 | Eleonora  Furst | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175511 | Eleonora  Furst | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175511 | Eleonora  Furst | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7249506 | ELEY, KAYLA | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL , MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247623 | Eley, Rena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480094 | Elfers, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250715 | Elfers, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143492 | Elfriede Rose Violante | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143492 | Elfriede Rose Violante | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1244 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7481046 | Elgen Jr., Billy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005208 | Elhadidi, Kareem | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181720 | Elhadidi, Kareem Sherif | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181720 | Elhadidi, Kareem Sherif | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005211 | Elhadidi, Vanessa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181721 | Elhadidi, Vanessa Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181721 | Elhadidi, Vanessa Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903164 | Eli Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176240 | Eli Braydon Barrett (Jessica Barrett, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180960 | Eli Braydon Barrett (Jessica Barrett, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180960 | Eli Braydon Barrett (Jessica Barrett, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188127 | Eli Ellis (Chelsea Gwin, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308283 | Eli Ellis (Chelsea Gwin, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141613 | Eli James Michael Rosa Shulte | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141613 | Eli James Michael Rosa Shulte | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904088 | Eli Machmuller | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946071 | Eli Machmuller | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951068 | Eli Machmuller | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7279605 | Eli Swopes (Timohy Swopes Jr., Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188128 | Eli Swopes (Timothy Swopes Jr., Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188128 | Eli Swopes (Timothy Swopes Jr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326498 | Elia , Michael | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176079 | ELIA, RICHARD MICHAEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176079 | ELIA, RICHARD MICHAEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188129 | Eliab Madery | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188129 | Eliab Madery | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461984 | Elias, Claudia Jara | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7461984 | Elias, Claudia Jara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948642 | Elias-Calles, Laura | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7177193 | Eliazar  Ruiz (Juan Ruiz, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183941 | Eliazar  Ruiz (Juan Ruiz, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183941 | Eliazar  Ruiz (Juan Ruiz, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280692 | Eliazar Ruiz (Juan Ruiz, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244282 | Elick, Karrie Ellen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234613 | Elick, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168285 | Elieser Guerrero Gonzales | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168285 | Elieser Guerrero Gonzales | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904431 | Eliezer Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946376 | Eliezer Lopez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7142211 | Eliezer Lopez Nolasco | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142211 | Eliezer Lopez Nolasco | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920566 | Eligio Gallegosflores | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014428 | Eligio Gallegos-Flores, Maria Gallegos, Eligio Gallegos-Magallon and Hermina Gallegos Magallon | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5958878 | Eligio Gallegos-Magallon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7177168 | Elijah  Deese (Sunee Keosaeng, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183916 | Elijah  Deese (Sunee Keosaeng, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177305 | Elijah  Vang (Soa Vang, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906400 | Elijah Ahlers | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909748 | Elijah Ahlers | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7328215 | ELIJAH ANDERSON | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5958879 | Elijah Canales | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958880 | Elijah Canales | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958882 | Elijah Canales | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldt, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920572 | Elijah Cohn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920573 | Elijah Cohn | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5920575 | Elijah Cohn | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7184561 | Elijah Daniel Darrel Bledsaw | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184561 | Elijah Daniel Darrel Bledsaw | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188130 | Elijah David Kielb (Craig Brown-Kielb, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188130 | Elijah David Kielb (Craig Brown-Kielb, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274026 | ELIJAH DAVID KIELB (CRAIG BROWN-KIELB, PARENT) | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296387 | Elijah Deese (Sunee Keosaeng, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188131 | Elijah John Rogers (Kim Rogers, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286943 | Elijah John Rogers (Kim Rogers, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193541 | ELIJAH M BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193541 | ELIJAH M BRIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5958887 | Elijah M. Westrup | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958888 | Elijah M. Westrup | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958890 | Elijah M. Westrup | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904987 | Elijah Monroe | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908536 | Elijah Monroe | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7188132 | Elijah Salez (Brandon Salez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302818 | Elijah Salez (Brandon Salez, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324273 | Elijah Vang (Soa Vang, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324273 | Elijah Vang (Soa Vang, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5958892 | Elisa Bigham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958893 | Elisa Bigham | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5958894 | Elisa Bigham | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199770 | ELISA COLBERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199770 | ELISA COLBERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199550 | ELISA J JARSCHKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199550 | ELISA J JARSCHKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193499 | ELISA JO ELLEN BIGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193499 | ELISA JO ELLEN BIGHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198577 | ELISA JUAREZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198577 | ELISA JUAREZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200045 | Elisa Juarez, granddaughter | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200045 | Elisa Juarez, granddaughter | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194761 | Elisabeth C Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194761 | Elisabeth C Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194761 | Elisabeth C Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194907 | Elisabeth Helene Earley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194907 | Elisabeth Helene Earley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194907 | Elisabeth Helene Earley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903128 | Elisabeth Horcher | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907037 | Elisabeth Horcher | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140615 | Elisabeth Horcher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140615 | Elisabeth Horcher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195144 | Elisabeth Kristine Bostrom | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195144 | Elisabeth Kristine Bostrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195144 | Elisabeth Kristine Bostrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205099 | Elisabeth Stewart, Individual and as Trustee of The Stewart Family Trust dated 10.15.02 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7195930 | Eliah Lorraine Audelo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195930 | Eliah Lorraine Audelo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195930 | Eliah Lorraine Audelo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196118 | ELISE BRETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196118 | ELISE BRETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199667 | ELISE BRETT TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199667 | ELISE BRETT TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7154174 | Elise J Simpson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154174 | Elise J Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154174 | Elise J Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175331 | Elise M. Aiello-Simpson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175331 | Elise M. Aiello-Simpson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175331 | Elise M. Aiello-Simpson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169470 | Elise Marie Gianoglio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169470 | Elise Marie Gianoglio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142261 | Eliseo Garcia Aguilar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142261 | Eliseo Garcia Aguilar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143687 | Eliseth E Sulbaran Pacheco | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143687 | Eliseth E Sulbaran Pacheco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958896 | Elisha Sheridan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958897 | Elisha Sheridan | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5958898 | Elisha Sheridan | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5920590 | Elissa Batchley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920591 | Elissa Batchley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920594 | Elissa Batchley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5958905 | Elissa Carne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958906 | Elissa Carne | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5958908 | Elissa Carne | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187112 | Elite BioMechanical Design | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7176265 | Elizabeth  Bostic | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180985 | Elizabeth  Bostic | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180985 | Elizabeth  Bostic | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176301 | Elizabeth  Chaisson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181021 | Elizabeth  Chaisson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181021 | Elizabeth  Chaisson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187459 | Elizabeth  Clary | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1248 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1249 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187459 | Elizabeth Clary | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153979 | Elizabeth Eileen Parr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153979 | Elizabeth Eileen Parr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153979 | Elizabeth Eileen Parr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176370 | Elizabeth Farnsworth | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181090 | Elizabeth Farnsworth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181090 | Elizabeth Farnsworth | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199214 | Elizabeth Jean Kassa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199214 | Elizabeth Jean Kassa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154077 | Elizabeth Lloyd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154077 | Elizabeth Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154077 | Elizabeth Lloyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153660 | Elizabeth McColl Webster | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153660 | Elizabeth McColl Webster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153660 | Elizabeth McColl Webster | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197181 | Elizabeth Ramonida Wade | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197181 | Elizabeth Ramonida Wade | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197181 | Elizabeth Ramonida Wade | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177229 | Elizabeth Riley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183977 | Elizabeth Riley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183977 | Elizabeth Riley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176753 | Elizabeth Vieyra | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181469 | Elizabeth Vieyra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181469 | Elizabeth Vieyra | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196119 | ELIZABETH A ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196119 | ELIZABETH A ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199336 | ELIZABETH A MOSES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199336 | ELIZABETH A MOSES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142793 | Elizabeth A Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142793 | Elizabeth A Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200092 | ELIZABETH A THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200092 | ELIZABETH A THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184356 | Elizabeth A Webb | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184356 | Elizabeth A Webb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237390 | Elizabeth A. Chapman, Trustee of the Elizabeth A. Chapman Separate Assets Trust of 2003 dated July 17, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169329 | Elizabeth A. Hansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195127 | Elizabeth A. Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195127 | Elizabeth A. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195127 | Elizabeth A. Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920599 | Elizabeth A. Rogers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920600 | Elizabeth A. Rogers | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920601 | Elizabeth A. Rogers | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5920602 | Elizabeth A. Rogers | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193418 | ELIZABETH ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193418 | ELIZABETH ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183646 | Elizabeth Amber Thiele | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183646 | Elizabeth Amber Thiele | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199594 | Elizabeth and Mark Warren Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199594 | Elizabeth and Mark Warren Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905561 | Elizabeth Anderson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947290 | Elizabeth Anderson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5958913 | Elizabeth Anderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958915 | Elizabeth Anderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920608 | Elizabeth Andresen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920609 | Elizabeth Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920610 | Elizabeth Andresen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920612 | Elizabeth Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7195380 | Elizabeth Ann Chavez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195380 | Elizabeth Ann Chavez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195380 | Elizabeth Ann Chavez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325300 | Elizabeth Ann Diller | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325300 | Elizabeth Ann Diller | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325300 | Elizabeth Ann Diller | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5958923 | Elizabeth Ann Francis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958924 | Elizabeth Ann Francis | Mikal C. Watts (Pro Hac Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958925 | Elizabeth Ann Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5958926 | Elizabeth Ann Francis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144444 | Elizabeth Ann Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144444 | Elizabeth Ann Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153247 | Elizabeth Ann Moody | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153247 | Elizabeth Ann Moody | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153247 | Elizabeth Ann Moody | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188133 | Elizabeth Ann Morris | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188133 | Elizabeth Ann Morris | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189299 | Elizabeth Ann Parr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189299 | Elizabeth Ann Parr | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189299 | Elizabeth Ann Parr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198882 | Elizabeth Ann Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198882 | Elizabeth Ann Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920617 | Elizabeth Ann Thoms | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920618 | Elizabeth Ann Thoms | Mikal C. Watts (Pro Hac Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920619 | Elizabeth Ann Thoms | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5920620 | Elizabeth Ann Thoms | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142772 | Elizabeth Ann Thoms | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142772 | Elizabeth Ann Thoms | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325702 | ELIZABETH ANNE ANDERSON, CNA, individually and d/b/a CREATIVE ENDEAVORS | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325702 | ELIZABETH ANNE ANDERSON, CNA, individually and d/b/a CREATIVE ENDEAVORS | Tarik Naber, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197954 | ELIZABETH AYALA HARRIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197954 | ELIZABETH AYALA HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193469 | ELIZABETH BALLANTYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193469 | ELIZABETH BALLANTYNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902565 | Elizabeth Bianchini | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5944824 | Elizabeth Bianchini | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7142297 | Elizabeth Borden Magagna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142297 | Elizabeth Borden Magagna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904517 | Elizabeth Bostic | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908195 | Elizabeth Bostic | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5958932 | Elizabeth Brewster | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958934 | Elizabeth Brewster | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958936 | Elizabeth Brewster | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7163270 | ELIZABETH BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163270 | ELIZABETH BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193457 | ELIZABETH C BAILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193457 | ELIZABETH C BAILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920626 | Elizabeth C Pinheiro Jernberg | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920627 | Elizabeth C Pinheiro Jernberg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920630 | Elizabeth C Pinheiro Jernberg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7162972 | ELIZABETH CAUGHEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162972 | ELIZABETH CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904545 | Elizabeth Chaisson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946491 | Elizabeth Chaisson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1252 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1253 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469079 | Elizabeth Chaisson individually and dba Magic Tours | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141407 | Elizabeth Christiansen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141407 | Elizabeth Christiansen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142325 | Elizabeth Claire Wald | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142325 | Elizabeth Claire Wald | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193186 | ELIZABETH COCHRAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193186 | ELIZABETH COCHRAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165667 | Elizabeth Collodi | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165667 | Elizabeth Collodi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7157391 | Elizabeth Coutolenc as Trustee of the Coutolenc Revocable Inter Vivos Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920631 | Elizabeth D Acevedo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920632 | Elizabeth D Acevedo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920635 | Elizabeth D Acevedo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5958947 | Elizabeth Dawn Desoto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958948 | Elizabeth Dawn Desoto | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958949 | Elizabeth Dawn Desoto | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5958950 | Elizabeth Dawn Desoto | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142833 | Elizabeth Dawn DeSoto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142833 | Elizabeth Dawn DeSoto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469955 | ELIZABETH DICKENSON DBA HER STANDARDS CONSULTING | BILLS ROBINS, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340188 | Elizabeth Dickinson DBA EHR Standards Consulting | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 |
| 7170749 | ELIZABETH DICKINSON DBA HER Standars Consulting | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 |
| 7170749 | ELIZABETH DICKINSON DBA HER Standars Consulting | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 |
| 5903327 | Elizabeth Dillon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903350 | Elizabeth Finzell | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945503 | Elizabeth Finzell | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5920640 | Elizabeth Gallagher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920641 | Elizabeth Gallagher | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5920642 | Elizabeth Gallagher | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7172530 | Elizabeth Gallagher individually/trustee of The Elizabeth Gallagher Living Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach , CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5958956 | Elizabeth Gorman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958957 | Elizabeth Gorman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5958959 | Elizabeth Gorman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920648 | Elizabeth Gregg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920649 | Elizabeth Gregg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5920651 | Elizabeth Gregg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464044 | Elizabeth Greywolf, dba Green House Ministries | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903646 | Elizabeth Gustafson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945725 | Elizabeth Gustafson | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5904214 | Elizabeth Hardesty | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907918 | Elizabeth Hardesty | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5958964 | Elizabeth Hemphill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958966 | Elizabeth Hemphill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5958967 | Elizabeth Hemphill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7175144 | Elizabeth Hooker Dunn | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175144 | Elizabeth Hooker Dunn | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175144 | Elizabeth Hooker Dunn | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903986 | Elizabeth Houser | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5958968 | Elizabeth J. Bartok-Klein | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958969 | Elizabeth J. Bartok-Klein | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958970 | Elizabeth J. Bartok-Klein | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5958971 | Elizabeth J. Bartok-Klein | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195972 | ELIZABETH JANE BOWERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195972 | ELIZABETH JANE BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197771 | ELIZABETH JANE DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197771 | ELIZABETH JANE DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192972 | Elizabeth Jane Snow | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192972 | Elizabeth Jane Snow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192972 | Elizabeth Jane Snow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905112 | Elizabeth Kammuller | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908657 | Elizabeth Kammuller | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140640 | Elizabeth Kammuller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140640 | Elizabeth Kammuller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141752 | Elizabeth Kathleen McQueeney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141752 | Elizabeth Kathleen McQueeney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5958972 | Elizabeth Keen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958973 | Elizabeth Keen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958976 | Elizabeth Keen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142549 | Elizabeth Krenwinkel Szulczewski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142549 | Elizabeth Krenwinkel Szulczewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198792 | Elizabeth Laura Evans | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198792 | Elizabeth Laura Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474683 | Elizabeth Lois Shanks, Sara Carroll trustee of the Elizabeth Shanks Family Trust dated July 11, 2001 | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5920666 | Elizabeth Long | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920667 | Elizabeth Long | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920670 | Elizabeth Long | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7190666 | Elizabeth M McCall Special Needs Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7190666 | Elizabeth M McCall Special Needs Trust | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD., BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5958983 | Elizabeth M. Jacques | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5958984 | Elizabeth M. Jacques | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958986 | Elizabeth M. Jacques | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153501 | Elizabeth Marie Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153501 | Elizabeth Marie Geske | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1256 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153501 | Elizabeth Marie Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154138 | Elizabeth Marie Marc | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154138 | Elizabeth Marie Marc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154138 | Elizabeth Marie Marc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198633 | Elizabeth Michele Wing | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198633 | Elizabeth Michele Wing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198633 | Elizabeth Michele Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904352 | Elizabeth Murner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908030 | Elizabeth Murner | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7175418 | Elizabeth N. Massie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175418 | Elizabeth N. Massie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175418 | Elizabeth N. Massie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5958988 | Elizabeth Oropeza | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5958989 | Elizabeth Oropeza | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5958990 | Elizabeth Oropeza | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904595 | Elizabeth Pena | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908271 | Elizabeth Pena | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176626 | Elizabeth Pena | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181344 | Elizabeth Pena | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181344 | Elizabeth Pena | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153477 | Elizabeth R. Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153477 | Elizabeth R. Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153477 | Elizabeth R. Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142960 | Elizabeth Rash | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142960 | Elizabeth Rash | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904616 | Elizabeth Rice | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946565 | Elizabeth Rice | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1256 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1257 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176654 | Elizabeth Rice | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181372 | Elizabeth Rice | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181372 | Elizabeth Rice | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194279 | ELIZABETH RIDDLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194279 | ELIZABETH RIDDLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175129 | Elizabeth Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175129 | Elizabeth Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175129 | Elizabeth Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5920680 | Elizabeth Robinson | Michael A. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920681 | Elizabeth Robinson | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5920682 | Elizabeth Robinson | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920684 | Elizabeth Robinson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, Ca 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904262 | Elizabeth Rodriguez-Magana | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946235 | Elizabeth Rodriguez-Magana | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7195393 | Elizabeth S Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195393 | Elizabeth S Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195393 | Elizabeth S Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141950 | Elizabeth Sakai-Jolivette | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141950 | Elizabeth Sakai-Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195009 | Elizabeth Sanchez Leon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195009 | Elizabeth Sanchez Leon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195009 | Elizabeth Sanchez Leon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294964 | Elizabeth Seay and Roger L. Seay, Trustees of the Seay Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144106 | Elizabeth Sehnert Rex | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144106 | Elizabeth Sehnert Rex | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194980 | Elizabeth Sherer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194980 | Elizabeth Sherer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194980 | Elizabeth Sherer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920685 | Elizabeth Solors | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1257 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920687 | Elizabeth Solors | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920688 | Elizabeth Solors | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902196 | Elizabeth Stelluto Dunaier | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906215 | Elizabeth Stelluto Dunaier | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7140545 | Elizabeth Suzanne Finzell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140545 | Elizabeth Suzanne Finzell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5907437 | Elizabeth Swithenbank | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910456 | Elizabeth Swithenbank | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7199416 | ELIZABETH THOMAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199416 | ELIZABETH THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5944921 | Elizabeth Thornhill | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948241 | Elizabeth Thornhill | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5902316 | Elizabeth Topete | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906326 | Elizabeth Topete | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5902589 | Elizabeth Tormo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944846 | Elizabeth Tormo | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140877 | Elizabeth Tormo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140877 | Elizabeth Tormo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920689 | Elizabeth Walliser | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920690 | Elizabeth Walliser | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5920692 | Elizabeth Walliser | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188134 | Elizabeth Williams (Jessica Williams, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188134 | Elizabeth Williams (Jessica Williams, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305001 | Elizabeth Williams, (Jessica Williams, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7198738 | Elizabeth Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198738 | Elizabeth Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198738 | Elizabeth Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188135 | Elizabeth Workman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188135 | Elizabeth Workman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327701 | Elizabeth Zufelt Living Trust | Gerald Singleton, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327701 | Elizabeth Zufelt Living Trust | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321565 | Elizabeth Zufelt Living Trust Dated 01/04/07 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7323308 | Elizaldi, Helen Elizabeth | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153153 | Elizbeth Louise Jiminez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153153 | Elizbeth Louise Jiminez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153153 | Elizbeth Louise Jiminez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168490 | ELKERTON, DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013521 | Elkerton, Daniel and Patricia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014683 | Elkerton, Daniel And Patricia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168491 | ELKERTON, PATRICIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4948024 | Elkhechen, Akram | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947922 | Elkhechen, Omar | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7261450 | Elking, Carole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260392 | Elking, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311915 | Elkington Natenstedt LLC | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190725 | Elkington Natenstedt, LLC | James P Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314010 | Elkington Natenstedt, LLC | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216191 | Elkington Setty Ranch LLC | James P. Frantz, Frantz Law Group, APLC , 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4948645 | Elkins, Austin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7189320 | ELKINS, PATRICIA ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189320 | ELKINS, PATRICIA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189321 | ELKINS, STEPHEN L | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189321 | ELKINS, STEPHEN L | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7166400 | Ell, Cathy | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5945147 | Ella Foley | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948428 | Ella Foley | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1259 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1260 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188136 | Ella Lloyd (Jenine Vandor, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308056 | Ella Lloyd (Jenine Vandor, parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188137 | Ella Lynn Boyne (Kiersti Boyne, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188137 | Ella Lynn Boyne (Kiersti Boyne, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306178 | Ella Lynn Boyne (Kiersti Boyne, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303034 | Ella M. Des Parois, Trustee of the Richard and Ella Des Parois Family Trust dated May 9,1995 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188138 | Ella McDonald (Christina Conesa, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188138 | Ella McDonald (Christina Conesa, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192934 | ELLA WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192934 | ELLA WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920693 | Ella West | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920694 | Ella West | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5920696 | Ella West | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7167865 | Ellard Village Properties, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144363 | Elle Taylor Griffith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144363 | Elle Taylor Griffith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320944 | Elledge, Cassidy | Jospeh M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320944 | Elledge, Cassidy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197175 | Ellen  Beth Michaels | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197175 | Ellen  Beth Michaels | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197175 | Ellen  Beth Michaels | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176852 | Ellen  McKnight | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183602 | Ellen  McKnight | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183602 | Ellen  McKnight | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141270 | Ellen (Lynne) Marie Morin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141270 | Ellen (Lynne) Marie Morin | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902473 | Ellen Amador | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5911417 | Ellen Amador | Michael A. Kelly, Khaldoun Baghdadi, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5944739 | Ellen Amador | Frank M. PitreJoseph W. CotchettAlison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5948076 | Ellen Amador | Brian J. Panish, Panish Shea & Boyle, LLP., 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP., 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5949664 | Ellen Amador | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950444 | Ellen Amador | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7148648 | Ellen Amador as Trustee of the Ellen Amador Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198010 | ELLEN B. PARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198010 | ELLEN B. PARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164022 | ELLEN B. BEGGS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7325779 | Ellen Beth Michels | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325779 | Ellen Beth Michels | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200400 | ELLEN BETTY KRUUSMAGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200400 | ELLEN BETTY KRUUSMAGI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168150 | ELLEN C. WALTER TESTAMENTARY TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5920697 | Ellen Court, LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920698 | Ellen Court, LLC | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5920700 | Ellen Court, LLC | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7218563 | Ellen Court, LLC | Sieglock Law, APC, Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144132 | Ellen Elizabeth Hunt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144132 | Ellen Elizabeth Hunt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141459 | Ellen Gail Faulkner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141459 | Ellen Gail Faulkner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959012 | Ellen Hamilton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959013 | Ellen Hamilton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959016 | Ellen Hamilton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153924 | Ellen Kathryn Oneil | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153924 | Ellen Kathryn Oneil | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153924 | Ellen Kathryn Oneil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192515 | ELLEN LAWRENCE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192515 | ELLEN LAWRENCE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904311 | Ellen Lenchner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1261 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1262 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5907995 | Ellen Lenchner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7166084 | Ellen M. Beggs, Trustee of the Ellen M. Beggs Revocable Living Trust dated January 30, 2012 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143936 | Ellen Marie Larsen | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143936 | Ellen Marie Larsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959017 | Ellen Mccaffrey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959018 | Ellen Mccaffrey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5959019 | Ellen Mccaffrey | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7144426 | Ellen McCaffrey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144426 | Ellen McCaffrey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904338 | Ellen McKnight | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908016 | Ellen McKnight | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5902241 | Ellen Mehrens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906256 | Ellen Mehrens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142045 | Ellen O'Connor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142045 | Ellen O'Connor | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7224895 | Ellen O'Neil OBO Handi-Riders | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195549 | Ellen Raczkowski Wade | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195549 | Ellen Raczkowski Wade | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195549 | Ellen Raczkowski Wade | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906647 | Ellen Reich | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909967 | Ellen Reich | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7325364 | Ellen Reich Luchtel | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7325364 | Ellen Reich Luchtel | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7143572 | Ellen T Cruz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143572 | Ellen T Cruz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188139 | Ellen Weldon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188139 | Ellen Weldon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1263 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271417 | Ellen, Derek | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243711 | Ellen, Kira | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281631 | Ellen, Kitti | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159831 | ELLER, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159831 | ELLER, JASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159832 | ELLER, LISA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159832 | ELLER, LISA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169039 | Ellery  E Koehler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169039 | Ellery  E Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154063 | Ellese  Mello Buttitta | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154063 | Ellese  Mello Buttitta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154063 | Ellese  Mello Buttitta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152811 | Ellice Jones | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152811 | Ellice Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152811 | Ellice Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142078 | Ellicia Elena Pulido | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142078 | Ellicia Elena Pulido | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184485 | Ellie Apryle Werblow (Courtney Werblow, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184485 | Ellie Apryle Werblow (Courtney Werblow, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173792 | ELLIE YATES, individually, and as successor in interest to the Estate of Loretta Wright | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173792 | ELLIE YATES, individually, and as successor in interest to the Estate of Loretta Wright | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7267355 | Elliot , Sean | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5947621 | Elliot Daum | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5949563 | Elliot Daum | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7165631 | Elliot L. Daum and Linda C. Tavis Family Trust | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7319506 | ELLIOT, JACKSON ALLEN | DAVE FOX, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7320595 | Elliot, Karen Tricia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7320595 | Elliot, Karen Tricia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270296 | Elliot, Neli Rodriguez | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164840 | ELLIOT, SABRINA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164840 | ELLIOT, SABRINA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7462429 | Elliot, Sabrina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462429 | Elliot, Sabrina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249586 | Elliot, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327334 | Elliott , Jaime | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95968 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1264 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327334 | Elliott , Jaime | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95968 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198315 | ELLIOTT GORNALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198315 | ELLIOTT GORNALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186737 | Elliott III, Garson George | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186737 | Elliott III, Garson George | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197891 | ELLIOTT ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197891 | ELLIOTT ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186141 | ELLIOTT, BENJAMIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186141 | ELLIOTT, BENJAMIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462831 | ELLIOTT, CAROL SUZANNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462831 | ELLIOTT, CAROL SUZANNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005214 | Elliott, Carolyn | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181722 | Elliott, Carolyn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181722 | Elliott, Carolyn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186309 | ELLIOTT, JAIME | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198268 | ELLIOTT, JAIME | Elliott, Jaime, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198268 | ELLIOTT, JAIME | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318844 | Elliott, Jordan David | John C. Cox, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7318844 | Elliott, Jordan David | Paige N. Boldt, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183392 | Elliott, Jr., Garson George | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183392 | Elliott, Jr., Garson George | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186143 | ELLIOTT, KAILEY LA RAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186143 | ELLIOTT, KAILEY LA RAE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7487101 | Elliott, Kailey La Rae | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487101 | Elliott, Kailey La Rae | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 59528 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186091 | ELLIOTT, NANCY J | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186091 | ELLIOTT, NANCY J | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7177645 | Elliott, Robyn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7210189 | Elliott, Sean | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459697 | Elliott, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484006 | Elliotte, Bradley | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7205911 | ELLIOTT-SMITH, PATRICK DONALD | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205911 | ELLIOTT-SMITH, PATRICK DONALD | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7325317 | Ellis , Todd M. | John C. Cox, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325317 | Ellis , Todd M. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197133 | Ellis Arthur Harms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197133 | Ellis Arthur Harms | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182515 | Ellis, Adrienne | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182515 | Ellis, Adrienne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187669 | ELLIS, ALICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187669 | Ellis, ALICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462028 | Ellis, Angela R | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462028 | Ellis, Angela R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139550 | Ellis, Barbara | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7312097 | Ellis, Carol L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7234083 | Ellis, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466427 | Ellis, David Cary | Baum Hedlund Aristei Goldman, Ronald L.M. Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7324890 | Ellis, Francesca A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161775 | ELLIS, GEORGE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7073963 | Ellis, Heather & Matthew | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 |
| 7285760 | Ellis, Jaclyn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7244296 | Ellis, Jeffrey | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167606 | ELLIS, JEREMIAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187108 | Ellis, Jim | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7262810 | Ellis, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288864 | Ellis, Kristin | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158575 | ELLIS, LURANN | LURANN ELLIS, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7478552 | Ellis, Marcia Hanson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7478552 | Ellis, Marcia Hanson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6029300 | Ellis, Margaret | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7224833 | Ellis, Margaret | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7243437 | Ellis, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005217 | Ellis, Pete | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181723 | Ellis, Pete Justin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181723 | Ellis, Pete Justin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145827 | ELLIS, RICHARD CLIFF | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7263864 | Ellis, Robert | Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257475 | Ellis, Rosemary Ellen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257475 | Ellis, Rosemary Ellen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187109 | Ellis, Sara | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7145826 | ELLIS, SCAROLET KAY | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7482650 | Ellis, Steven Wayne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7482650 | Ellis, Steven Wayne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189814 | Ellis, Tina Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1265 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1266 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200268 | ELLIS-DAVIS, KARLA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200268 | ELLIS-DAVIS, KARLA | Khaldoun Baghdadi, Walkup, Melodia, Kelly & Schoenberger, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182986 | Ellison, Brandi LeeAnn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182986 | Ellison, Brandi LeeAnn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190917 | ELLISON, CECILIA ELLISON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190917 | ELLISON, CECILIA ELLISON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158548 | ELLISON, JIMMY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7480379 | Ellison, Joan E. | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480379 | Ellison, Joan E. | Paige N. Boldt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213134 | Ellison, Nancy | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318649 | Ellison, Nancy Lee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209947 | Ellison, Richard Hanley | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218196 | Ellison, Richard Hanley | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311797 | Elloway, Timothy Shawn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159834 | ELLSWORTH, AARON SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159834 | ELLSWORTH, AARON SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318719 | Ellsworth, Cheryle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318719 | Ellsworth, Cheryle | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467608 | Ellsworth, David Simon | Joseph M. Earley III, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467608 | Ellsworth, David Simon | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169866 | ELLSWORTH, NANCEE LYNN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169866 | ELLSWORTH, NANCEE LYNN | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA, 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7151695 | Ellwood, Judith Anne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199959 | ELLYN CHARLOTTE MAESE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199959 | ELLYN CHARLOTTE MAESE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195678 | Ellyn M. Bergland Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195678 | Ellyn M. Bergland Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195678 | Ellyn M. Bergland Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153738 | Ellyn Marie Ludwig | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153738 | Ellyn Marie Ludwig | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153738 | Ellyn Marie Ludwig | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1266 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1267 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194891 | Ellyn Roseanne Apple-Skeahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217056 | Elm, Bridgett Mary Margaret | Earley, Joseph M, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217056 | Elm, Bridgett Mary Margaret | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178011 | Elm, Chris | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7194462 | ELMER JEFFERS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194462 | ELMER JEFFERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195942 | Elmer Ray Hopper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195942 | Elmer Ray Hopper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195942 | Elmer Ray Hopper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256578 | Elmore, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258261 | Elmore, Marlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142862 | Elon Zev Abrams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142862 | Elon Zev Abrams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920710 | Eloy Maes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920711 | Eloy Maes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920714 | Eloy Maes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195330 | Eloy Raygoza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195330 | Eloy Raygoza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195330 | Eloy Raygoza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141292 | Eloyse Bailey Held | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141292 | Eloyse Bailey Held | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141930 | Elsa Elidia Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141930 | Elsa Elidia Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959026 | Elsa Perry | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959027 | Elsa Perry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959029 | Elsa Perry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200678 | Elsa Sullivan | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200678 | Elsa Sullivan | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200679 | ELSA SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200679 | ELSA SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1267 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1268 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182974 | Elsa, Joanna Michele | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182974 | Elsa, Joanna Michele | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463773 | Elsa, Jona | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7463773 | Elsa, Jona | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470579 | Elsa, Jona | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182991 | Elsa, Robert Alan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182991 | Elsa, Robert Alan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182992 | Elsa, Theresa Julia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182992 | Elsa, Theresa Julia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196577 | Elsie Sue Curry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196577 | Elsie Sue Curry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196577 | Elsie Sue Curry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197946 | Elsie Dianne Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197946 | Elsie Dianne Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197942 | ELSIE DOBSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197942 | ELSIE DOBSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193173 | ELSIE KAYE BURLINGAME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193173 | ELSIE KAYE BURLINGAME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177292 | Elsie Louise Leitaker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187419 | Elsie Louise Leitaker | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187419 | Elsie Louise Leitaker | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153185 | Elsie Lynn Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153185 | Elsie Lynn Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153185 | Elsie Lynn Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199444 | ELSIE ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199444 | ELSIE ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905805 | Elsie Shaffer | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909265 | Elsie Shaffer | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5959031 | Elsie Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959032 | Elsie Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959036 | Elsie Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5000044 | Elsner, Malia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162750 | ELSNER, MALIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacarmetno, CA 95864 |
| 7186310 | ELSTEIN, ZACHARY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7184405 | Elta Ruth Jaeger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184405 | Elta Ruth Jaeger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920724 | Elton Chester | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920725 | Elton Chester | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920728 | Elton Chester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193600 | ELTON CHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193600 | ELTON CHESTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7267921 | Elton, Alec | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920724 | Elvia Bockman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920730 | Elvia Bockman | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5920733 | Elvia Bockman | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196930 | Elvia Medina Rueda | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196930 | Elvia Medina Rueda | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196930 | Elvia Medina Rueda | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142775 | Elvie L Cobb | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142775 | Elvie L Cobb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198074 | ELVINA LEDFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198074 | ELVINA LEDFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198196 | Elvira Rockwog et al Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198196 | Elvira Rockwog et al Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142229 | Elvis Louis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142229 | Elvis Louis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188140 | Elvis Sherwood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188140 | Elvis Sherwood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159839 | ELWELL, BRYTTANI EMMA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159839 | ELWELL, BRYTTANI EMMA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206255 | Elwood L. Myers Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462840 | Elwood L. Myers Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462840 | Elwood L. Myers Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165794 | Elwyn Miller | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7266437 | Ely, Allyson | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257539 | Ely, April Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257539 | Ely, April Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302479 | Ely, Barbara Caridad | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203908 | Ely, Doris | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7203908 | Ely, Doris | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7459101 | ELY, DORIS | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7305812 | Ely, Marshall Matley | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7263809 | Ely, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276884 | Ely, Shane Michael | Joseph m. Earley III, 2561 California Park drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276884 | Ely, Shane Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165427 | ELYSA J. PERRY, ATTORNEY AT LAW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176329 | Elysia  Cordero-Dubro | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181049 | Elysia  Cordero-Dubro | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181049 | Elysia  Cordero-Dubro | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904519 | Elysia Dubro | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946466 | Elysia Dubro | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7151995 | Elzey, Vikki | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7140460 | Ema Carranza Flores | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140460 | Ema Carranza Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170775 | EMAD, DARIO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170773 | EMAD, FRANCIS BOBACK | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170773 | EMAD, FRANCIS BOBACK | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175771 | EMAD, LELA MARYAM | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175771 | EMAD, LELA MARYAM | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189370 | EMAD, SOPHIA NIAZ | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189370 | EMAD, SOPHIA NIAZ | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177301 | Ember Sorrelle D'Agosta | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187428 | Ember Sorrelle D'Agosta | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187428 | Ember Sorrelle D'Agosta | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162751 | EMBER, DESTINY ANGELHAWK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5002143 | Ember, Susana | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162752 | EMBER, SUSANA SPRING | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7327065 | Embree, Gail | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7327065 | Embree, Gail | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176406 | Emely  Guzman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181125 | Emely  Guzman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181125 | Emely  Guzman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904454 | Emely Guzman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908132 | Emely Guzman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7194110 | EMERALD MAYFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194110 | EMERALD MAYFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959046 | Emerline R. Neade | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959048 | Emerline R. Neade | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959050 | Emerline R. Neade | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5920739 | Emerson Gurule | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920740 | Emerson Gurule | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5920742 | Emerson Gurule | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7474590 | Emerson, Candida J. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474590 | Emerson, Candida J. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473737 | Emerson, Dale G. | Cox, John C, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473737 | Emerson, Dale G. | Boldt, Paige N, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5945145 | Emery Grace Driscoll | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948426 | Emery Grace Driscoll | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7340239 | Emery, Carl James | Bill Robins III, 808 Wilshire Blve, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340241 | Emery, Jerome James | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168639 | EMIDIO MONTEJO LOPEZ | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168639 | EMIDIO MONTEJO LOPEZ | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7471388 | Emig, Anna Elisa | Law Offices of John Cox, Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471388 | Emig, Anna Elisa | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471412 | Emig, Richard Louis | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471412 | Emig, Richard Louis | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1271 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1272 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193197 | EMIL KENNETH EMBREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193197 | EMIL KENNETH EMBREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945157 | Emil Lyon | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948437 | Emil Lyon | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7484732 | Emil Saxberg, Trustee of the Saxberg Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165473 | Emile Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165473 | Emile Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902961 | Emile Hawley | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7184322 | Emile Louis Pratt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184322 | Emile Louis Pratt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903370 | Emile M. Dolan | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907253 | Emile M. Dolan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959056 | Emile Pratt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959057 | Emile Pratt | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5959058 | Emile Pratt | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7152792 | Emilee Ann Carlos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152792 | Emilee Ann Carlos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152792 | Emilee Ann Carlos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5913980 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5913981 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913983 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Suite 1303, San Francisco, CA 94104 |
| 7153454 | Emilee Royal | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153454 | Emilee Royal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153454 | Emilee Royal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145214 | Emili Ann Borghi | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145214 | Emili Ann Borghi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1272 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7212529 | Emilia D'Anzica, individually and on behalf of the Jay Matthew Winkler and Emilia Maria D'Anzica 2008 Revocable Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142383 | Emilie H Caldera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142383 | Emilie H Caldera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959060 | Emilie Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959062 | Emilie Wilson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5959064 | Emilie Wilson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7175583 | Emily  A.  Kitto | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175583 | Emily  A.  Kitto | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175583 | Emily  A.  Kitto | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175238 | Emily  A.  Nolen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175238 | Emily  A.  Nolen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175238 | Emily  A.  Nolen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177325 | Emily  Crews (James Crews,Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175362 | Emily  P.  Zimmerman | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175362 | Emily  P.  Zimmerman | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175362 | Emily  P.  Zimmerman | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7338034 | Emily  Pavlacky | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189549 | Emily Ann Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189549 | Emily Ann Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188141 | Emily Barrett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188141 | Emily Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169728 | Emily Claire Burroughs | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169728 | Emily Claire Burroughs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169728 | Emily Claire Burroughs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920752 | Emily Clemens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920753 | Emily Clemens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920755 | Emily Clemens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904053 | Emily Cocks | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946036 | Emily Cocks | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951033 | Emily Cocks | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7153678 | Emily Colleen Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153678 | Emily Colleen Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153678 | Emily Colleen Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906612 | Emily Conway | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909931 | Emily Conway | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188142 | Emily Corona (Jason Corona, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188142 | Emily Corona (Jason Corona, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295242 | Emily Corona (Jason Corona, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904647 | Emily Crews | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946598 | Emily Crews | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7279976 | Emily Crews ( James Crews,Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187452 | Emily Crews (James Crews, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187452 | Emily Crews (James Crews, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188143 | Emily Danielle Kielb (Craig Brown-Kielb, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314425 | Emily Danielle Kielb (Craig Brown-Kielb, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193741 | EMILY FANCHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193741 | EMILY FANCHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327092 | Emily G. Robinson | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903687 | Emily Hansen | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5959069 | Emily Holden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959070 | Emily Holden | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959072 | Emily Holden | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195907 | Emily J Forsyth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195907 | Emily J Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195907 | Emily J Forsyth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197949 | EMILY JEAN STUART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197949 | EMILY JEAN STUART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144579 | Emily Kate Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144579 | Emily Kate Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197050 | Emily Katherine Keelan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197050 | Emily Katherine Keelan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197050 | Emily Katherine Keelan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164615 | EMILY KERAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164615 | EMILY KERAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7326270 | Emily L Pulley | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7188144 | Emily Mae O'Hara | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188144 | Emily Mae O'Hara | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905922 | Emily Martinez | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7188145 | Emily Masterangello (Kayla McCally, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319125 | Emily Masterangello (Kayla McCally, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184463 | Emily Michelle Savala (Gena Savala, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184463 | Emily Michelle Savala (Gena Savala, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281745 | Emily Michelle Savala (Gena Savala, Parent) | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959073 | Emily Munn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959074 | Emily Munn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5959076 | Emily Munn | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959078 | Emily Munn | Steven M. Campora, Esq / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188146 | Emily N Warden | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188146 | Emily N Warden | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469236 | Emily Neal Warden executor for the Keather Dawn Byrom Estate | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920765 | Emily Reese Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920768 | Emily Reese Lee | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7169261 | Emily Rose Churchill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169261 | Emily Rose Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196579 | Emily Rose Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196579 | Emily Rose Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196579 | Emily Rose Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198257 | Emily S Fancher Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7463979 | Emily S Fancher Revocable Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465453 | Emily S. Fancher Revocable Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959083 | Emily Sanders | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959084 | Emily Sanders | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959087 | Emily Sanders | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5920774 | Emily Sumner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920777 | Emily Sumner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920779 | Emily Sumner | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7175198 | Emily Wagner | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175198 | Emily Wagner | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175198 | Emily Wagner | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5959093 | Emily Weber | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959095 | Emily Weber | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959097 | Emily Weber | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5920785 | Emily Wilt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920786 | Emily Wilt | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5920788 | Emily Wilt | Russell Reiner, Esq #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905714 | Emine Loxley | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947436 | Emine Loxley | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1276 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1277 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326847 | Emissa Inc. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326847 | Emissa Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326847 | Emissa Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177106 | Emma Avilez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177106 | Emma Avilez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176997 | Emma Cazzueta | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183747 | Emma Cazzueta | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183747 | Emma Cazzueta | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177129 | Emma Farias | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177129 | Emma Farias | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196120 | EMMA ANDERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196120 | EMMA ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197627 | EMMA BEDELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197627 | EMMA BEDELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902441 | Emma Carranza Flores | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906448 | Emma Carranza Flores | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7184216 | Emma Clifford (John Clifford, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184216 | Emma Clifford (John Clifford, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290042 | Emma Clifford (John Clifford, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959102 | Emma Jorgenson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959103 | Emma Jorgenson | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5959105 | Emma Jorgenson | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7192590 | EMMA L AVILEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192590 | EMMA L AVILEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904079 | Emma Landi | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907795 | Emma Landi | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912838 | Emma Landi | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1277 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193558 | EMMA M. SOTO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193558 | EMMA M. SOTO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189550 | Emma Maria Lea Dimas y Diaz-Infante | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323375 | Emma Maria Lea Dimas y Diaz-Infante | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188147 | Emma Nicole Leidig (Valerie Leideg, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188147 | Emma Nicole Leidig (Valerie Leideg, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307789 | Emma Nicole Leidig (Valerie Leideg, Parent) | James P Frantz (Attorney), 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163166 | EMMA ODONNELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163166 | EMMA ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196121 | EMMA PATTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196121 | EMMA PATTEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462663 | EMMA ROSENDIN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462663 | EMMA ROSENDIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141924 | Emmalee Ashton Kluttz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141924 | Emmalee Ashton Kluttz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7257499 | Emmaline Cox Family Living Trust | Levin Law Group PLC , Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4999060 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008637 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197910 | EMMANUEL DAVID BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197910 | EMMANUEL DAVID BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152438 | Emmanuel Gasca Alacantar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152438 | Emmanuel Gasca Alacantar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186311 | EMMANUEL, HALEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186312 | EMMANUEL, JOSEPH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198641 | Emmel Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198641 | Emmel Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198641 | Emmel Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959106 | Emmeline Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959107 | Emmeline Anderson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5959108 | Emmeline Anderson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920797 | Emmetta Bowmer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920800 | Emmetta Bowmer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920802 | Emmetta Bowmer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7183393 | Emmons, JoAnne Barclay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183393 | Emmons, JoAnne Barclay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5959115 | Emory E.G. Buell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959116 | Emory E.G. Buell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959118 | Emory E.G. Buell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164978 | Emotive Experiential Performance, Inc. | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189815 | Empire Cleaners | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951723 | Employers Mutual Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951988 | Employers Mutual Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7182993 | Emshoff, Jeffrey Kevin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182993 | Emshoff, Jeffrey Kevin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184533 | Emy Norton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184533 | Emy Norton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175239 | EN, a minor child (Parent: Emily A. Nolen) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175239 | EN, a minor child (Parent: Emily A. Nolen) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175239 | EN, a minor child (Parent: Emily A. Nolen) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184744 | Ena Leticia Prezioso | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184744 | Ena Leticia Prezioso | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920808 | Enayatulla Ajmal | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920809 | Enayatulla Ajmal | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5920811 | Enayatulla Ajmal | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5959124 | Enayatullah Ajmal | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959125 | Enayatullah Ajmal | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5959127 | Enayatullah Ajmal | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195096 | Enchanted House of Beauty | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1279 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195096 | Enchanted House of Beauty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195096 | Enchanted House of Beauty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5951696 | Encompass Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951960 | Encompass Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7164259 | ENDERLIN, BRYCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7324309 | Endres, Kimberly Alexis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324309 | Endres, Kimberly Alexis | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209693 | Endurance American Specialty Insurance Co. | Grotefeld Hoffmann LLP, Waylon James Pickett, Partners, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5912999 | Endurance American Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913329 | Endurance American Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913096 | Endurance American Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118305 | Endurance American Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7214443 | Endurance American Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7209556 | Endurance American Specialty, Endurance Specialty Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118200 | Endurance Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5945153 | Enedina Lopez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948434 | Enedina Lopez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7200971 | Energy Plus Wholesale Lighting | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200971 | Energy Plus Wholesale Lighting | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7212637 | Eng, John | Alison Elizabeth Cordova, 840 Malcolm Rd., Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7487108 | Eng, John | Alison Elizabeth Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7235743 | Engebretson, Karen | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197440 | Engel Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197440 | Engel Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197440 | Engel Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467532 | Engel, Kathleen Lee | Joseph M. Earley III, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467532 | Engel, Kathleen Lee | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1280 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1281 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140121 | Engelbrecht, Gregory | Laureti & Associates, APC, Anthony Laureti, Esq SBN:147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140121 | Engelbrecht, Gregory | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq SBN 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140121 | Engelbrecht, Gregory | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7208752 | Engelbrecht, Gregory | Laureti & Associates, APC, Anthony Laureti, Esq , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7257705 | Engelbrecht, Nicole | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257705 | Engelbrecht, Nicole | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4946549 | Engelbrite, Gene | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4949395 | Engelbrite, Jerry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7313960 | Engelder, Gary Steven | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466914 | Engelhardt, Adrienne Chandra | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150135 | Engelhardt, Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7283353 | Engelken, Eric | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257643 | Engelken, Haley  Catherine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257643 | Engelken, Haley  Catherine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291921 | Engelman, Sophie | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161527 | Engeman, Eric | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7167331 | Engeman, Paul H. and Donisia L. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7583855 | Engen Jr., John W. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583855 | Engen Jr., John W. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254632 | Engen, Curtis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240896 | Engen, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259135 | Engen, John Weston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259135 | Engen, John Weston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183545 | ENGINE 8, LLC DBA PLATEFORM 8 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186090 | ENGLAND, LOUIE S | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186090 | ENGLAND, LOUIE S | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165033 | ENGLAND, MARGARET | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164865 | ENGLAND, PAIGE MADISON | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185285 | ENGLAND, PAIGE MADISON | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185285 | ENGLAND, PAIGE MADISON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185285 | ENGLAND, PAIGE MADISON | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7326284 | England, Paige Madison | DEMAS, JOHN N, 701 HOWE AVE. SUITE A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7326284 | England, Paige Madison | SORRELLS, ADAM D, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7165073 | ENGLAND, PETER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186313 | ENGLANT, ANTHONY BOB | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185358 | ENGLANT, LISA ANNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186314 | ENGLANT, MARK B | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185359 | ENGLANT, PRESTON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185360 | ENGLANT, TIFFANY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185733 | ENGLESTEAD, SAVANNAH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185733 | ENGLESTEAD, SAVANNAH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7475504 | English, Cindy | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475504 | English, Cindy | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300091 | English, Cynthia Louise | Regina Bagdasarian, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470879 | English, Danielle M. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470879 | English, Danielle M. | Boldt, N. Paige, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186180 | ENGLISH, JERELYN | ENGLISH, JOCELYN, Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186180 | ENGLISH, JERELYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207094 | English, Jerelyn | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7159842 | ENGLISH, JOCELYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159842 | ENGLISH, JOCELYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164206 | ENGLISH, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164094 | ENGLISH, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7467855 | English, Roger | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467855 | English, Roger | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184040 | ENGLISH, SEANICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7203556 | Englund, Jennifer | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7459043 | Englund, Jennifer | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7203678 | Englund, Michael | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4920554 | ENGSTROM LIPSCOMB & LACK | IN TRUST FOR SHIRLEY SUSAN CALVERT, 10100 SANTA MONICA BLVD 12TH FL, LOS ANGELES, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164905 | Engstrom Lipscomb & Lack | Ashley L Arnett, Attorney, Engstrom, Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164905 | Engstrom Lipscomb & Lack | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7257187 | Engstrom, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162084 | Enguland, Jennifer | Mark Potter , 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7172793 | Enguland, Michael | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7200374 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200374 | Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7200374 | Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7326913 | Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Demas, John N, 701 Howe Ave., Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7326913 | Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Sorrells, Adam D, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5902270 | Eniko Torneby, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906284 | Eniko Torneby, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7226813 | Enloe Medical Center | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189988 | Enloe Medical Center | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189988 | Enloe Medical Center | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7219642 | Enlow, Gina | Partner, Lieff Cabraser Heimann & Bernstein, Fabrice Vincent, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7199246 | Enn L Brundt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199246 | Enn L Brundt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158552 | Ennes, Vanessa Lynn | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7462173 | Ennis, Bill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462173 | Ennis, Bill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208987 | Ennis, Timothy Robert | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7208647 | Enns, Katherine & Ralph R. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5920817 | Enny Hadden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920818 | Enny Hadden | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5920819 | Enny Hadden | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7176454 | Enoch Israel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181172 | Enoch Israel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181172 | Enoch Israel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467163 | Enos, Arielle | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1283 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1284 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7339507 | Enos, Jade | Northern California Law Group,PC., Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7310563 | Enos, Krista Leigh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317630 | Enos, Krista Leigh | Joseph M. Earley III, 2561 Califronia Park drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317630 | Enos, Krista Leigh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225379 | Enos, Ronald | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7290909 | Enos, Vincent | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142515 | Enrico Gonsalves | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142515 | Enrico Gonsalves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145609 | Enrico Llamas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145609 | Enrico Llamas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073416 | Enright, Brian | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5905490 | Enrique Alfredo Brandon Moya | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947229 | Enrique Alfredo Brandon Moya | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140440 | Enrique Alfredo Brandon Moya | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140440 | Enrique Alfredo Brandon Moya | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197740 | ENRIQUE GALVEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197740 | ENRIQUE GALVEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189444 | Enrique Hernandez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189444 | Enrique Hernandez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141429 | Enrique L Lopez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141429 | Enrique L Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188148 | Enrique Rios | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188148 | Enrique Rios | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920822 | Enrique Rios, individually and as representative of the Estate of Iolene E. Rios | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920823 | Enrique Rios, individually and as representative of the Estate of Iolene E. Rios | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920825 | Enrique Rios, individually and as representative of the Estate of Iolene E. Rios | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905524 | Enrique Segura | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947259 | Enrique Segura | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7146544 | Enriquez, Irma | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7467085 | Ensign, Jonathan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467085 | Ensign, Jonathan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7467182 | Ensign, Lauralee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467182 | Ensign, Lauralee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159844 | ENSLEY, LISA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159844 | ENSLEY, LISA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188149 | Entelvana Gregorio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188149 | Entelvana Gregorio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166210 | Entropy Enterprises, Inc. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7278496 | Enver Ali Etem and Sevinc Deger Etem, Trustees of the Etem Family Trust U/A/D 4/2/08 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902197 | Enver Etem | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906216 | Enver Etem | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7195285 | Enviromental Enterprises Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195285 | Enviromental Enterprises Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195285 | Enviromental Enterprises Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170813 | EPPERLY, LISA LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170813 | EPPERLY, LISA LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175739 | EPPERLY, RAYMOND FRANCIS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175739 | EPPERLY, RAYMOND FRANCIS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159845 | EPPERSON, BRUCE GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159845 | EPPERSON, BRUCE GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168493 | EPPERSON, CAROLYN LEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185161 | EPPERSON, CONNIE SUE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7145195 | Epperson, Ruth Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145195 | Epperson, Ruth Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159846 | EPPERSON, SUSAN ELISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159846 | EPPERSON, SUSAN ELISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5015932 | Epperson, Theodore | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168492 | EPPERSON, THEODORE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159847 | EPPERSON, TIMOTHY SHAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159847 | EPPERSON, TIMOTHY SHAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6185466 | Epstein, Adam | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185458 | Epstein, Howard M. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6185756 | Epstein, Tami N. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7165419 | EQUI-ED THERAPEUTIC RIDING PROGRAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7253766 | Equity Trust Company, Custodian F/B/O, John J. Rank SEP IRA | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7169806 | Equity Trust FBO Meachum Virginia L. et. al. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169806 | Equity Trust FBO Meachum Virginia L. et. al. | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192564 | ERASMO VASQUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192564 | ERASMO VASQUEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185472 | ERB, HEATHER JEANETTE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185472 | ERB, HEATHER JEANETTE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293368 | Erdelyi, Megan Marta | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323237 | Erdelyi, Megan Marta | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279699 | Erdelyi, Zsolt Brayden | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7140771 | Eric  Ross Pierce | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140771 | Eric  Ross Pierce | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187584 | Eric Shepard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187584 | Eric Shepard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154145 | Eric  William  Weesner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154145 | Eric  William  Weesner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154145 | Eric  William  Weesner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195828 | Eric  William Munsterman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195828 | Eric  William Munsterman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195828 | Eric  William Munsterman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959138 | Eric A. Warnke | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959139 | Eric A. Warnke | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959141 | Eric A. Warnke | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197626 | ERIC ALAN FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197626 | ERIC ALAN FERRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144127 | Eric Alan Grubbs | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144127 | Eric Alan Grubbs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169161 | ERIC AND SHEELA HODES AS TRUSTEES OF THE ERIC AND SHEELA HODES FAMILY TRUST UTD SEPTEMBER 1, 2005 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142660 | Eric Battaglia | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142660 | Eric Battaglia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199480 | ERIC BEELER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199480 | ERIC BEELER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152638 | Eric Behrman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152638 | Eric Behrman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152638 | Eric Behrman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920832 | Eric Benjamin Gowins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920833 | Eric Benjamin Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5920836 | Eric Benjamin Gowins | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5959147 | Eric Borders | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959148 | Eric Borders | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188150 | Eric Brian Diego | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188150 | Eric Brian Diego | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920842 | Eric Busby | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920844 | Eric Busby | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5920845 | Eric Busby | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959157 | Eric Caldwell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959158 | Eric Caldwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5959159 | Eric Caldwell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169827 | Eric Clelland as trustee of The Eric Clelland Trust, dated June 14, 2003 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169827 | Eric Clelland as trustee of The Eric Clelland Trust, dated June 14, 2003 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902286 | Eric Clellard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906298 | Eric Clellard | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7184217 | Eric Clifford (John Clifford, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1287 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1288 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288049 | Eric Clifford (John Clifford, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157420 | Eric Courter, individually and doing business as Eric Courter Landscape Design | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188151 | Eric Craig Kielhorn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188151 | Eric Craig Kielhorn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198466 | ERIC D VALERGA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198466 | ERIC D VALERGA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959162 | Eric D. Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959163 | Eric D. Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959165 | Eric D. Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188152 | Eric Daniel Murray | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188152 | Eric Daniel Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920857 | Eric Day | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920859 | Eric Day | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920860 | Eric Day | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959171 | Eric Dean Turner, individually and dba Eric Turner Construction | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959172 | Eric Dean Turner, individually and dba Eric Turner Construction | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959174 | Eric Dean Turner, individually and dba Eric Turner Construction | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959175 | Eric Dean Turner, individually and dba Eric Turner Construction | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144489 | Eric Dean Vierra | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144489 | Eric Dean Vierra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184142 | Eric Engelken | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184142 | Eric Engelken | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142365 | Eric Eugene Eufusia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142365 | Eric Eugene Eufusia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5959177 | Eric Finafrock | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959178 | Eric Finafrock | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959179 | Eric Finafrock | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920871 | Eric Forrester | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013694 | ERIC FORRESTER AND AMANDA MICHAELS | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014132 | Eric Forrester and Amanda Michaels | Robbins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194225 | ERIC FORSLUND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194225 | ERIC FORSLUND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154295 | Eric Gottlund | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154295 | Eric Gottlund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154295 | Eric Gottlund | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959182 | Eric Gray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959183 | Eric Gray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959185 | Eric Gray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257701 | Eric Gray and Richard Lupia dba Carousel Apartments | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195680 | Eric Grubbs & Laura Marie Grubbs Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195680 | Eric Grubbs & Laura Marie Grubbs Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462452 | Eric Grubbs & Laura Marie Grubbs Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462452 | Eric Grubbs & Laura Marie Grubbs Living Trust | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196580 | Eric H. Brisgel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196580 | Eric H. Brisgel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196580 | Eric H. Brisgel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196581 | Eric Hansen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196581 | Eric Hansen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462493 | Eric Hansen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462493 | Eric Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5920876 | Eric Hart | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920877 | Eric Hart | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920880 | Eric Hart | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903120 | Eric Heaps | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945301 | Eric Heaps | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198976 | Eric Hershall Adams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198976 | Eric Hershall Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174942 | Eric Hunter Kaas | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174942 | Eric Hunter Kaas | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174942 | Eric Hunter Kaas | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7326983 | Eric Hunter, individually and on behalf of the Hunter Family Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326983 | Eric Hunter, individually and on behalf of the Hunter Family Trust | Uzair Saleem, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7181724 | Eric J Riddell and Christy J Riddell Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181724 | Eric J Riddell and Christy J Riddell Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153159 | Eric James Cissna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153159 | Eric James Cissna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153159 | Eric James Cissna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169913 | Eric Janko, DBA Paradise Taxi II | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142427 | Eric Joshua Leon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142427 | Eric Joshua Leon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140602 | Eric Kem Heaps | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140602 | Eric Kem Heaps | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920881 | Eric Kemper | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920883 | Eric Kemper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920885 | Eric Kemper | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152595 | Eric Kielhorn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152595 | Eric Kielhorn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152595 | Eric Kielhorn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168266 | Eric Laine Anderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168266 | Eric Laine Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143432 | Eric Lee West | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143432 | Eric Lee West | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199692 | ERIC LEON REIN, SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199692 | ERIC LEON REIN, SR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143836 | Eric LeRoy Henson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143836 | Eric LeRoy Henson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959196 | Eric Lindberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959197 | Eric Lindberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959199 | Eric Lindberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200950 | Eric M Tiff | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200950 | Eric M Tiff | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904741 | Eric Manton | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908350 | Eric Manton | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7196122 | ERIC MEYER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196122 | ERIC MEYER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188153 | Eric Michael Meli | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188153 | Eric Michael Meli | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200951 | Eric Michael Tiff | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200951 | Eric Michael Tiff | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198038 | ERIC MOGENSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198038 | ERIC MOGENSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959200 | Eric Montague | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959201 | Eric Montague | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959205 | Eric Montague | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7463909 | Eric Murray DBA Murray's Maintenance | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143606 | Eric Neal Biggerstaff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143606 | Eric Neal Biggerstaff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145313 | Eric Nieves | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145313 | Eric Nieves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903634 | Eric Norrbom | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7194222 | ERIC ORR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194222 | ERIC ORR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143909 | Eric Peter Geagan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143909 | Eric Peter Geagan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959206 | Eric R Bass | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959207 | Eric R Bass | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1291 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1292 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959210 | Eric R Bass | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188154 | Eric R Busby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288041 | Eric R Busby | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920900 | Eric R Sewall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920901 | Eric R Sewall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5920902 | Eric R Sewall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6185397 | Eric R. & Logan LaRae Reinbold | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185397 | Eric R. & Logan LaRae Reinbold | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7165689 | Eric R. Stokmanis and Kathy M. Stokmanis, Trustees, Stokmanis Revocable Inter Vivos Trust dated September 10, 2012 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165689 | Eric R. Stokmanis and Kathy M. Stokmanis, Trustees, Stokmanis Revocable Inter Vivos Trust dated September 10, 2012 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 4920651 | ERIC RATINOFF LAW CORP | CLIENT TRUST FUND, 401 WATT AVE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5959217 | Eric Richisen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959218 | Eric Richisen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959219 | Eric Richisen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905784 | Eric Riddel | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909245 | Eric Riddel | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5905786 | Eric Riddell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947504 | Eric Riddell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5920910 | Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920911 | Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920913 | Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7198763 | Eric Robert Brzesinski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198763 | Eric Robert Brzesinski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904804 | Eric Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905425 | Eric Rogers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947180 | Eric Rogers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142794 | Eric Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142794 | Eric Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905491 | Eric Ross Pierce | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908960 | Eric Ross Pierce | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7176017 | Eric S. Taylor and Luciana P. P. Taylor, Trustees of the Taylor Family Trust, U/D/T dated September 18, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176017 | Eric S. Taylor and Luciana P. P. Taylor, Trustees of the Taylor Family Trust, U/D/T dated September 18, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163199 | ERIC SCHIMMEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163199 | ERIC SCHIMMEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198809 | Eric Scott Kmieceik | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462757 | Eric Scott Kmieceik | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462757 | Eric Scott Kmieceik | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959227 | Eric Shoemake | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5959229 | Eric Shoemake | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959230 | Eric Shoemake | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198204 | ERIC SOLIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198204 | ERIC SOLIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198224 | ERIC SOLIS, doing business as Solis Construction | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198224 | ERIC SOLIS, doing business as Solis Construction | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192552 | ERIC SORY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192552 | ERIC SORY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195071 | Eric Stanley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195071 | Eric Stanley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195071 | Eric Stanley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164396 | ERIC STOKMANIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164396 | ERIC STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1293 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905822 | Eric Taylor | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909282 | Eric Taylor | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7163224 | ERIC TAYLOR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163224 | ERIC TAYLOR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163232 | ERIC THERIOT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163232 | ERIC THERIOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176605 | Eric Theron Norrbom | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181323 | Eric Theron Norrbom | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181323 | Eric Theron Norrbom | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213005 | Eric Theron Norrbom as a Trustee for Norrbom Family Trust | James P. Frantz, 402 West Broad Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185781 | ERIC TURNER CONSTRUCTION | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185781 | ERIC TURNER CONSTRUCTION | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959232 | Eric Vollmer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5959234 | Eric Vollmer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959235 | Eric Vollmer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7151658 | Eric Vollmer, individually and doing business as Vollmer's Home Repair | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903144 | Eric W. Cole | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907052 | Eric W. Cole | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169891 | Eric W. Snedeker and Marcy A. Snedeker, Co-Trustees of THE SNEDEKER FAMILY TRUST DATED JULY 11 2007 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141553 | Eric Walter Kress | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141553 | Eric Walter Kress | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903013 | Eric Whilhelm | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945227 | Eric Whilhelm | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142341 | Eric Wolfgang Finias | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142341 | Eric Wolfgang Finias | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905850 | Eric Wroblewski | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909310 | Eric Wroblewski | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1295 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195753 | Erica  H Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195753 | Erica  H Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195753 | Erica  H Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142866 | Erica Maloney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142866 | Erica Maloney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952218 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952219 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952221 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7196582 | Erica Alicia Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196582 | Erica Alicia Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196582 | Erica Alicia Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206209 | Erica Browe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206209 | Erica Browe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905586 | Erica Byers | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909045 | Erica Byers | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7141664 | Erica Chavez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141664 | Erica Chavez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903641 | Erica Grube | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907454 | Erica Grube | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7192500 | ERICA HOOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192500 | ERICA HOOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5920925 | Erica Maloney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920926 | Erica Maloney | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920927 | Erica Maloney | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5920928 | Erica Maloney | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144370 | Erica Renee Patterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144370 | Erica Renee Patterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168365 | Erica Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168365 | Erica Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905954 | Erica Tom | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947640 | Erica Tom | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, San Francisco, CA 94104 |
| 7141898 | Erich Rail | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141898 | Erich Rail | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920929 | Erick Balowin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920930 | Erick Balowin | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Ste 215, Solana Beach, CA 92075 |
| 5920931 | Erick Balowin | Michael S. Feinberg, Sbn 81082, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7193447 | ERICK CARYL ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193447 | ERICK CARYL ASKIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904860 | Erick Dunn | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946707 | Erick Dunn | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7147204 | Erick E. Sill individually/trustee of The Joanne Hannah Sill 2006 Trust dated April 4, 2006 | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7147224 | Erick E. Sill, Karen M. Brown | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7193446 | ERICK KARL ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193446 | ERICK KARL ASKIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192374 | Erick Samuel Dunn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192374 | Erick Samuel Dunn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192374 | Erick Samuel Dunn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920933 | Erick Sill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920934 | Erick Sill | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5920935 | Erick Sill | Michael S. Feinberg, Sbn 81082, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5959249 | Ericka Pittman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959251 | Ericka Pittman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959253 | Ericka Pittman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7169252 | Ericka Zeron Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169252 | Ericka Zeron Cruz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169252 | Ericka Zeron Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7171741 | Ericksen, Carolynn Kaye | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7465746 | ERICKSON BENNETT & DOROTHY FAMILY TRUST | Skikos, Crawford, Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201042 | Erickson Carved Stone | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201042 | Erickson Carved Stone | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198009 | Erickson Duane H Rev Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198009 | Erickson Duane H Rev Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184661 | Erickson, Arthur | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184661 | Erickson, Arthur | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271534 | Erickson, Arthur | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193954 | Erickson, Bill | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7281922 | Erickson, Dale Robert | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7235486 | Erickson, Deanna | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234211 | Erickson, Jeff | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163576 | ERICKSON, JOEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176138 | ERICKSON, JOHN MICHAEL CHARLES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176138 | ERICKSON, JOHN MICHAEL CHARLES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161654 | ERICKSON, JULIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7163575 | ERICKSON, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7318201 | Erickson, Kenneth | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269128 | Erickson, Kenneth Christian | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269128 | Erickson, Kenneth Christian | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302252 | Erickson, Mary Louise | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4946962 | Erickson, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158890 | ERICKSON, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7241050 | Erickson, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289266 | Erickson, Monica | James P Frantz, 402 West Broadway, Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143878 | Eridan Bazan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143878 | Eridan Bazan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074216 | Erie, Elizabeth E. | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473986 | Erie, Eva Elizabeth | Law Offices of Larry S. Buckley, Larry Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7176497 | Erik  Landwehr | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197417 | Erik  Ray Giese | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197417 | Erik Ray Giese | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197417 | Erik Ray Giese | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959254 | Erik Berkenstock | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959255 | Erik Berkenstock | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959257 | Erik Berkenstock | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170133 | ERIK CHRISTENSEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199804 | ERIK CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199804 | ERIK CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198192 | ERIK CRABTREE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198192 | ERIK CRABTREE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143670 | Erik Huhn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143670 | Erik Huhn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198352 | ERIK KLEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198352 | ERIK KLEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198354 | Erik Klee Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198354 | Erik Klee Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188155 | Erik Kyle Olson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188155 | Erik Kyle Olson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904501 | Erik Landwehr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908179 | Erik Landwehr | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181215 | Erik Landwehr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181215 | Erik Landwehr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141354 | Erik Lee Thompson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141354 | Erik Lee Thompson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142650 | Erik Lindgren | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142650 | Erik Lindgren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193259 | ERIK M HOUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193259 | ERIK M HOUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7192837 | ERIK OKSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192837 | ERIK OKSTAD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959259 | Erik Saevke | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5959261 | Erik Saevke | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959262 | Erik Saevke | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184149 | Erik Siebenthal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184149 | Erik Siebenthal | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463751 | Erik Siebenthal Individually & as successor in interest to Cecilia Ellison | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141490 | Erik Sousa Roberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7141490 | Erik Sousa Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920952 | Erik Trettevik | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920953 | Erik Trettevik | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5920954 | Erik Trettevik | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5920955 | Erik Trettevik | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959267 | Erik Von Rotz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959268 | Erik Von Rotz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959271 | Erik Von Rotz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184479 | Erik Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184479 | Erik Wilson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175496 | Erika A.  Hart-Noviello | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175496 | Erika A.  Hart-Noviello | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175496 | Erika A. Hart-Noviello | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188156 | Erika Beckham | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188156 | Erika Beckham | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141002 | Erika Kathleen Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7141002 | Erika Kathleen Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184449 | Erika Kunert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184449 | Erika Kunert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328233 | Erika L. Miller | Earley, Joseph M.,Boldt, Paige N. , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188157 | Erika M. Nixon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188157 | Erika M. Nixon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260831 | Eriksen, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009758 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | Dario De Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009759 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7259808 | Eriksen, Stein | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177194 | Erin Ruiz | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183942 | Erin Ruiz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183942 | Erin Ruiz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152532 | Erin Anne Wood | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152532 | Erin Anne Wood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152532 | Erin Anne Wood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194304 | ERIN B ROACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194304 | ERIN B ROACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152679 | Erin Brandt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152679 | Erin Brandt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340088 | Erin Brandt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340088 | Erin Brandt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140648 | Erin Brooke Klauenburch | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140648 | Erin Brooke Klauenburch | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197845 | ERIN BURT GODINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197845 | ERIN BURT GODINEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141275 | Erin Danice Havstad | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141275 | Erin Danice Havstad | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141634 | Erin Denise Grillo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141634 | Erin Denise Grillo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166107 | ERIN HACKETT AND SEAN HACKETT, TRUSTEES OF THE HACKETT FAMILY TRUST, DATED JUNE 1, 2014 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163578 | ERIN HOWSEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5902230 | Erin Johnson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906246 | Erin Johnson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141058 | Erin Kelly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141058 | Erin Kelly | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152680 | Erin Kirchenberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152680 | Erin Kirchenberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152680 | Erin Kirchenberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903346 | Erin Klauenburch | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945499 | Erin Klauenburch | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904403 | Erin Lee | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908081 | Erin Lee | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7197757 | ERIN LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197757 | ERIN LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197006 | Erin Liss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197006 | Erin Liss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197006 | Erin Liss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176501 | Erin M Lee | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181219 | Erin M Lee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181219 | Erin M Lee | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152753 | Erin Mansanares | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152753 | Erin Mansanares | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152753 | Erin Mansanares | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165341 | ERIN MAY HOWSEMAN AND ROBERT SIDNEY HOWSEMAN, TRUSTEES OF THE HOWSEMAN 2003 REVOCABLE FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904081 | Erin McDermott | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946064 | Erin McDermott | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951061 | Erin McDermott | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5920961 | Erin Rhatigan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920962 | Erin Rhatigan | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1301 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1302 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920963 | Erin Rhatigan | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5905859 | Erin Simms | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947573 | Erin Simms | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7198616 | Erin Vosti-Lal | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198616 | Erin Vosti-Lal | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174985 | Erin West | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174985 | Erin West | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174985 | Erin West | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161968 | Erisman, James Stuart | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170953 | Erisman, June | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175589 | ERK, a minor child (Parent: Julie  A.  Kitto) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175589 | ERK, a minor child (Parent: Julie  A.  Kitto) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175589 | ERK, a minor child (Parent: Julie  A.  Kitto) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7159848 | ERLBACHER, WILLIAM MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159848 | ERLBACHER, WILLIAM MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289560 | Erle, Eva | Edelson PC, Rafey Balabanian , 123 Townsend St. Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7281243 | Erle, Eva  Elizabeth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5906151 | Erleen Catherine Ludwig | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5909539 | Erleen Catherine Ludwig | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7177153 | Erlinda Palapuz | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177153 | Erlinda Palapuz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169731 | Erline Susan Geske | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169731 | Erline Susan Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169731 | Erline Susan Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7216592 | ERM (Jacob Moon & Renee Roczey, Parents) | JAMES P. FRANTZ, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175566 | Erma Dickerson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175566 | Erma Dickerson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175566 | Erma Dickerson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187489 | Ernest  Leichter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1302 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1303 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187489 | Ernest Leichter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959276 | Ernest A Chavira | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959277 | Ernest A Chavira | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959280 | Ernest A Chavira | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902846 | Ernest Berghof | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5959281 | Ernest C. Hardin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959282 | Ernest C. Hardin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959284 | Ernest C. Hardin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5920975 | Ernest Cattaneo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920977 | Ernest Cattaneo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5920978 | Ernest Cattaneo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188158 | Ernest Cattaneo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188158 | Ernest Cattaneo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168328 | Ernest Charles Leichter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168328 | Ernest Charles Leichter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326783 | Ernest Criez and Jeanne Criez | Greg Skikos, One Sansome, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326783 | Ernest Criez and Jeanne Criez | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143643 | Ernest E. Baughman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143643 | Ernest E. Baughman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143995 | Ernest F. Finke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143995 | Ernest F. Finke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959291 | Ernest Farinias | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959292 | Ernest Farinias | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959294 | Ernest Farinias | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5920986 | Ernest Haleck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger , 650 California Street, San Francisco, CA 94108 |
| 5920987 | Ernest Haleck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1303 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1304 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5920989 | Ernest Haleck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142219 | Ernest Henry Vogt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142219 | Ernest Henry Vogt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196583 | Ernest Henry Walston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196583 | Ernest Henry Walston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196583 | Ernest Henry Walston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197036 | Ernest John Fye | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197036 | Ernest John Fye | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197036 | Ernest John Fye | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196951 | Ernest John Nyiri | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196951 | Ernest John Nyiri | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196951 | Ernest John Nyiri | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140807 | Ernest John Roderick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140807 | Ernest John Roderick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194369 | ERNEST LEE SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194369 | ERNEST LEE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189551 | Ernest Michael Cattaneo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189551 | Ernest Michael Cattaneo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196123 | ERNEST PORTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196123 | ERNEST PORTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460376 | Ernest R. LeGros and Helen R. Legros, Trustees of the LeGros Revocable Inter Vivos Trust initially created on December 1, 1992 | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905058 | Ernest Roderick | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946873 | Ernest Roderick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152633 | Ernest Steven Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152633 | Ernest Steven Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152633 | Ernest Steven Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188159 | Ernest Urban | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188159 | Ernest Urban | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174964 | Ernest W Hartman | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174964 | Ernest W Hartman | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1304 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1305 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174964 | Ernest W Hartman | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164507 | ERNEST, JACOB | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166082 | ERNEST, JACOB | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184357 | ERNEST, JACOB | ERNEST, PAUL, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184357 | ERNEST, JACOB | James P. Frantz, Frantz Law Group, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187173 | ERNEST, JACOB | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275095 | Ernest, Jacob | James P Frantz, 402 West Broadway, Suite 860, San Diego CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279847 | Ernest, Jacob | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164508 | ERNEST, SUSAN | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164508 | ERNEST, SUSAN | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184358 | ERNEST, SUSAN individually and as Successor in Interest to Paul E. Ernest | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184358 | ERNEST, SUSAN individually and as Successor in Interest to Paul E. Ernest | ERNEST, SUSAN, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279791 | ERNEST, SUSAN individually and as Successor in interest to Paul E. Ernest | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5920990 | Ernestine M. Hicks | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920991 | Ernestine M. Hicks | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920993 | Ernestine M. Hicks | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7177107 | Ernesto  Avilez (Emma Avilez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183856 | Ernesto Avilez (Emma Avilez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183856 | Ernesto Avilez (Emma Avilez, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299787 | Ernesto Avilez (Emma Avilez, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299787 | Ernesto Avilez (Emma Avilez, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906229 | Ernesto Guzman Chavez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947872 | Ernesto Guzman Chavez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7176245 | Ernie  Barry-Federman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180965 | Ernie  Barry-Federman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180965 | Ernie  Barry-Federman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1305 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903813 | Ernie Barry-Federman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7177288 | Ernista Gama | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187415 | Ernista Gama | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187415 | Ernista Gama | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167915 | Ernst K. Golla and Alma L. Golla, as trustees of The Golla Revocable Trust dated July 2, 2001 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167915 | Ernst K. Golla and Alma L. Golla, as trustees of The Golla Revocable Trust dated July 2, 2001 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187365 | ERNST, GREGORY ALLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187365 | ERNST, GREGORY ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7292359 | Ernst, Walter C | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237724 | Errico, Arlene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199660 | ERRIN E GULATI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199660 | ERRIN E GULATI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144368 | Errin Taggart | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144368 | Errin Taggart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003000 | Ervin, Dorothy | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181725 | Ervin, Dorothy J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181725 | Ervin, Dorothy J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231374 | Ervin, Kathleen A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998699 | Ervin, Kelly Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008429 | Ervin, Kelly Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174325 | ERVIN, KELLY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174325 | ERVIN, KELLY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937748 | Ervin, Kelly Ann; Ervin, Ronald William | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937749 | Ervin, Kelly Ann; Ervin, Ronald William | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998701 | Ervin, Ronald William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008430 | Ervin, Ronald William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174326 | ERVIN, RONALD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174326 | ERVIN, RONALD WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470174 | Erwin P Reinecke Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7470174 | Erwin P Reinecke Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180254 | Erwin Williams, Indiv/ Co-TTEE of the Williams Fam. TRU; Randy Bakke, Indiv/Co-TTEE of the Bakke Fam. TRU | WILCOXEN CALLAHAM, LLP, c/o Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7460825 | Erwin Williams, Indiv/Co-TTEE of the Williams Fam TRU; Randy Bakke, Indiv/Co-TTEE of the Bakke Fam TRU | Wilcoxen Callaham, LLP , Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7158424 | ERWIN, ANDREA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158423 | ERWIN, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144639 | Eryka J. Quintero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144639 | Eryka J. Quintero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209902 | ES, a minor child (Evan Seymour, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175284 | ES, a minor child (Parent: Ronald Swart) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175284 | ES, a minor child (Parent: Ronald Swart) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175284 | ES, a minor child (Parent: Ronald Swart) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141871 | Esau Gabriel Garcia-Gomez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141871 | Esau Gabriel Garcia-Gomez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185175 | ESAU, SABRINA ANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7475975 | Escalante, Camille | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475975 | Escalante, Camille | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179423 | Escalante, Ryan | Adler Law Group, APLC, Eliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998703 | Escalante, Ryan Nicholas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008431 | Escalante, Ryan Nicholas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7160054 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174068 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174068 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937750 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937750 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159849 | ESCALANTE, VICTORIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159849 | ESCALANTE, VICTORIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159851 | ESCALERA, DOROTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159851 | ESCALERA, DOROTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268094 | Escalera, Mark Steven | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268094 | Escalera, Mark Steven | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182994 | Escamilla, Barbara Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182994 | Escamilla, Barbara Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7232755 | Escobar, Rutilio | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228155 | Escobar, Wendy Robin | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7336297 | Eselin , Mildred  Irene | Joseph M Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336297 | Eselin , Mildred  Irene | Paige N Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327976 | Eselin, Diana | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7205611 | Eselin, Diana | Mary Alexander and Associates, Mary E. Alexander , 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7169296 | Eshter J. Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169296 | Eshter J. Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480664 | Eskandani, Amir | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237423 | Eskandari-Heravi, Fetneh | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7196584 | Esley Jerome Shaffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196584 | Esley Jerome Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196584 | Esley Jerome Shaffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174860 | ESM, a minor child (Parent: Prabhjot Singh) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174860 | ESM, a minor child (Parent: Prabhjot Singh) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176383 | Esmeralda  Freedheim (Chris Freedheim, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181103 | Esmeralda  Freedheim (Chris Freedheim, Parent) | Esmeralda  Freedheim (MISSING), Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181103 | Esmeralda  Freedheim (Chris Freedheim, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290481 | Esmeralda Freedheim (Chris Freedheim, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904980 | Esmeralda Freeheim | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946804 | Esmeralda Freeheim | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5920995 | Esmeralda Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141351 | Esmeralda Zacarias | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141351 | Esmeralda Zacarias | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7242555 | Esparza, Desiree | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285653 | Esparza, Lynne | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999452 | Esparza, Roberta Haladein | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008857 | Esparza, Roberta Haladein | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174676 | ESPARZA, ROBERTA HALADEIN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174676 | ESPARZA, ROBERTA HALADEIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5906707 | Esperanza Chavez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910015 | Esperanza Chavez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7186602 | ESPINDOLA, ALISHA DIANN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170290 | ESPING, GILBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170290 | ESPING, GILBERT | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170291 | ESPING, MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170291 | ESPING, MARY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170292 | ESPING, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170292 | ESPING, MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7234034 | Espinoza Parra, Gloria | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7324758 | Espinoza, Andrew | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324758 | Espinoza, Andrew | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7232757 | Espinoza, Brenna | Dave Fox, Fox Law APC, 225 W. Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7246886 | Espinoza, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471888 | Espinoza, Heriberto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471888 | Espinoza, Heriberto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7231955 | Espinoza, Jesus | Fox Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7159852 | ESPINOZA, KELLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159852 | ESPINOZA, KELLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300296 | Espinoza, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300169 | Espinoza, Magaly | Fox, Dave, 255 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7271286 | Espinoza, Marcos | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7243274 | Espinoza, Maria Elena | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183206 | Espinoza, Mauricio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183206 | Espinoza, Mauricio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253384 | Espinoza, Reina Isabel | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182998 | Espinoza, Thomas Leija | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182998 | Espinoza, Thomas Leija | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225892 | Espiodola, Sharon | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164360 | ESPLENADE ENTERPRISES INC.DBA MERIT MEDI-TRANS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164360 | ESPLENADE ENTERPRISES INC.DBA MERIT MEDI-TRANS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7151886 | Esposito, Salvatore | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170364 | ESQUEDA RODRIGUEZ, MARIA BERTHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170364 | ESQUEDA RODRIGUEZ, MARIA BERTHA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170362 | ESQUEDA, KARLA SABINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170362 | ESQUEDA, KARLA SABINA | Bill Robins lll, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1309 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1310 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288502 | Esquera-Turner, Cynthia | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189734 | ESQUIVEL, ESTHER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189734 | ESQUIVEL, ESTHER | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189725 | ESQUIVEL, JESSE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189725 | ESQUIVEL, JESSE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185053 | ESQUIVEL, KRISTINA KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7278746 | Esquivel, Rickey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5951410 | Essentia Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951986 | Essentia Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5959305 | Essentia Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7167607 | ESSMAN, JANET | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015026 | Essman, Janet and Mark | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167608 | ESSMAN, MARK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189747 | ESTATE OF JAMES HINES III | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7480961 | Estate for Julia Phelan | Earley, Joseph M, 2561 California Park Drive , Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194376 | Estate of VIVIAN MAE SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194376 | Estate of VIVIAN MAE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140069 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140069 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7170410 | Estate of Anne Marie Gallagher | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170410 | Estate of Anne Marie Gallagher | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198272 | Estate of BARBARA SCHMIDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198272 | Estate of BARBARA SCHMIDT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168599 | ESTATE OF BERNA LIGHTFOOT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168599 | ESTATE OF BERNA LIGHTFOOT | Bill Robins lll, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5920997 | Estate Of Bonnie Snow | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5920999 | Estate Of Bonnie Snow | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921001 | Estate Of Bonnie Snow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7186315 | ESTATE OF BONNIE SNOW | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158671 | Estate of Bonnie Wamsley, deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7219787 | Estate of Bradley Halliday | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168417 | ESTATE OF BURROWS, AARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200274 | Estate of Carlyse Lousie North | Bill Robins III, 808 WILSHIRE BLVD., SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200274 | Estate of Carlyse Lousie North | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7477066 | Estate of Carlyse North | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182414 | Estate of Carol Fay Cantu | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182414 | Estate of Carol Fay Cantu | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7338073 | Estate of Catherine Campbell Harberts | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7167827 | ESTATE OF CHAMPIE, PATRICIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167827 | ESTATE OF CHAMPIE, PATRICIA | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199694 | Estate of CHERIE BERGQUIST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199694 | Estate of CHERIE BERGQUIST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185767 | ESTATE OF CHLOE PATRICIA GROOM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185767 | ESTATE OF CHLOE PATRICIA GROOM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7199743 | ESTATE OF CHU-SHENG RUI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199743 | ESTATE OF CHU-SHENG RUI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326381 | Estate of Chu-Sheng Rui | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326381 | Estate of Chu-Sheng Rui | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161783 | Estate of Cleo Calvin Biederdorf, C/O Ainda A. Hannibal, Administrator | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175495 | Estate of Cleo Calvin Biederdorf, C/O Linda A. Hannibal, Administrator | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7327825 | Estate of Cleon Walker | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327825 | Estate of Cleon Walker | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185687 | ESTATE OF DAVID E. OLIVER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185687 | ESTATE OF DAVID E. OLIVER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186185 | ESTATE OF DAVID MARBURY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160900 | ESTATE OF DAVID MARBURY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186185 | ESTATE OF DAVID MARBURY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161766 | Estate of Deanna Landman, C/O Rory Benedict, Executor | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7478441 | Estate of Dennis Craig Stevens as executor of the estate of Patsy Jean Horst | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158458 | Estate of Diane Werner, Deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161771 | Estate of Dolores M. Fry, C/O Gregory A. Fry, Trustee of Dolores M. Fry Revocable Inter Vivos Trust Dated 10/31/2001 | ERIC J RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7222566 | Estate of Edna Lee Kelly | Adler Law Group, APLC, Elliott Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168084 | Estate of Elise Rossi | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189420 | Estate of Elizabeth Alfaro | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7480811 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480811 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183439 | Estate of Erik James Landwehr | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199560 | Estate of EVELYN KIRKPATRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199560 | Estate of EVELYN KIRKPATRICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7214825 | Estate of Evelyn Kirkpatrick | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168251 | ESTATE OF FELICIA GONZALES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168251 | ESTATE OF FELICIA GONZALES | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906346 | Estate of Francis Casey Fore | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947953 | Estate of Francis Casey Fore | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183316 | Estate of Frank Thomas Waters | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183316 | Estate of Frank Thomas Waters | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182377 | Estate of Frederick Walter Brass | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182377 | Estate of Frederick Walter Brass | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167771 | ESTATE OF GALE GREGORY | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167771 | ESTATE OF GALE GREGORY | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7174635 | ESTATE OF GENE DOUGLAS MARTIN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174635 | ESTATE OF GENE DOUGLAS MARTIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189419 | Estate of George B. Torres, Jr. | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186102 | ESTATE OF GEORGE EDWARD HEUER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186102 | ESTATE OF GEORGE EDWARD HEUER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7479638 | Estate of George N Bille | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479638 | Estate of George N Bille | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479638 | Estate of George N Bille | Paige N. Bolt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466256 | Estate of George Wadlow | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174572 | ESTATE OF GLENN HODSON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174572 | ESTATE OF GLENN HODSON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182295 | ESTATE OF GREGORY W. GALE | ESTATE OF GREGORY W Gale, Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7182295 | ESTATE OF GREGORY W. GALE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7200789 | Estate of Harold Heider | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200789 | Estate of Harold Heider | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183467 | Estate of Hernan Reyes | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7180756 | Estate of Isabel Webb, including any and all beneficiaries | Joseph Ruiz, Angela Jae Chun, 777 South Highway 101 Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7180756 | Estate of Isabel Webb, including any and all beneficiaries | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101 Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7474612 | Estate of Isabel Webb, including any and all beneficiaries | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7197643 | Estate of JAMES DUNN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197643 | Estate of JAMES DUNN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165140 | Estate of James Kinner | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7229114 | Estate of James McBride | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158536 | Estate of James Philmore Hall, Deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7208780 | Estate of Jared Schurle and any and all beneficiaries | Estate of Jared Schurle, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7208780 | Estate of Jared Schurle and any and all beneficiaries | Tosdal Law Firm, Anjela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7199736 | ESTATE OF JEFFREY GARDNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199736 | ESTATE OF JEFFREY GARDNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198495 | Estate of Jesse Hewson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206189 | Estate of Jesse Hewson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1314 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206189 | Estate of Jesse Hewson | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185701 | ESTATE OF JIM WEIMERS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185701 | ESTATE OF JIM WEIMERS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325351 | Estate of JOEL PURVIS | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325351 | Estate of JOEL PURVIS | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197707 | Estate of JOEY STETSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197707 | Estate of JOEY STETSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7470263 | Estate of John Eugene Ford | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299259 | Estate of Johnny Ledford, deceased | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199719 | Estate of Josephine Smoot | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7478521 | Estate of Josephine Smoot | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328414 | Estate of Kimberly Howard-Cateron | Bill Robins III, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7468460 | Estate of Kimberly Stredwick | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168600 | ESTATE OF LANDEN LIVINGSTON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168600 | ESTATE OF LANDEN LIVINGSTON | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161549 | ESTATE OF LEAH ZINK & JEREMY ZINK | Gerald Singleton, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161549 | ESTATE OF LEAH ZINK & JEREMY ZINK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307357 | Estate of Leigh Townsend by Executor Ryan Townsend | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7307357 | Estate of Leigh Townsend by Executor Ryan Townsend | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189417 | Estate of Levelyn I Martin, Jr. | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7194344 | Estate of LINDA M MILLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194344 | Estate of LINDA M MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182842 | Estate of Linda Tunis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182842 | Estate of Linda Tunis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160957 | ESTATE OF LOLENE RIOS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471703 | Estate of Lolene Rios | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167976 | Estate of Lotta Levine | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167976 | Estate of Lotta Levine | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1314 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1315 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903434 | Estate of Margaret Scott Stephenson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187563 | Estate of Marilyn Ress by Executor Patricia Cowen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297299 | Estate of Marilyn Ress by Executor Patricia Cowen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316965 | Estate of Marjorie Lenore Schwartz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316965 | Estate of Marjorie Lenore Schwartz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161772 | Estate of Marlys M. Risler, C/O Michael Bush and Cami Pelletier Co-Trustees of The Marlys M. Risler Living Trust | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170426 | ESTATE OF MARTIN CEJA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170426 | ESTATE OF MARTIN CEJA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164626 | Estate of Mary Gailor Buck | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7292233 | Estate of Minna Andresen, Deceased | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7219092 | Estate of Nina Mae Pierson | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327629 | Estate of Nina Pierson | Singleton Law Firm, APC, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327629 | Estate of Nina Pierson | Gerald Blaine Singleton, Attorney, Singleton Law Firm, APC, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198042 | Estate of PAMELA KAY FOWLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198042 | Estate of PAMELA KAY FOWLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182533 | Estate of Pamela T. Fowler | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182533 | Estate of Pamela T. Fowler | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158670 | Estate of Patricia Anthony, Deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7327101 | Estate of Patricia Katherine Crow | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195342 | Estate of Paul A. La Point | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195342 | Estate of Paul A. La Point | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190001 | Estate of Phyllis Simmons | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472863 | Estate of Phyllis Simmons | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175646 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175646 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175646 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7482798 | Estate of Raymond Fritz Frizell | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171307 | Estate of Raymond L. Clausen and any and all beneficiaries | Cindy Sturdy, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7171307 | Estate of Raymond L. Clausen and any and all beneficiaries | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199430 | Estate of RICHARD CONNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199430 | Estate of RICHARD CONNELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161770 | Estate of Richard E. Summy, C/O Linda Day, Owner of Title in Fact | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193432 | Estate of RICHARD MARK ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193432 | Estate of RICHARD MARK ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7479475 | Estate of Richard Seedman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7479475 | Estate of Richard Seedman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466278 | Estate of Robert Alan Nicola | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7477283 | Estate of Robert P. Carrasca and Sammie M. Carrasca | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477283 | Estate of Robert P. Carrasca and Sammie M. Carrasca | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200262 | Estate of Roger Humble, by and through the administrator, Roberson Humble | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7200262 | Estate of Roger Humble, by and through the administrator, Roberson Humble | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7185793 | ESTATE OF ROGER PAUL BONSER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185793 | ESTATE OF ROGER PAUL BONSER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182948 | Estate of Ronald Cartwright | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199586 | Estate of RONALD CURTIS BLEVINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199586 | Estate of RONALD CURTIS BLEVINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145971 | Estate of Scott P. Maxwell, Deceased, by and through the Estate Administrator Sheri Cline | Fabrice Vincent, Partner, Lieff Cabraser Heimann &, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145971 | Estate of Scott P. Maxwell, Deceased, by and through the Estate Administrator Sheri Cline | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7173964 | ESTATE OF SHARON ANN TOWNSEND, c/o SHERRIE SINGLETON, ADMINISTRATOR | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173964 | ESTATE OF SHARON ANN TOWNSEND, c/o SHERRIE SINGLETON, ADMINISTRATOR | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164628 | Estate of Sharon Robinson | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159108 | Estate of Stanley Howe, deceased | HOWE, STANLEY FLYNN, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7232221 | Estate of Stephen Ashton | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7326931 | Estate of Susan Kelly | Skikos Crawford, Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174651 | ESTATE OF TROY ALLEN MCMILLAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174651 | ESTATE OF TROY ALLEN MCMILLAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164622 | Estate of Veronica McCombs | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7482919 | Estate of Violet Fern Page | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7182644 | Estate of Virginia May Klein | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182644 | Estate of Virginia May Klein | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7178656 | Estate of Vu Thi Power and Vu Thi Power Revocable Trust dated September 20, 2011 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7178656 | Estate of Vu Thi Power and Vu Thi Power Revocable Trust dated September 20, 2011 | Tosdal Law Firm, Jenny Swedberg, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7270850 | Estate of William Godbout, deceased | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7325318 | Estate of William Norton | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325318 | Estate of William Norton | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7465997 | Estate of Wilma L. Gorden | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199343 | Estate Sales Plus | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199343 | Estate Sales Plus | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7211301 | Estate Sales Plus c/o Stephanie Michell Maynard | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7211301 | Estate Sales Plus c/o Stephanie Michell Maynard | Tarik Naber, Skikos Crawford Skikos & Joseph LLp, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959311 | Esteban Armenta | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959312 | Esteban Armenta | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959316 | Esteban Armenta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7200161 | ESTEBAN PALOMO GRIJALVA- INZUNZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200161 | ESTEBAN PALOMO GRIJALVA- INZUNZA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141281 | Estefani Nicole Cardenas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141281 | Estefani Nicole Cardenas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921007 | Estefania M Galvan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921008 | Estefania M Galvan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921011 | Estefania M Galvan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5959322 | Estefania Tellez-Flores | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959324 | Estefania Tellez-Flores | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5959325 | Estefania Tellez-Flores | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959327 | Estefania Tellez-Flores | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7195035 | Estefany Abarca Tapia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195035 | Estefany Abarca Tapia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141865 | Estela Gutsch Baker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141865 | Estela Gutsch Baker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195014 | Estela Rios Merino | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195014 | Estela Rios Merino | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195014 | Estela Rios Merino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144231 | Estelle Carol Dixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144231 | Estelle Carol Dixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327493 | Estelle E. Hocherman Revokable Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327493 | Estelle E. Hocherman Revokable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194165 | ESTELLE MULLINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194165 | ESTELLE MULLINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7209760 | Estelle, M | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7251839 | Estenson, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164500 | ESTEP, LEEANN NICOLE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5004715 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5908855 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910908 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7209121 | Estes , Darrel | KABATECK LLP, Serena Vartazarian , 633, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7209121 | Estes , Darrel | Kabateck LLP Client Trust Fund , Serena Vartazarian , 633 W. 5th Street Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7159857 | ESTES, ANNETTE DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159857 | ESTES, ANNETTE DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260065 | Estes, Darren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237473 | Estes, Jessie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484383 | Estes, Keith | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255103 | Estes, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260259 | Estes, Stephen L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478670 | Estes, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318394 | Estess, Carmen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318394 | Estess, Carmen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275327 | Estess, Chantelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195832 | Esther  Marie Olivero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195832 | Esther  Marie Olivero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195832 | Esther  Marie Olivero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959328 | Esther Carota | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959329 | Esther Carota | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1318 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959330 | Esther Carota | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5959331 | Esther Carota | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904886 | Esther Cottrell | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908452 | Esther Cottrell | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7145486 | Esther Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145486 | Esther Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195081 | Esther J. Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195081 | Esther J. Becker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195081 | Esther J. Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144519 | Esther Mae LaMela | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144519 | Esther Mae LaMela | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193334 | ESTHER PERALES SWIFT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193334 | ESTHER PERALES SWIFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959333 | Esther Pritchett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959335 | Esther Pritchett | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5959340 | Esther Pritchett | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7140801 | Esther R Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140801 | Esther R Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902553 | Esther Rivas | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906551 | Esther Rivas | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196124 | ESTHER S WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196124 | ESTHER S WAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325494 | Esther Sophia Rores | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325494 | Esther Sophia Rores | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95828 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274898 | Estment, Alice | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186837 | Eston-Leloup, Jacqueline Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186837 | Eston-Leloup, Jacqueline Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312875 | Estrada, Bille Jo | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 6174562 | Estrada, Caroline | Barr & Mudford, LLP, Troy Douglas Mudford, 156932, 1824 Court Street/P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7184034 | ESTRADA, CESAR | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7301392 | Estrada, Donald Joseph | c/o Richard Levin at Levin Law Group PLC, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7231999 | Estrada, Margaret | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168494 | ESTRADA, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7476677 | Estrada, Roberto | Bill Robins, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7209687 | Estrella, Leslie Nolan | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7209687 | Estrella, Leslie Nolan | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7459625 | Estrella, Leslie Nolan | Nineli Sarkissian, Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7256052 | Estrella, Thomas Anthony | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256052 | Estrella, Thomas Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170939 | Estrem, Lykke | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7269990 | Etcheverry, Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251664 | Etem, Burak | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261442 | Etem, Enver | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243463 | Etem, Sevinc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5959341 | Ethan Borges | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188160 | Ethan Christopher Frankovich (Christopher Frankovich, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188160 | Ethan Christopher Frankovich (Christopher Frankovich, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325797 | Ethan Eacker | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325797 | Ethan Eacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921030 | Ethan Kueffer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921031 | Ethan Kueffer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921033 | Ethan Kueffer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197895 | ETHAN ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197895 | ETHAN ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176473 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181191 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285698 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285698 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188161 | Ethan William Dixon (Alicia Dixon, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302723 | Ethan William Dixon (Alicia Dixon, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1320 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1321 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7251596 | Ethan, Thulin | Edelson PC , Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5959347 | Ethel Hobe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959349 | Ethel Hobe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5959350 | Ethel Hobe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7140203 | Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140203 | Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5921040 | Ethel L. Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921041 | Ethel L. Jones | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921043 | Ethel L. Jones | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7232045 | Ethel M. Hobe, Trustee of the Ethel M . Hobe Revocable Inter Vivos Trust dated June 2,2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176825 | Etta  Wiedmann | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183575 | Etta  Wiedmann | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183575 | Etta  Wiedmann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198509 | Etta Allen | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198509 | Etta Allen | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143938 | Etta Ann Kelly | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143938 | Etta Ann Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462023 | Ettaro, Donna J | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462023 | Ettaro, Donna J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225203 | Etter Family Trust | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7314018 | Etter Family Trust | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7186056 | ETTER, BRIAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186056 | ETTER, BRIAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7306934 | Etter, Dana | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7307093 | Etter, Lawrence | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7283312 | Etter, Mary Ann Christine | James P. Frantz, 402 West Boardway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324826 | Eubanks, Lee S. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324826 | Eubanks, Lee S. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201521 | Eubanks, Lee Sisley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201521 | Eubanks, Lee Sisley | Lee Sisley Eubanks, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1321 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1322 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189132 | Eubanks, Steven Gerald | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304254 | Eubanks, Steven Gerald | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305046 | Eubanks, Steven Gerald | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959357 | Euel R Carlile | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959358 | Euel R Carlile | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959361 | Euel R Carlile | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195056 | Eugen Von Muldau | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195056 | Eugen Von Muldau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195056 | Eugen Von Muldau | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152525 | Eugena-Felis Ejercito Bernabe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152525 | Eugena-Felis Ejercito Bernabe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152525 | Eugena-Felis Ejercito Bernabe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904139 | Eugene Albright | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907852 | Eugene Albright | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7153315 | Eugene Allen Bartley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153315 | Eugene Allen Bartley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153315 | Eugene Allen Bartley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169863 | EUGENE AND JANICE WEDEL AS TRUSTEES OF THE EUGENE K. WEDEL AND JANICE L. WEDEL 2008 REVOCABLE TRUST DATED JANUARY 30, 2008 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7205382 | Eugene and Leslie Traverso Trust UA September 16, 1991 | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164263 | EUGENE BAUMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164263 | EUGENE BAUMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7223794 | Eugene C. Nelson Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5959362 | Eugene Clinton Nelson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959363 | Eugene Clinton Nelson | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5959365 | Eugene Clinton Nelson | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7152769 | Eugene Clinton Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152769 | Eugene Clinton Nelson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152769 | Eugene Clinton Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184492 | Eugene Daneau III | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184492 | Eugene Daneau III | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153484 | Eugene E. Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153484 | Eugene E. Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153484 | Eugene E. Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140396 | Eugene Emanuel Albright | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140396 | Eugene Emanuel Albright | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921055 | Eugene F Lesage | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921056 | Eugene F Lesage | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921059 | Eugene F Lesage | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153937 | Eugene Frederick LeSage | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153937 | Eugene Frederick LeSage | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153937 | Eugene Frederick LeSage | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904051 | Eugene Graser | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946033 | Eugene Graser | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951031 | Eugene Graser | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7143651 | Eugene Harry Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143651 | Eugene Harry Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141889 | Eugene Joseph Schallert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141889 | Eugene Joseph Schallert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239707 | Eugene Keel Family Trust | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175465 | Eugene Keller | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175465 | Eugene Keller | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175465 | Eugene Keller | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905711 | Eugene Loveland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909170 | Eugene Loveland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7197215 | Eugene R. Glocksen | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197215 | Eugene R. Glocksen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197215 | Eugene R. Glocksen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140726 | Eugene Ray Moore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140726 | Eugene Ray Moore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905002 | Eugene Ray Moore Jr. | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946821 | Eugene Ray Moore Jr. | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1323 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1324 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325798 | Eugene Stuart Legate | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325798 | Eugene Stuart Legate | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206099 | EUGENE TOMMEY GRASER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206099 | EUGENE TOMMEY GRASER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197702 | EUGENE TOOMEY GRASER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197702 | EUGENE TOOMEY GRASER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7230933 | Eugene, Woodcox | Arnold Law Firm, Joshua H Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7074446 | Eugenia Jorgensen, an individual, and on behalf of the Eugenia Jorgensen Revocable Trust | Law Offices of Larry S. Bucley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5921060 | Eugenia Molina Moreno | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904926 | Eugenia Olshanetsky | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946750 | Eugenia Olshanetsky | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140754 | Eugenia Olshanetsky | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140754 | Eugenia Olshanetsky | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005226 | Eugenio, Alymar | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181727 | Eugenio, Alymar Reuben | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181727 | Eugenio, Alymar Reuben | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181729 | Eugenio, Ariel Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181729 | Eugenio, Ariel Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005220 | Eugenio, Christian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181730 | Eugenio, Christian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181730 | Eugenio, Christian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005223 | Eugenio, Gemma | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181731 | Eugenio, Gemma Deocampo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181731 | Eugenio, Gemma Deocampo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905755 | Eulalia Ochoa | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909215 | Eulalia Ochoa | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7183678 | Eunsub Jang | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183678 | Eunsub Jang | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328207 | European Motorsport, Inc. | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7479269 | Eurotas, Kari | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479269 | Eurotas, Kari | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7478780 | Eurotas, Steve | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478780 | Eurotas, Steve | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193091 | Eusebio Salgado Arroyo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193091 | Eusebio Salgado Arroyo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7193091 | Eusebio Salgado Arroyo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7463362 | Eusey, John | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7145789 | Eva Boucher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145789 | Eva Boucher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197163 | Eva Lisa Kristiansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197163 | Eva Lisa Kristiansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197163 | Eva Lisa Kristiansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197573 | Eva Marie Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197573 | Eva Marie Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462617 | Eva Marie Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462617 | Eva Marie Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319147 | Eva R. Davis, Trustee of the Eva R. Davis Trust initially established on March 21, 2001 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188162 | Eva Rose White (Parker White, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296768 | Eva Rose White (Parker White, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152681 | Eva Shepherd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152681 | Eva Shepherd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152681 | Eva Shepherd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188163 | Eva Sutter (Baylee Sutter, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188163 | Eva Sutter (Baylee Sutter, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311902 | Eva Sutter (Baylee Sutter, Parent) | Frants, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188164 | Eva Wood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188164 | Eva Wood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270599 | Eva, Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265433 | Eva, Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184250 | Evan Alexander Cook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184250 | Evan Alexander Cook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188165 | Evan Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188165 | Evan Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188166 | Evan Amatuccio (Jamie Ramey, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188166 | Evan Amatuccio (Jamie Ramey, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312400 | Evan Amatuccio (Jamie Ramey, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198547 | Evan Fuller | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198547 | Evan Fuller | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142423 | Evan Garrett Hughes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142423 | Evan Garrett Hughes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959373 | Evan Genna | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959374 | Evan Genna | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959375 | Evan Genna | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5921066 | Evan Ludington | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921067 | Evan Ludington | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 |
| 5921069 | Evan Ludington | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199784 | Evan MacLeod | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199784 | Evan MacLeod | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194260 | EVAN PRINGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194260 | EVAN PRINGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142214 | Evan Robert Koch | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142214 | Evan Robert Koch | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197635 | EVAN RUSSELL DEERFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197635 | EVAN RUSSELL DEERFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221738 | Evan Seymour, individually and doing business as Seymour Properties and NorCal SuperBulls | James Frantz, 402 W Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905961 | Evan Trotter | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947642 | Evan Trotter | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7164957 | EVANGELINOS, LAURENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7250649 | Evans , Daniel Lee | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250649 | Evans , Daniel Lee | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248208 | Evans Matlock, TTEE, William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248208 | Evans Matlock, TTEE, William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177913 | Evans, Allan | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463131 | Evans, Amanda | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470172 | Evans, Amanda | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178362 | Evans, Andrew | Kabateck LLP, Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 320, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 6180313 | Evans, Angela | Troy Douglas Mudford, Barr & Mudford LLP, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7462017 | Evans, Anne-Marie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462017 | Evans, Anne-Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948349 | Evans, Calvin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7287973 | Evans, Clark | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185583 | EVANS, DARRYL GLENN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185583 | EVANS, DARRYL GLENN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7481380 | Evans, David J. | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7163986 | EVANS, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7258105 | Evans, Ellen M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258105 | Evans, Ellen M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177879 | Evans, Frances | James P. Frantz , Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163988 | EVANS, GRACELYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163987 | EVANS, HEATHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7269622 | Evans, Heidi Rorick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161605 | EVANS, HILDEGARD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159860 | EVANS, III, RONALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159860 | EVANS, III, RONALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313762 | Evans, Jesse | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312558 | Evans, Jessee E | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338566 | Evans, John | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313295 | Evans, John | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182421 | Evans, Kelly C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182421 | Evans, Kelly C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294763 | Evans, Laura | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189393 | EVANS, LESLIE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7479742 | Evans, Leslie B | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7283533 | Evans, Marian  Elfriede | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161604 | EVANS, MICHAEL ALLEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7458671 | Evans, Michael Jospeh | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7177556 | Evans, Micheal Joseph | Wilcoxen Callaham, LLP, Drew M. Widders, 21114 K street, Sacramento , CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7159859 | EVANS, RONALD LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159859 | EVANS, RONALD LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185584 | EVANS, ROXANE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185584 | EVANS, ROXANE | Elliot B. Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7222244 | Evans, Sanda | Singleton Law Firm APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159862 | EVANS, SARAH ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159862 | EVANS, SARAH ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215501 | Evans, Shannon | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7276022 | Evans, Shelby Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276022 | Evans, Shelby Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7330112 | Evans, Trevor | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7167609 | EVANS, VALERIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013402 | Evans, Valerie | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186046 | EVANS, WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186046 | EVANS, WILLIAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7246090 | Evanson, Peggy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921070 | Evaristo Sotelo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921071 | Evaristo Sotelo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921074 | Evaristo Sotelo | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7175623 | Evay Crenshaw | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7175623 | Evay Crenshaw | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175623 | Evay Crenshaw | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143309 | Evelle Heitz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143309 | Evelle Heitz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959386 | Evelyn Benson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959387 | Evelyn Benson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5959388 | Evelyn Benson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169897 | Evelyn Darlene Moffatt as trustee of the E. Darlene Moffatt 2018 Trust dated March 12, 2018 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906834 | Evelyn Dewey | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910127 | Evelyn Dewey | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197207 | Evelyn Fay Beard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197207 | Evelyn Fay Beard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197207 | Evelyn Fay Beard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164159 | EVELYN JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5959390 | Evelyn M Gregg | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959391 | Evelyn M Gregg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959394 | Evelyn M Gregg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7268006 | Evelyn M. Gardner, Trustee of the Evelyn Gardner Living Trust dated May 14, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165773 | Evelyn M. Steinberger and Margaret Moak, as Trustees of The Steinberger Family Trust of 1998 | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7072901 | Evelyn Ortwein, an individual, and on behalf of the Evelyn L. Ortwein Living Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7194475 | EVELYN R WEDIN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194475 | EVELYN R WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7172179 | Evelyn Sill and Sill Revocable Intervivos Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7165772 | Evelyn Steinberger | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144663 | Evelyn Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144663 | Evelyn Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921084 | Evelyn V. Baldwin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921085 | Evelyn V. Baldwin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921086 | Evelyn V. Baldwin | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5921087 | Evelyn V. Baldwin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905840 | Evelyn Venturi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947555 | Evelyn Venturi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7142807 | Evelyn Virginia Baldwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142807 | Evelyn Virginia Baldwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241849 | Evenson, Cassandra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7283504 | Evenson, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7200458 | Event Toons Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7200458 | Event Toons Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7200458 | Event Toons Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7234863 | Ever After: Antiques & Vintage Chic | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1329 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1330 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6118201 | Everest Indemnity Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7217278 | Everest Indemnity Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7208845 | Everest Indemnity Insurance Company, Everest National Insurance Company | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7214558 | Everest Indemnity Insurance Company, Everest National Insurance Company | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118202 | Everest National Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7216056 | Everest Reinsurance Company | Cozen O' Connor, c/o Kevin Bush,Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7198115 | EVERETT BRUNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198115 | EVERETT BRUNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5921088 | Everett May | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921090 | Everett May | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921092 | Everett May | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152694 | Everett Wayne Ayers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152694 | Everett Wayne Ayers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152694 | Everett Wayne Ayers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467155 | Everett, Anjuan Jermaine | Gerald Singleton, 450 A Street, 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223714 | Everett, Daniel | Gerald Singleton, 450 A Street, 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473642 | Everett, Gloria | Gerald Singleton, 450 A Street, 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223634 | Everett, Karl | Gerald Singleton, 450 A Street, 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5959404 | Everete Risley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959405 | Everette Risley | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5959406 | Everette Risley | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7184632 | Everlie Aldred (Kristen Schreiber, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184632 | Everlie Aldred (Kristen Schreiber, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289287 | Everlie Aldred (Kristen Schreiber, Parent) | Frantz Law Group, APLC, James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305338 | Everschor, Franz Clemens | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197681 | Every Stuff Styles | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197681 | Every Stuff Styles | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195533 | Evette Vera | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195533 | Evette Vera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195533 | Evette Vera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 5903607 | Evie Marie Green | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907442 | Evie Marie Green | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7175209 | EW, a minor child (Parent: Erin West) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175209 | EW, a minor child (Parent: Erin West) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175209 | EW, a minor child (Parent: Erin West) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5959408 | Ewa Kolodziejczyk | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182517 | Ewell, Ashtyn Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182517 | Ewell, Ashtyn Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182516 | Ewell, Michael Ashton | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182516 | Ewell, Michael Ashton | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193901 | Ewell, Robert | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7209194 | Ewell, Robert | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7310508 | Ewell, Robert S. | Edelson PC, Rafey Balabanian, 123 Townsend St Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7231173 | Ewer, Janelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320481 | Ewing, Morrison S | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203626 | Ewing, Paula | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7308107 | Ewing, Peggy A | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311320 | Ewing, Peggy Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166121 | EXCHANGE BANK AS TRUSTEE OF THE MURRAY GST EXEMPT TRUST F/B/O SCOTT WILLIAM MURRAY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165482 | Exemption Trust Under the Walter Byck and Marijke Byck-Hoenselaaars Trust Agreement | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7141167 | Exine Lamonica | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141167 | Exine Lamonica | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159215 | EXUM, JANELLE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159215 | EXUM, JANELLE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7259266 | Exum, Jason | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189816 | Eyheralde, Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7139695 | Eyslee, Alfred | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466579 | Eyslee, Alfred | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7199953 | EZ VEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199953 | EZ VEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195070 | Ezekiel J Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195070 | Ezekiel J Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195070 | Ezekiel J Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169555 | Ezekiel R. Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169555 | Ezekiel R. Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195309 | Ezekiel Riley Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195309 | Ezekiel Riley Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195309 | Ezekiel Riley Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207846 | EZMediArt | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7188167 | Ezra Stephen Kielb | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188167 | Ezra Stephen Kielb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184640 | Ezra Waterstripe (Christine Marler, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184640 | Ezra Waterstripe (Christine Marler, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293424 | Ezra Waterstripe (Christine Marler, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162905 | F. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162905 | F. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7181553 | F. A., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181553 | F. A., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183287 | F. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183287 | F. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165087 | F. H. (Kristin Holden, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163670 | F. J. (Christine Jimenez, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185624 | F. L., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185624 | F. L., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7340491 | F. M., a minor child (Keith Dale Mapes, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7186923 | F. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189893 | F. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904994 | F. Michael Montgomery | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5908541 | F. Michael Montgomery | Robrt S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7182079 | F. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182079 | F. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327533 | F. R., minor child (Jade Richardson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327533 | F. R., minor child (Jade Richardson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7314344 | F.A., a minor child, (Breanna Stachowski, parent) | Corey, Luzaich & De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145446 | F.B., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145446 | F.B., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144276 | F.B., a minor child (Heather Burnett, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144276 | F.B., a minor child (Heather Burnett, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209635 | F.B., a minor child (Jay Berkowitz, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209635 | F.B., a minor child (Jay Berkowitz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270074 | F.C., a minor (Marlena Carter, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464995 | F.C., a minor child (Shawna Shelton, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483483 | F.D. minor child (Tabatha Dawn Devlin, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483483 | F.D. minor child (Tabatha Dawn Devlin, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296361 | F.D., a minor child (Brianne Day, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160287 | F.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160287 | F.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168439 | F.G. (HILDA CEJA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168439 | F.G. (HILDA CEJA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7322095 | F.H., a minor child ( Emily Harbison, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276012 | F.H., a minor child (Tina Duarte, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160425 | F.I.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160425 | F.I.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193988 | F.K., a minor child (Brian Kendall, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206005 | F.K., a minor child (GERALD L KENDALL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206005 | F.K., a minor child (GERALD L KENDALL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7251803 | F.K., a minor child (Gregory Kester, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144208 | F.K., a minor child (Joshua  Kerney, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144208 | F.K., a minor child (Joshua  Kerney, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170140 | F.M. (LISA FIGUEROA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1333 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170140 | F.M. (LISA FIGUEROA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Ste 450, Santa Monica, CA 90401 |
| 7168253 | F.M. (Norma I. Quintana) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168253 | F.M. (Norma I. Quintana) | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7461404 | F.M, a minor child (John Moss, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7196127 | F.M., a minor child (JUSTICE M. MELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196127 | F.M., a minor child (JUSTICE M. MELLO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160837 | F.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160837 | F.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192846 | F.P., a minor child (CATHERINE PARSONS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192846 | F.P., a minor child (CATHERINE PARSONS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144977 | F.P., a minor child (Johnny Perez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144977 | F.P., a minor child (Johnny Perez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169093 | F.R. (Francisco Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169942 | F.R. (Manuel Reyes) | REYES, FRANCISCA, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Joseph M. earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141572 | F.R., a minor child (Jennafer Carlin Rosset, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141572 | F.R., a minor child (Jennafer Carlin Rosset, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145029 | F.R., a minor child (Shanele DeMartini, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145029 | F.R., a minor child (Shanele DeMartini, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145633 | F.S., a minor child (Heather Wegener, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145633 | F.S., a minor child (Heather Wegener, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185802 | F.S., a minor child (Katie Anderson, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7141085 | F.S., a minor child (Silvia Santiago, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141085 | F.S., a minor child (Silvia Santiago, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194018 | F.T., a minor child (KORI PAVERTUD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194018 | F.T., a minor child (KORI PAVERTUD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243911 | F.T., a minor child (Laura Seaton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192557 | F.T., a minor child (MESFUN TEKLE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192557 | F.T., a minor child (MESFUN TEKLE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159297 | FABELA, TOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159297 | FABELA, TOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325526 | Faber, A. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183394 | Faber, Keith | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183394 | Faber, Keith | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296150 | Faber, Keith | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142212 | Fabian Acevedo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142212 | Fabian Acevedo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468833 | Fabian, Diana | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7469737 | Fabian, Marcus | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7142207 | Fabiola Davila Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142207 | Fabiola Davila Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7317610 | Fable, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169476 | Fabricanna Davenport | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169476 | Fabricanna Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195226 | Fabricanna Ev Davenport | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195226 | Fabricanna Ev Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195226 | Fabricanna Ev Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197861 | Face and Body Day Spa | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197861 | Face and Body Day Spa | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473421 | Facto Family Survivors Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473421 | Facto Family Survivors Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474189 | Facto, Pricilla A. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474189 | Facto, Pricilla A. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7266652 | FACTOR, BETTY JEAN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905780 | Facundo Ramales | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947499 | Facundo Ramales | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7176065 | Fahden Farms | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176065 | Fahden Farms | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176058 | FAHDEN, ANTONE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176058 | FAHDEN, ANTONE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1335 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1336 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176054 | FAHDEN, KAREN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176054 | FAHDEN, KAREN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176053 | FAHDEN, LYALL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176053 | FAHDEN, LYALL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7167610 | FAHEY, KAREN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167611 | FAHEY, MARK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7236370 | Fahl, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268142 | Fahlgren, Vivian | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175905 | FAICK, JOHN CARLETON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462705 | FAICK, JOHN CARLETON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462705 | FAICK, JOHN CARLETON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175909 | FAICK, MARIE HELEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462706 | FAICK, MARIE HELEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462706 | FAICK, MARIE HELEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187094 | Fain, Deborah Mae | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7244512 | Fain, Felicia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474481 | Fair, Amber | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7231928 | Fair, Susan A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7458653 | Fairbanks, Dee Garth | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7462039 | Fairbanks, Julie Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462039 | Fairbanks, Julie Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200381 | FAIRBANKS, STERLING DAVID | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200381 | FAIRBANKS, STERLING DAVID | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235479 | Fairchild, Ann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186316 | FAIRCHILD, CHARLES MORRISON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7206911 | Fairchild, Charles Morrison | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205065 | Fairchild, Clara | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307068 | Fairchild, Clara Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325073 | Fairchild, Clara Ann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179709 | Fairchild, Craig R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6184207 | Fairchild, David | Northern California Law Group. PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group., PC., 2611 Esplanade, Chico, CA 95973 |
| 7242730 | Fairchild, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247507 | Fairchild, Kerri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204320 | Fairchild, Layten | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1336 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1337 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7248103 | Fairchild, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180081 | Fairchild, Shauna | James P. Frantz Esq., 402 W Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323910 | Fairchild, Shauna | James P. Frantz, 402 W Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7254541 | Faires, Lorriane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235885 | Faires, Michael | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244077 | Fait, Gerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184415 | Faith Antonaros | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184415 | Faith Antonaros | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164282 | FAITH ESPADA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164282 | FAITH ESPADA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959409 | Faith Harper | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959412 | Faith Harper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5959413 | Faith Harper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921103 | Faith Russell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921104 | Faith Russell | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5921105 | Faith Russell | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7142378 | Faith Susan Waldner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142378 | Faith Susan Waldner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7286482 | Falacco, Peter | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276998 | Falcon , Jack | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158653 | FALCON VISION AUV | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7593661 | Falcon, Jack | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593661 | Falcon, Jack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466714 | Falduto, Jennie Oday | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7466714 | Falduto, Jennie Oday | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466798 | Falduto, John Anthony | John C. Cox, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7466798 | Falduto, John Anthony | Paige N. Boldt, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176241 | Falecia Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180961 | Falecia Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1337 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1338 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180961 | Falecia Barrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904819 | Falecia Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908396 | Falecia Barrett | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7171258 | Faler, Kaye | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7241508 | Falk, Alexandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461982 | Falk, Craig | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461982 | Falk, Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170643 | FALKENSTROM, GINA LEANN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170643 | FALKENSTROM, GINA LEANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327664 | Falkevor Group | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327664 | Falkevor Group | Uzair                      Saleem, Attorne, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4999046 | Fall Harvest Exchange, LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008630 | Fall Harvest Exchange, LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174604 | FALL HARVEST EXCHANGE, LLC | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174604 | FALL HARVEST EXCHANGE, LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7291027 | Fallen, Donald | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7231163 | Fallen, Dorothy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7313787 | Fallen, Tara | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313787 | Fallen, Tara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159864 | FALLON, CATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159864 | FALLON, CATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159863 | FALLON, GABRIEL EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159863 | FALLON, GABRIEL EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159865 | FALLON, MARK J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159865 | FALLON, MARK J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281443 | Fallscheer, Leonard | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153217 | Fallyn Rene Sanders | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153217 | Fallyn Rene Sanders | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153217 | Fallyn Rene Sanders | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465600 | Family Programs, Inc. | Law Offices of Kenneth P. Roye, Joseph G. Astleford , 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7173902 | FAMILY TRUST OF J. DAVID HOLDER AND VIOLET J. HOLDER DATED 04/03/13, C/O J. DAVID & VIOLET J. HOLDER, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7173902 | FAMILY TRUST OF J. DAVID HOLDER AND VIOLET J. HOLDER DATED 04/03/13, C/O J. DAVID & VIOLET J. HOLDER, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7293052 | Fammini, Nancy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7465543 | Fancher, Emily | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176692 | Fandi Shatnawi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904433 | Fandi Shatnawi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946378 | Fandi Shatnawi | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181408 | Fandi Shatnawi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181408 | Fandi Shatnawi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483268 | Fandi Shatnawi individually and dba Black Tie Taxi | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183395 | Fanini, Christopher Frederick | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183395 | Fanini, Christopher Frederick | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247560 | Fanlo, Molly | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258128 | Fannin, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185223 | FANNING, BILLY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7252417 | Fanning, Donald Dallas | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259229 | Fanning, Terri Lynne | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255059 | Fannin-Laird, Marie | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258308 | Fansler, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261721 | Fansler, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258079 | Fansler, Rebekah | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203628 | Fanucci, Layla | Frantz Law Group, APLC, James P Frantz, 02 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201634 | Fanucci, Robert | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101-8506 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220917 | Fanucci, Robert | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5913000 | FAP&C | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913330 | FAP&C | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913597 | FAP&C | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4948352 | Far West Returns, Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5959418 | Far West Returns, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959419 | Far West Returns, Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959421 | Far West Returns, Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161616 | Far West Returns, INC. | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7182519 | Farah, Giannina | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182519 | Farah, Giannina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192341 | FARAH, JINNEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181732 | Farah, Rickie Emily | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181732 | Farah, Rickie Emily | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318431 | Fareed, Ghulam | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188203 | Fareed, Ghulam | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188203 | Fareed, Ghulam | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181733 | Farfan, Jessica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181733 | Farfan, Jessica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145068 | Faria, Eretta M. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145068 | Faria, Eretta M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249345 | Faria, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170569 | FARIAS II, RUBEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170569 | FARIAS II, RUBEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183878 | Farias, Emma | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183878 | Farias, Emma | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292442 | Farias, Emma | Frantz Law Group, Regina Bagdasarian , 402 W. Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315154 | Farias, Herlinda K | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315154 | Farias, Herlinda K | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170575 | FARIAS, LISA CARMEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170575 | FARIAS, LISA CARMEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181734 | Farias, Luis Alfonso | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181734 | Farias, Luis Alfonso | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182340 | Farias, Luis Angel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182340 | Farias, Luis Angel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183879 | Farias, Shelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295189 | Farias, Shelson | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183880 | Farias, Susana | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183880 | Farias, Susana | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292755 | Farias, Susana | Frantz Law Group APLC, Bagdasarian, Regina, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1340 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1341 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183881 | Farias-Cisneros, Maria | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288666 | Farias-Cisneros, Maria | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295196 | Farias-Knowles, Manuel | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321151 | Farias-Knowles, Manuel | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159925 | FARIAS-KNOWLES, MANUEL EFRAIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159925 | FARIAS-KNOWLES, MANUEL EFRAIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280967 | Farinas, Olivia | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246864 | Farinias, Ernest | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247081 | Farinias, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464910 | Farinias, Olivia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181735 | Faris, Karen Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181735 | Faris, Karen Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005229 | Faris, Ray | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181736 | Faris, Stephen Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181736 | Faris, Stephen Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168576 | FARISS KARKOSKI, MELINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185771 | FARLEY, JERRY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185771 | FARLEY, JERRY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471314 | Farley, Michael | Nicholas John Paul Wagner, Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7189168 | Farley, Teri | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304036 | Farley, Teri | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240003 | Farlinger, Rebecca | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7179513 | Farmer, Jamar Edward | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7483983 | Farmer, Judith G. | Eric J. Ratinoff, Eric Ratinoff Law Corp Client Trust Account, 401 Watt Avenue, Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7483983 | Farmer, Judith G. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7241764 | Farmer, Steve W. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5952225 | Farmers | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913995 | Farmers Insurance Company Of Oregon | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951178 | Farmers Insurance Company of Washington | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913996 | Farmers Insurance Exchange | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952228 | Farmers Specialty Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7164170 | FARMILOE, STEVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5952229 | Farmland Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952230 | Farmland Mutual Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7189311 | FARNAN, SABRINA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197684 | FARNAN, SABRINA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312396 | Farnham, Carl | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298517 | Farnham, Melody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158280 | FARNSWORTH, ELIZABETH | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158280 | FARNSWORTH, ELIZABETH | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273377 | Farnsworth, Elizabeth | James P Frantz, Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281215 | Farnsworth, Elizabeth | James P. Frantz, Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281215 | Farnsworth, Elizabeth | Regina Bagdasarian, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164679 | FARNSWORTH, TANYA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7272065 | Farnsworth, Tanya | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7272065 | Farnsworth, Tanya | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7461040 | Farquhar, Kiah M. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461040 | Farquhar, Kiah M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139789 | Farr, Cynthia | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7183668 | Farrah Rapoza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183668 | Farrah Rapoza | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318257 | Farrara, Heidi | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158891 | FARRELL, DENISE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998708 | Farrell, James L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008433 | Farrell, James L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174531 | FARRELL, JAMES L. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174531 | FARRELL, JAMES L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937755 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1342 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1343 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937757 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174532 | FARRELL, KAILA D | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174532 | FARRELL, KAILA D | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998710 | Farrell, Kaila D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008434 | Farrell, Kaila D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174533 | FARRELL, KULANI I | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174533 | FARRELL, KULANI I | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998714 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008436 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7159866 | FARRELL, LISA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7159866 | FARRELL, LISA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163344 | FARRELL, RANDY, individually and as trustee of the Trustees of the Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | FARRELL, RANDY, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158892 | FARRELL, RON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161657 | FARRELL, RYAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7163345 | FARRELL, SUSAN, individually and as trustee of the Trustees of the Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | FARRELL, SUSAN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7174534 | FARRELL, TRACILYN H | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174534 | FARRELL, TRACILYN H | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998712 | Farrell, Tracilyn H. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008435 | Farrell, Tracilyn H. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7271444 | Farrey, Cindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290760 | Farrey, Randolph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461988 | Farrington, Jessica | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461988 | Farrington, Jessica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461989 | Farrington, Justin Floyd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461989 | Farrington, Justin Floyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186317 | FARRINGTON, LESLIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7252393 | Farris, Brent | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252393 | Farris, Brent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251406 | Farris, Cory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262767 | FARRIS, DIANE KELLY | FRANTZ LAW GROUP, APLC, REGINA BAGDASARIAN, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170664 | FARRIS, KAREN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170664 | FARRIS, KAREN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7268995 | Farris, Karen Christine | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268995 | Farris, Karen Christine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304147 | Farris, Kathryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258132 | Farris, Mary Jean | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258132 | Farris, Mary Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229786 | Farris, Michael | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7244464 | Farris, Preston | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170657 | FARRIS, ZACHARY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282487 | Farris, Zachary | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231777 | Farrish, Robert W. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway,Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7211452 | Farrow, Kevin | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7240942 | Farsai, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243889 | Farsai, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277104 | Farwell, Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6010201 | Farzaneh Farsoudi-Hoda | J. Gary Gwilliam, Winston W. Moody, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 6124429 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer, J. Gary Gwilliam, Esq., 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 6124436 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer, Winston W. Moody, Esq., 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7202948 | Farzaneh Farsoudi-Hoda, individually and as heir to Sara Hoda, deceased | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, Winston W. Moody, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7297061 | Fashing, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302182 | Fashing, Tammy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999002 | Fassett, Tiffany Elizabath | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008600 | Fassett, Tiffany Elizabath | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7166295 | Fassler, Diane | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166296 | Fassler, James | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163653 | FASSOLD, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163651 | FASSOLD, TERRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7207314 | Fastrip Food Stores by Donald and Sandra Maciel, Sole Proprietors | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7197227 | Fatma Akguc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197227 | Fatma Akguc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7243796 | Fatur, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1344 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1345 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7277883 | Faughn, Nina | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277883 | Faughn, Nina | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183200 | Faught, Christine Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183200 | Faught, Christine Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904099 | Fauka Kozar | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946082 | Fauka Kozar | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951079 | Fauka Kozar | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7205551 | Faulkner, Adriene | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7470582 | Faulkner, Alice Cleopatra | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470582 | Faulkner, Alice Cleopatra | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7305806 | Faulkner, Christopher Whaling | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207194 | Faulkner, Ellen G. | Fox Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7462185 | Faulkner, III, Robert James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462185 | Faulkner, III, Robert James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192153 | Faulkner, John | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7277213 | Faulkner, Marian | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212969 | Faulkner, Shauna Lene | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7334766 | Faulkner, Shaunna Lene | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163843 | FAULL, JAMIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163844 | FAULL, JEREMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7179728 | Fauss II, Lloyd William | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190363 | Fauss, Erica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190363 | Fauss, Erica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193347 | FAUSTINO REGINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193347 | FAUSTINO REGINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140675 | Fausto Leon Reyes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140675 | Fausto Leon Reyes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903340 | Fausto Reyes | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907223 | Fausto Reyes | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7159869 | FAVALORO-DURAN, JAIME JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159869 | FAVALORO-DURAN, JAIME JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164588 | FAVERO WINERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164588 | FAVERO WINERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177064 | Faviola  Ortiz | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183814 | Faviola  Ortiz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183814 | Faviola  Ortiz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187498 | Faviola  Vieyra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187498 | Faviola  Vieyra | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472966 | Faviola Ortiz individually and dba Faviola Cleaning | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176163 | FAWCETT, JUDITH ANDREA | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176163 | FAWCETT, JUDITH ANDREA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295965 | Fawcett, Judith Andrea | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905916 | Fay Gallus | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7159870 | FAY, CAROL MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159870 | FAY, CAROL MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249733 | Fay, Carrie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460611 | Fay, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297065 | Fay, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325369 | Fayard Winemaking LLC | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325374 | Fayard Wines LLC | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182520 | Fayard, Elan Elizabeth | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182520 | Fayard, Elan Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182522 | Fayard, Julien Lucien | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182522 | Fayard, Julien Lucien | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325710 | Faye A. Eckland | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325710 | Faye A. Eckland | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325710 | Faye A. Eckland | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921111 | Faye Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921112 | Faye Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921114 | Faye Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198270 | FAYE ANN SINGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198270 | FAYE ANN SINGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959427 | Faye Klemme | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959428 | Faye Klemme | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959430 | Faye Klemme | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193301 | FAYE KLEMME | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193301 | FAYE KLEMME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175445 | Fayza Salami | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175445 | Fayza Salami | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175445 | Fayza Salami | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170024 | FB (CAROLINE BROBERG) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170024 | FB (CAROLINE BROBERG) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167821 | FC (Cynthia Caughie) | CAUGHIE, FRANCESCA, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5921119 | Fe R Kempner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921120 | Fe R Kempner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5921121 | Fe R Kempner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7239537 | Feagin, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326418 | Feast Catering | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326418 | Feast Catering | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466465 | Feathers, Lenna | Law Offices of Larry S. Buckley , Larry S. Buckley , 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7317878 | Feathers, Ruby | Law Offices of Larry S. Buckley, Larry S. Buckely, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7252735 | Feazel, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311973 | Feazel, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310210 | Febbo, Lisa Ann | Joseph M. Early III, 2561 California park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310210 | Febbo, Lisa Ann | Paige N. Boldt, 2561 California park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159871 | FEDASKO, NADINE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159871 | FEDASKO, NADINE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142230 | Fedeline B. Louis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142230 | Fedeline B. Louis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5951223 | Federal Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951834 | Federal Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1347 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959436 | Federal Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5903681 | Federico Barraza | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5905403 | Federico Silvas | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7307432 | Fedor, Leah | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7169632 | FEELEY, TREVOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7221714 | Feelgood, Arthur | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7268348 | Feezor, James E | Regina Bagdasarian, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7183903 | Fegley, Michelle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241772 | Fegley, Michelle | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183904 | Fegley, Peter Leroy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304256 | Fegley, Peter Leroy | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304256 | Fegley, Peter Leroy | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164820 | FEHER, ELISABETTA D | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185256 | FEHER, ELISABETTA D | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185256 | FEHER, ELISABETTA D | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185256 | FEHER, ELISABETTA D | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7325119 | FEHER, STEPHEN | DEMAS, JOHN N, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7325119 | FEHER, STEPHEN | SORRELLS, ADAM D, 60 INDEPENDENCE CIRCLE, STE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7200798 | FEHER, STEPHEN I. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7200798 | FEHER, STEPHEN I. | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164831 | FEHER, STEVE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185258 | FEHER, STEVE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185258 | FEHER, STEVE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185258 | FEHER, STEVE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7273177 | Feia, Cheryl Eileen | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179314 | Feickert, Glenn C. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7179295 | Feickert, Jenny S. | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7247258 | Feik, Donald | Corey, Luzaich & Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248931 | Feik, Pamela | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256426 | Feil, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279474 | Feil, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162796 | FEINGOLD, STANLEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162796 | FEINGOLD, STANLEY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7314416 | Feingold, Stanley | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7337996 | Feisel, Duane | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7158586 | Feiy, April Ann | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 6180336 | Felch, Joshua | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7159243 | FELCHLIN, VERA FREEMAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159243 | FELCHLIN, VERA FREEMAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7314592 | Feldhaus, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5959437 | Felicia A Flores | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959438 | Felicia A Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5959439 | Felicia A Flores | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7176559 | Felicia E. McIver | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181277 | Felicia E. McIver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181277 | Felicia E. McIver | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5921130 | Felicia Fain | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921131 | Felicia Fain | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921133 | Felicia Fain | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152413 | Felicia Maria Accomazzo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152413 | Felicia Maria Accomazzo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904561 | Felicia McIver | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946507 | Felicia McIver | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7192924 | Felicia Valente | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192924 | Felicia Valente | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192606 | FELICIANO TEJADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192606 | FELICIANO TEJADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144503 | Felisa C. Wagoner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144503 | Felisa C. Wagoner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274677 | Felix , Tyler Daniel | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153016 | Felix B. Trevino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153016 | Felix B. Trevino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153016 | Felix B. Trevino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921134 | Felix Berkhoudt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921137 | Felix Berkhoudt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184733 | Felix Berkhoudt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184733 | Felix Berkhoudt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266036 | Felix, Raul | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7460488 | Fell, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314292 | Fell, Rebecca | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172898 | Feller, Mitchell | Northern California Law Group, PC, Joseph Feist, 2611 Esplaande, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7159872 | FELLION, JACK ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159872 | FELLION, JACK ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268866 | Feltman , Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251947 | Feltman, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326290 | Femino, Stephana Linda-Marie | Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7196126 | FEN RUI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196126 | FEN RUI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7072261 | Fender, Edward Dean | Wilcoxen Calaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7463214 | Fender, Edward Dean | WILCOXEN CALLAHAM, LLP, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7233897 | Fendley, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158142 | FENELL, DOUGLAS | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7158144 | FENELL, TATIANA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7176375 | Fenell, Tatiana | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176375 | Fenell, Tatiana | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329220 | Fenell, Tatiana | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306118 | Fenell, Tatiana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7213403 | Fenske, Brett | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159873 | FENTON, MARTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159873 | FENTON, MARTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291422 | Fenton, Marty Wayne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7235103 | FENTON, SELENE | Fox, Dave , 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7455519 | Ferchaud, Steven A. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455519 | Ferchaud, Steven A. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257618 | Ferges, Michael E | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322673 | Ferges, Michael E | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288608 | Ferges, Pamela A | James P. Frantz, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294355 | Ferges, Ralph E. | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A. Ferguson) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A. Ferguson) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A. Ferguson) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7340184 | Ferguson Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340184 | Ferguson Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7336485 | Ferguson, Abigail | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175718 | FERGUSON, ABIGAIL LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175718 | FERGUSON, ABIGAIL LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268176 | Ferguson, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256255 | Ferguson, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159874 | FERGUSON, BRIGETTE ALVERA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159874 | FERGUSON, BRIGETTE ALVERA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299273 | Ferguson, Bruce | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316229 | Ferguson, Brytnee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7072766 | Ferguson, Clarissa | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7158894 | FERGUSON, COLIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189338 | FERGUSON, DARRIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189338 | FERGUSON, DARRIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7316082 | Ferguson, James | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299946 | Ferguson, Jerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170497 | FERGUSON, JUDY ELVIRA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170497 | FERGUSON, JUDY ELVIRA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316634 | Ferguson, Katherine Anne | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312037 | Ferguson, Kevin John | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189394 | FERGUSON, LENNY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184905 | FERGUSON, LORETTA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7463024 | Ferguson, Michael M | WILCOXEN CALLAHAM, LLP, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7072388 | Ferguson, Micheal L. | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7335668 | Ferguson, Nicole | James P. Frantz , 402 West Broadway Blvd., Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286802 | Ferguson, Patricia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7168498 | FERGUSON, ROGER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170061 | FERGUSON, STELLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170061 | FERGUSON, STELLA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7073394 | Ferguson, Tamara | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7189395 | FERGUSON, TIMOTHY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160293 | FERGUSON, TRINITY MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160293 | FERGUSON, TRINITY MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327103 | Fernande Leger Estates | Singleton, Gerald, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159875 | FERNANDES SOMERS, MANUEL JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159875 | FERNANDES SOMERS, MANUEL JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159876 | FERNANDES SOMERS, ROBIN ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159876 | FERNANDES SOMERS, ROBIN ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7203491 | Fernandez, Eva | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159877 | FERNANDEZ, JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159877 | FERNANDEZ, JOSEPHINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303914 | Fernandez, Joshua Ezra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7303914 | Fernandez, Joshua Ezra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7178886 | Fernandez, Richard | James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302670 | Fernandez, Richard | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7182525 | Fernandez, Teresita | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182525 | Fernandez, Teresita | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153987 | Fernando Aldana Marin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153987 | Fernando Aldana Marin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153987 | Fernando Aldana Marin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145487 | Fernando Hurtado | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145487 | Fernando Hurtado | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152431 | Fernando Miguel Perez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152431 | Fernando Miguel Perez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7191777 | Fernray LLC | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7158645 | FERNS, FRANCES ELAINE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7338057 | FERNS, GRAHAM | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7266675 | Fernstrom Farrier Services | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287880 | Ferrance, Francis | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288594 | Ferrance, Ursula | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182526 | Ferrari, Leilani Aleta Maria | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182526 | Ferrari, Leilani Aleta Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326368 | Ferrari, MD PC , Marcantonio | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7475151 | Ferreira, Chelsea | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475151 | Ferreira, Chelsea | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191619 | Ferreira, Frank | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324952 | Ferreira, Frank | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190544 | Ferreira, Kevin Jeremy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190544 | Ferreira, Kevin Jeremy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190545 | Ferreira, Levine Jeremy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190545 | Ferreira, Levine Jeremy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472237 | Ferreira, Michael | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472237 | Ferreira, Michael | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7146775 | Ferreira, Steve | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7338256 | Ferrel, Shannon | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7339550 | Ferrel, Tiffany | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144697 | Ferrell Eugene Ertle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144697 | Ferrell Eugene Ertle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168231 | FERRELL, JUAN C | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7162797 | FERRELL, TORI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7258759 | Ferrell, Tori | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard, Ste 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7174727 | FERRETTI, HATTIE L. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174727 | FERRETTI, HATTIE L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999696 | Ferretti, Hattie Lucille (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009032 | Ferretti, Hattie Lucille (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7161407 | FERREYRA, BRITTANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161407 | FERREYRA, BRITTANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186318 | FERREYRA, KRISTINA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7230450 | Ferreyra, Kristina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle Real, 700 El Camino, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205254 | Ferreyra, Kristina | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270607 | Ferris, Alicia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7298032 | Ferris, Alyssa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7309911 | Ferris, Cole | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4998716 | Ferrucio, Robin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008437 | Ferrucio, Robin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976139 | Ferrucci, Robin | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976140 | Ferrucci, Robin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174535 | FERRUCCI, ROBIN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1353 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174535 | FERRUCCI, ROBIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185770 | FERRY, DONOVAN LEO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185770 | FERRY, DONOVAN LEO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325028 | Ferry, Karen Selby | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325028 | Ferry, Karen Selby | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325028 | Ferry, Karen Selby | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251482 | Ferry, Robin Edward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251482 | Ferry, Robin Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144985 | Fertitta, Ronald Robert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144985 | Fertitta, Ronald Robert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7262797 | Feske, Jeremy Phillip | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262797 | Feske, Jeremy Phillip | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173900 | FEST, AUDREY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173899 | FEST, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158933 | Fetchen, Duane D. and Julie A. | Law Office of Kenneth P. Roye, Joseph G. Aslteford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7165863 | FG Stevens Construction | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165863 | FG Stevens Construction | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7317765 | Fiandaca, Anthony John | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste.100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462034 | Fiandaca, Anthony John | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462034 | Fiandaca, Anthony John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186319 | FIANO, CHARLEEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186320 | FIANO, THEODORE J. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7299103 | Fichter, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239461 | Fickert, Marie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243292 | Fickert, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161626 | FICKES, BEATRICE J | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158897 | FICKES, LEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947850 | Fickes, Lee A. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164450 | FICKLIN, MICHAEL RABY | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7479455 | FICKLIN, MICHAEL RABY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186321 | FICKLIN, SARA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7184614 | Fidel Petrangelo Tunno | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7184614 | Fidel Petrangelo Tunno | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1354 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1355 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195115 | Fidel Rutilo Lopez Pena | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195115 | Fidel Rutilo Lopez Pena | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195115 | Fidel Rutilo Lopez Pena | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921139 | Fidel Tunno | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921140 | Fidel Tunno | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921142 | Fidel Tunno | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7339467 | Fidel Tunno DBA Fidel Tunno's Hardwood Floors | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159099 | Fidelia Nicolette, Trustee of the Fidelia M. Nicolette Living Trust dated July 15, 2014 | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5951225 | Fidelity & Deposit Company Of Maryland | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951567 | Fidelity & Deposit Company of Maryland | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951836 | Fidelity & Deposit Company of Maryland | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913186 | Fidelity and Deposit Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5913755 | Fidelity and Deposit Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5959455 | Fidelity And Deposit Company Of Maryland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5008438 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976144 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976145 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186198 | FIEBICH, JOHN CARSTEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186198 | FIEBICH, JOHN CARSTEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175701 | FIELD, AUTUMN LYN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175701 | FIELD, AUTUMN LYN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325480 | Field, Elijah K. G. | Gerald Singleton, 450 A St, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244292 | Field, Luke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244292 | Field, Luke | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257409 | Field, Shawn | c/o Paige N. Boldt, Watts Guerra and Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257409 | Field, Shawn | Joseph M. Earley 111, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170343 | FIELDER, ALLYSON BETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170343 | FIELDER, ALLYSON BETH | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170126 | FIELDS GONZALES, ANDREA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008439 | Fields, Bruce | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5937765 | Fields, Bruce | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., BARON & BUDD, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7271759 | Fields, Cedar James | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314554 | Fields, James Eugene | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005232 | Fields, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182714 | Fields, John Chester | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182714 | Fields, John Chester | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249422 | Fields, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191872 | Fields, Kathleen Joyce | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7455475 | Fields, Mary Grace | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185361 | FIELDS, ROXANE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7255634 | Fierro, Anthony | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7310001 | Fierro, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282318 | Fierro, Danielle | Edelson PC, Rafey Balabanian, 123 Townsend Stree Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7294633 | Fierro, Isabel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328656 | Fierro, Melanie Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322889 | FIERRO-BELCULFINO, JACOB DANIEL | JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164863 | FIES, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164864 | FIES, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7171977 | Fiesel, Duane | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 4948355 | Fife, George | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158898 | FIFE, GEORGE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 4948358 | Fife, Susan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158900 | FIFE, SUSAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 4998454 | Figel, Sean M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008286 | Figel, Sean M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174485 | FIGEL, SEAN M. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174485 | FIGEL, SEAN M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7311523 | Figueroa, Alice Ruth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311523 | Figueroa, Alice Ruth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245967 | Figueroa, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1356 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311189 | Figueroa, Arthur David | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314645 | Figueroa, Arthur David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314645 | Figueroa, Arthur David | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Suite 100, Chico, CA 95928 |
| 7168499 | FIGUEROA, EDGAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185715 | FIGUEROA, EDGAR | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185715 | FIGUEROA, EDGAR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7252952 | Figueroa, Elisha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170539 | FIGUEROA, JUAN MANUEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170539 | FIGUEROA, JUAN MANUEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170137 | FIGUEROA, LISA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7287218 | Figueroa, Maria Isabel | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7281625 | FIGUEROA, NAHUM | LEVIN LAW GROUP PLC, RICHARD LEVIN, 2615 FOREST AVE., STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7228538 | Figueroa-Zamora, Andrea | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L.  Berndt) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L.  Berndt) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L.  Berndt) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5921144 | Filice Mckinley Llc | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921145 | Filice Mckinley Llc | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921147 | Filice Mckinley Llc | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253212 | Filice McKinley, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187363 | FILKINS II, RONALD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187363 | FILKINS II, RONALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164504 | FILKINS, RONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7180484 | Fill, Nicholas | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7309987 | Fillmore, Beverly Jean | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7231518 | Fillmore, James L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7217487 | Fillmore, Laura | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7285531 | Fillmore, Logan R. | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7240518 | Fillmore, Lori | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7162389 | Fillmore, Suzanne | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7172959 | Fillmore, Terrence | Sieglock Law A.P.C, Christopher Seiglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178758 | Fillmore, Zachary | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7179592 | Finafrock, Erin | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7165175 | FinancialSoft | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1358 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159884 | FINCANNON, JOHNNY ROYCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159884 | FINCANNON, JOHNNY ROYCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159882 | FINCANNON, MARY SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159882 | FINCANNON, MARY SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159883 | FINCANNON, STEVEN ELDON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159883 | FINCANNON, STEVEN ELDON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241119 | Finch, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190180 | Finch, Naomi Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190180 | Finch, Naomi Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159886 | FINCH, RICHARD DELANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159886 | FINCH, RICHARD DELANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251228 | Finch, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200035 | Find Global Counsel Holdings LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200035 | Find Global Counsel Holdings LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258245 | Findlay, Heather | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258245 | Findlay, Heather | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164451 | FINDLEY, JOSHUA JOHN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7230697 | Fine, Ada B | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7175965 | FINEOUS, ERIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4998358 | Finesse Floor Covering, Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008228 | Finesse Floor Covering, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174459 | FINESSE FLOOR COVERING, INC. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174459 | FINESSE FLOOR COVERING, INC. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7140287 | Fingarson, Alexandra | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140287 | Fingarson, Alexandra | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140287 | Fingarson, Alexandra | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7473885 | Fingarson, David | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave., Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7283666 | Fingarson, John | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7484644 | Finitz Construction | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7484644 | Finitz Construction | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7229491 | Fink Stanfield, Pauline Elizabeth | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7242854 | Fink, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245777 | Fink, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468290 | Fink, Richard A. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7468290 | Fink, Richard A. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473625 | Fink, Robin | Law Offices of Larry S. Buckley, Larry S. Buckley, 1600 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1358 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1359 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189818 | Fink, Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304414 | Finlan, Alisa | Frantz, James P, 402 West Broadway Suite 8600, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323510 | Finlan, Alisa | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300413 | Finlan, David | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293614 | Finlan, Hannah | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323781 | Finlan, Hannah | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314520 | Finlan, Matthew | Frantz Law Group, APLC, James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183396 | Finley, Teran Rochelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183396 | Finley, Teran Rochelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460574 | Finn , Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L, Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170873 | Finn III, James C. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7181737 | Finn III, James Crampton | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181737 | Finn III, James Crampton | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459328 | Finn, Candy | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163966 | FINN, GERARDINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5003391 | Finn, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163321 | FINNESTON, BENJAMIN M. | BENJAMIN FINNESTON, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163322 | FINNESTON, TESSIE CAMBA | TESSIE FINNESTON, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7177962 | Finney, Debbie | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170602 | FINNEY, HEIDI JEAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170602 | FINNEY, HEIDI JEAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160207 | FINNEY, STEPHANIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160207 | FINNEY, STEPHANIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253400 | Finney, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319387 | Finnie Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7321065 | Finnie, Mark | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7159888 | FIOLKA, JR., KENNETH ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159888 | FIOLKA, JR., KENNETH ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159889 | FIOLKA, RAYMOND WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159889 | FIOLKA, RAYMOND WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175130 | Fiona Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175130 | Fiona Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175130 | Fiona Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193354 | FIONA SWEENEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193354 | FIONA SWEENEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7302173 | Fionas Forrest | Joseph M. Earley III  , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302173 | Fionas Forrest | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313132 | Fiorenza, Marc | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262231 | Fiorenza, Marylin | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262107 | Fiorenza, Nicholas | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328664 | Fiorenza, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185517 | FIORENZA, VINCENT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185517 | FIORENZA, VINCENT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144932 | Fiori, Elizabeth Anne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144932 | Fiori, Elizabeth Anne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005238 | Fiori, George | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181738 | Fiori, George Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181738 | Fiori, George Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255105 | Fiori, Rachel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189819 | Fiori, Steven Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005235 | Fiori, Susan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181739 | Fiori, Susan M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181739 | Fiori, Susan M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325557 | Fiori's Buns & Burgers | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327989 | Fiori's Buns & Burgers | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327989 | Fiori's Buns & Burgers | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470608 | Fir St., LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470608 | Fir St., LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479846 | Fir St., LLC | Joseph M. Earley, 2561 California Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479846 | Fir St., LLC | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952231 | Fire Insurance Exchange | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7309565 | Fire Insurance Exchange | Farmers c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 30, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7312857 | Fire Insurance Exchange | Farmers c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7309725 | Fire Insurance Exchange | Farmers c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7215536 | Fire Insurance Exchange (Farmers) | c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 4949952 | Fire Insurance Exchange, et al. | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614-8516 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1361 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937768 | Fire Insurance Exchange; Farmers Insurance Exchange; Mid-Century Insurance Company; Foremost Insurance Company Grand Rapids, Michigan; Foremost Property And Casualty Insurance Company | American Bankers Insurance Company; American Security Insurance Compan, Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 6008054 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614-8516 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7312532 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Farmers, c/o Craig Simon, Berger Khan, ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7252307 | Fire Insurance Exchange; Foremost Insurance Company, Grand Rapids Michigan; Foremost Insurance Company; Mid-Century Insurance Company; Foremost Property and Casualty Company | Farmers, c/o Craig Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7182527 | Fireman, Benjamin Samuel | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182527 | Fireman, Benjamin Samuel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5959461 | Fireman?S Fund Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913002 | Fireman's Fund Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913332 | Fireman's Fund Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913599 | Fireman's Fund Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7196271 | FIRESTONE, DR. LEONARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196271 | FIRESTONE, DR. LEONARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189737 | FIRKUS, BRENDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189737 | FIRKUS, BRENDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor , San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468712 | Firouzeh Attwood Living Trust | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196586 | First Amendment and Restatement of the Belluomini Family 1990 Trust Dated November 28, 1990 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196586 | First Amendment and Restatement of the Belluomini Family 1990 Trust Dated November 28, 1990 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196586 | First Amendment and Restatement of the Belluomini Family 1990 Trust Dated November 28, 1990 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5951303 | First American Property & Casualty | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951646 | First American Property & Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951910 | First American Property & Casualty | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921149 | First American Property & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951226 | First American Specialty Insurance | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951568 | First American Specialty Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951837 | First American Specialty Insurance | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921150 | First American Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7196837 | First American Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951227 | First National Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951569 | First National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951838 | First National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913080 | First National Insurance Company Of America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913676 | First National Insurance Company Of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921151 | First National Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5952123 | First Specialty Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913006 | First Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913336 | First Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913603 | First Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7214965 | Fischer , Lupe | Kabateck, Serena Vartazarian , 633 W. 5th Street Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326254 | Fischer , Zachary | Serena Vartazarian, Kabateck LLP, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7191877 | Fischer, Casey | Fox, Dave, 225 W. Plaza Street, Suite 102, CA 254651, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7463841 | Fischer, Doug | Kabateck, LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7208554 | Fischer, Erika | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7140059 | Fischer, Gerald and Karane | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Highway 101 Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7140308 | Fischer, Joshua | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5001011 | Fischer, Lily | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5001011 | Fischer, Lily | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4998725 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008441 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7458914 | Fischer, Lupe | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4998723 | Fischer, Robert Emile | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008440 | Fischer, Robert Emile | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976150 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976151 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7462454 | Fischer, Stan Charles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462454 | Fischer, Stan Charles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140091 | Fischer, Steven | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140091 | Fischer, Steven | Laureti & Associates, APC, Anthony Laureti, Esq. SBN:147086, 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140091 | Fischer, Steven | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7144832 | FISCHER, STEVEN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7460781 | Fischer, Zachary | Kabateck LLP, Nineli Sarkissian , 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7305196 | Fish, Carolee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462280 | Fishell, Justin Jacob | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462280 | Fishell, Justin Jacob | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460369 | Fisher , Lauren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198374 | Fisher 1998 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198374 | Fisher 1998 Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4947133 | Fisher III, David Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158784 | FISHER III, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7186744 | Fisher, Aldon Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186744 | Fisher, Aldon Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341202 | Fisher, Andrew | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7245085 | Fisher, Angus | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186745 | Fisher, Brady Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186745 | Fisher, Brady Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474760 | Fisher, Bryce | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474760 | Fisher, Bryce | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258739 | Fisher, Cathie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186746 | Fisher, Cathy Pauline | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186746 | Fisher, Cathy Pauline | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185964 | FISHER, CHRISTINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185964 | FISHER, CHRISTINA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189539 | Fisher, Darryl Duncan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463804 | Fisher, Darryl Duncan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248485 | FISHER, DAVID | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322910 | Fisher, Debra Lynn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463793 | Fisher, Debra Lynn | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481209 | Fisher, Donna Jean | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481209 | Fisher, Donna Jean | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178733 | Fisher, Doug | Kabateck LLP , Serena Vartazarian , 633 W. 5th Street Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7178733 | Fisher, Doug | Kabateck LLP Client Trust Fund , Serena Vartazarian , 633 W. 5th Street Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7469721 | Fisher, Drake Orion | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469721 | Fisher, Drake Orion | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166242 | FISHER, EVAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7183397 | Fisher, Heather Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183397 | Fisher, Heather Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170521 | FISHER, JIMMIE SUE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170521 | FISHER, JIMMIE SUE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948361 | Fisher, Julianne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158971 | FISHER, JULIANNE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170520 | FISHER, KENNETH JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170520 | FISHER, KENNETH JAMES | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170520 | FISHER, KENNETH JAMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463765 | Fisher, Kristopher R. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463765 | Fisher, Kristopher R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248423 | Fisher, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472069 | Fisher, Marlan Lee | Joseph M. Earley, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472069 | Fisher, Marlan Lee | Paige N. Boldt, 2561 California Park Dirve, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319706 | Fisher, Michael | James P Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289668 | Fisher, Nicole | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289668 | Fisher, Nicole | Paige N. Boldt, 2561 California Park Drive,Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215759 | Fisher, Paul | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1364 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7267475 | Fisher, Stacey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292787 | Fisher, Stephanie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185965 | FISHER, STEPHEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway Suite 860, San Diego, CA 92101 |
| 7185965 | FISHER, STEPHEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462315 | Fisher, Valerie J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462315 | Fisher, Valerie J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998727 | Fishman, Jonathan N. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008442 | Fishman, Jonathan N. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174156 | FISHMAN, JONATHAN N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174156 | FISHMAN, JONATHAN N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937773 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937774 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998731 | Fishman, Kaya Tamara | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008444 | Fishman, Kaya Tamara | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174157 | FISHMAN, KAYA TAMARA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174157 | FISHMAN, KAYA TAMARA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186082 | FISK, STEPHANI ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186082 | FISK, STEPHANI ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7279697 | Fitch, Dennis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7330335 | Fitch, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460713 | Fitch, James | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312494 | Fitch, James | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287240 | Fitch, Kelly | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7467352 | Fitch, Kenneth Matthew | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7299148 | Fitch, Kenneth R. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185642 | FITCH, MATTHEW KENNETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185642 | FITCH, MATTHEW KENNETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190400 | Fite, Joeann L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190400 | Fite, Joeann L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198793 | Fitzgerald Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198793 | Fitzgerald Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256853 | FitzGerald, Charissa Rose | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256853 | FitzGerald, Charissa Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1365 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1366 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7073405 | Fitzgerald, Maria | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7467111 | Fitzgerald, Maria | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7169070 | FITZGERALD, MIKE PATRICK | Randall Strauss, 1999 HARRISON STREET, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7282354 | Fitzgibbon, John Daniel | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304465 | Fitzgibbon, Marcia Jean | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7334395 | Fitzgibbon, Marica Jean | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145189 | Fitzpatrick, Larry Dennis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145189 | Fitzpatrick, Larry Dennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204699 | Fitzpatrick, Mark Anthony | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206271 | Fitzpatrick, Sarah Marie | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184065 | FITZSIMMONS, CHRISTINE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7484763 | Fitzsimmons, Christine Reilly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302065 | Fitzsimmons, Christine Rielly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201695 | Fitzsimmons, Mary Frances | Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7264757 | Fitzsimmons, Terri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319549 | Fitzsimmons, Terry | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340209 | Fitzsimmons, Terry David | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7072768 | Fitzwater, Dan | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7278209 | Flacy, David | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190348 | Flacy, David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190348 | Flacy, David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164801 | FLADSETH, HELEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164803 | FLADSETH, LORI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164802 | FLADSETH, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7247409 | Flagg, Mickie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173989 | FLAHERTY, BRIAN | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173989 | FLAHERTY, BRIAN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7215907 | Flaherty, Michael | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7239069 | Flaherty, Trent | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159135 | FLAMING, KAREN JOANNE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159135 | FLAMING, KAREN JOANNE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1367 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176108 | FLAMMANG, AMANDA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176108 | FLAMMANG, AMANDA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176107 | FLAMMANG, MATTHEW | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176107 | FLAMMANG, MATTHEW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7158902 | FLANAGAN III, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158901 | FLANAGAN SR., JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185916 | FLANAGAN, CONNOR | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185916 | FLANAGAN, CONNOR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186022 | FLANAGAN, MATTHEW WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186022 | FLANAGAN, MATTHEW WILLIAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7468790 | Flanagan, Matthew William | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7335624 | Flanagan, Shannon | James P. Frantz , 402 West Broadway Blvd., Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311752 | FLANDERS, KLYDA | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203883 | Flanders, Klyda E. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7245908 | Flanegin, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249571 | Flanegin, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160662 | FLATT, MATHEW ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160662 | FLATT, MATHEW ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142336 | Flavia Craft Millikan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142336 | Flavia Craft Millikan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193293 | FLAVIAN MASTRANGELO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193293 | FLAVIAN MASTRANGELO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184907 | FLAVIO, HEATHER | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7338218 | Fleck, Kristen | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5016513 | Fleck, Sandra | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168500 | FLECK, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168500 | FLECK, SANDRA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7279726 | Fleischer, Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279726 | Fleischer, Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325206 | Fleischli, Franz | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325206 | Fleischli, Franz | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6185450 | Fleming, Daniel R. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185450 | Fleming, Daniel R. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7170645 | FLEMING, DOUGLAS SCOTT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170645 | FLEMING, DOUGLAS SCOTT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468464 | Fleming, Emily | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7481515 | Fleming, Jacob M. | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202101 | Fleming, John | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7181740 | Fleming, Josephine Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181740 | Fleming, Josephine Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170647 | FLEMING, MICHELE ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170647 | FLEMING, MICHELE ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7337204 | Fleming, Samantha B. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319025 | Fleming, Sarah  E | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255370 | Fleming, Shaun | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311195 | Fleming, Theodore | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203036 | Flemming, Jacob M | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003415 | Fleming, Josephine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7185979 | FLENNAUGH-HINES, SEBRENA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185979 | FLENNAUGH-HINES, SEBRENA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7269945 | Flesher, Brendan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7471045 | Flesher, Cheryelle | Joseph Feist, Northern California Law Group, PC, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7292269 | Flesher, Kristi | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204249 | Flesher, Lori | James P. Frantz, 402 W Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291850 | Flesher, Thomas | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168315 | Fletcher Brice Wingfield | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168315 | Fletcher Brice Wingfield | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241657 | Fletcher Jr., Brian | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241657 | Fletcher Jr., Brian | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182528 | Fletcher, Brian | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182528 | Fletcher, Brian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274288 | Fletcher, Brian | Frazntz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244619 | Fletcher, Desiree | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307096 | Fletcher, Diane | Frantz Law Group APLC, James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7299932 | Fletcher, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185104 | FLETCHER, JEFFERY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7289172 | Fletcher, Lisa | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182529 | Fletcher, Lisa | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182529 | Fletcher, Lisa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301894 | Fletcher, Michael | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317963 | Fletcher, Michael | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182530 | Fletcher, Randall Luis | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182530 | Fletcher, Randall Luis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301587 | Fletcher, Robert James | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174646 | FLICKER OAKS LLC | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174646 | FLICKER OAKS LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008445 | Flicker Oaks LLC (a California Limited Liability Company) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937775 | Flicker Oaks LLC (a California Limited Liability Company) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937778 | Flicker Oaks LLC (a California Limited Liability Company) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7272519 | Flinn, Michelle C. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7290199 | Flinn, Richard P. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5952232 | Flint Nystrom | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952233 | Flint Nystrom | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7270791 | Flint, Christi L. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7270791 | Flint, Christi L. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186322 | FLINT, JAMES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7303489 | Flintlock Investments LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304904 | Flood Bros Cattle | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304904 | Flood Bros Cattle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284963 | Flood, Andrea | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284963 | Flood, Andrea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271097 | Flood, Bonnie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203083 | Flood, Roger | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165585 | FLOR DIAZ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187267 | FLORADAY, BRYN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187267 | FLORADAY, BRYN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187266 | FLORADAY, LAINA PAGE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1370 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187266 | FLORADAY, LAINA PAGE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway Suite 860, San Diego, CA 92101 |
| 7181097 | Floren, Kendra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181097 | Floren, Kendra | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273179 | Floren, Kendra | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325937 | Florence H Spruance as trustee of the William H Spruance and Florence H Spruance Family Trust dated July 29, 2010 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7175323 | Florence Marie Cardy | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175323 | Florence Marie Cardy | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175323 | Florence Marie Cardy | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165276 | Florence Rink | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7260761 | Florence, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 215221, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325889 | Florence, Debra Lynn | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325889 | Florence, Debra Lynn | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272645 | Florence, James | Corey, Luzaich, de Ghetaldo & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325900 | Florence, James Anthony | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325900 | Florence, James Anthony | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277415 | Florence, Joseph | James P Frantz, Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284230 | Florence, Lori Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905203 | Florencia Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947016 | Florencia Palmaz | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5906116 | Florentina Becerra | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909505 | Florentina Becerra | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140427 | Florentina Becerra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140427 | Florentina Becerra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141403 | Florentino Flores Antelo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141403 | Florentino Flores Antelo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174166 | FLORES AGUILAR, EPIFANIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174166 | FLORES AGUILAR, EPIFANIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167898 | FLORES FLORES, OSCAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167898 | FLORES FLORES, OSCAR | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167903 | FLORES RUIZ, PUEBLITO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1370 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1371 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167903 | FLORES RUIZ, PUEBLITO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168706 | FLORES VARGAS, VALENTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168706 | FLORES VARGAS, VALENTIN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159893 | FLORES, ANNELLE CHRISTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159893 | FLORES, ANNELLE CHRISTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255313 | Flores, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159897 | FLORES, BENJAMIN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159897 | FLORES, BENJAMIN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226297 | Flores, Bonnie J | Gerald Singleton, 450 A St 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159895 | FLORES, CARLOS FLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159895 | FLORES, CARLOS FLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270342 | Flores, Christina Lee | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183398 | Flores, Dawn Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183398 | Flores, Dawn Michelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005241 | Flores, Eduardo | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181741 | Flores, Eduardo Aldama | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181741 | Flores, Eduardo Aldama | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181742 | Flores, Emily Ellen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181742 | Flores, Emily Ellen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163672 | FLORES, EMMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159903 | FLORES, ERYN ASHLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159903 | FLORES, ERYN ASHLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159898 | FLORES, FELICIA ANNETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159898 | FLORES, FELICIA ANNETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259137 | Flores, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163673 | FLORES, JOSE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182999 | Flores, Jose Louis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182999 | Flores, Jose Louis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258274 | Flores, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159896 | FLORES, LUIS ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159896 | FLORES, LUIS ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005280 | Flores, Luis Garcia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7168217 | FLORES, MAIYA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168217 | FLORES, MAIYA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183000 | Flores, Marcie Aileene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183000 | Flores, Marcie Aileene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173825 | FLORES, MARK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173825 | FLORES, MARK | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7305359 | Flores, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250767 | Flores, Michael Anthony | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250767 | Flores, Michael Anthony | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159899 | FLORES, MICHAEL ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159899 | FLORES, MICHAEL ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178352 | Flores, Pamela | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7167899 | FLORES, PEDRO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167899 | FLORES, PEDRO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462364 | Flores, Samuel Guerrero | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462364 | Flores, Samuel Guerrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159902 | FLORES, SIERRA ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159902 | FLORES, SIERRA ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159904 | FLORES, TIMOTHY CLINTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159904 | FLORES, TIMOTHY CLINTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163675 | FLORES, VALERIE JASMINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7177595 | Flores, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5005244 | Flores, Yazmin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181743 | Flores, Yazmin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181743 | Flores, Yazmin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142147 | Floriann Duport | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142147 | Floriann Duport | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921152 | Floriberta Rincon Medina | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921153 | Floriberta Rincon Medina | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921154 | Floriberta Rincon Medina | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921155 | Floriberta Rincon Medina | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902544 | Florin Iancu | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944804 | Florin Iancu | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140625 | Florin Paraschiv Iancu | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140625 | Florin Paraschiv Iancu | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6176338 | Flournoy, David | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7221779 | Flournoy, Vanessa | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7293912 | Flournoy, Vanessa | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270348 | Flowers, Danny Ray | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7238777 | Flowers, Fullers | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1372 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1373 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286302 | Flowers, Gayle Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7183004 | Flowers, Helen Nemati | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183004 | Flowers, Helen Nemati | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183005 | Flowers, Isabella Ashley Nemati | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183005 | Flowers, Isabella Ashley Nemati | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317890 | Flowers, James  Lawrence | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313911 | Flowers, Louise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215319 | Flowers, Steven  H | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215319 | Flowers, Steven  H | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6163102 | Flowers, William | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street/ PO Box 994390, Redding, CA 96001 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6177967 | Flowers, William | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7195514 | Flows Painting | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195514 | Flows Painting | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195514 | Flows Painting | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174409 | FLOY SARAH SALYER LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174409 | FLOY SARAH SALYER LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169899 | Floyd and Kaye Powell as trustees of The Floyd V. and Kaye A. Powell 1996 Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169899 | Floyd and Kaye Powell as trustees of The Floyd V. and Kaye A. Powell 1996 Trust | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5959469 | Floyd Beard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959470 | Floyd Beard | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959471 | Floyd Beard | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5959472 | Floyd Beard | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, Ca 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7197992 | FLOYD EDWARD HACKMANN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197992 | FLOYD EDWARD HACKMANN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152750 | Floyd Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152750 | Floyd Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152750 | Floyd Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326762 | Floyd Owen Strickler | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326762 | Floyd Owen Strickler | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326762 | Floyd Owen Strickler | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198504 | Floyd Wiggins | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198504 | Floyd Wiggins | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177523 | Floyd, Cheri | Mark Potter, 8033 Linda Vista Road , Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7340658 | Floyd, Cheri | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 95969 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7249787 | Floyd, Cooper | Corey, Luzaich,de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276934 | Floyd, Jason | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305748 | Floyd, Jason | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261418 | Floyd, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008446 | Floyd, Susanne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008447 | Floyd, Susanne | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937779 | Floyd, Susanne | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937780 | Floyd, Susanne | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7266326 | Floyd, Susanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171339 | Floyd, Trisha | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7312717 | Floyd, Trisha | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298316 | Flud, Michael A | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7298316 | Flud, Michael A | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Drive, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327585 | Flugeman, K. Karla | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327585 | Flugeman, K. Karla | Karla K. Flugeman, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164534 | FLUHARTY, CATHERINE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7272251 | Fluharty, Catherine | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164533 | FLUHARTY, MARILYN DOROTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244359 | Fluharty, Marilyn Dorothy | Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7268445 | Fluharty, Zella | c/o Engstrom, Lipscomb & Lack, Attn: Daniel G. Whalen, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7206022 | FLUHARTY, ZELLA JO GAIL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7206022 | FLUHARTY, ZELLA JO GAIL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7316363 | Fluke's Auction Clearance Center | Fluke's Auction Clearance Center, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1374 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1375 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7316363 | Fluke's Auction Clearance Center | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164711 | FLYNN, DANUTA ALICE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7170662 | FLYNN, JORDAN ALEXANDRA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170662 | FLYNN, JORDAN ALEXANDRA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7265201 | Flynn, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170653 | FLYNN, LARA EVANGELINE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170653 | FLYNN, LARA EVANGELINE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra, 70 Stony Point Road Suite A, Santa Rosa, CA 95401 |
| 7241366 | FLYNN, TERENCE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164710 | FLYNN, WILLIAM THOMAS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7174298 | FLYNN, ZEBULON TYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174298 | FLYNN, ZEBULON TYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998527 | Flynn, Zebulun | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008332 | Flynn, Zebulun | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7486940 | Flynn-Gross, Jordan Alexandra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7486940 | Flynn-Gross, Jordan Alexandra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247199 | FOBERT, CAITLIN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250185 | Fobert, Caitlin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7181744 | FOC Corporation | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181744 | FOC Corporation | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328249 | Fochs, Tonda | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328249 | Fochs, Tonda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312393 | Foddrill, Darcy J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312393 | Foddrill, Darcy J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297876 | Foddrill, John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297876 | Foddrill, John | Paige N. Boldt, 2561 California Psark Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239042 | Fogarassy, Arpad Jozsef | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7165575 | FOGG, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164162 | FOHRMAN, BURTON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164163 | FOHRMAN, RALEIGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7247139 | FOLEY , NANCY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL, MILLBRAE , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7146294 | Foley, Carol | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146294 | Foley, Carol | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146294 | Foley, Carol | Steven S. Kane, Esq., Attorney, Bonnie E. Kane Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1375 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1376 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7191403 | Foley, Jeffrey Alan | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7281547 | Foley, Laci | Edelson PC, Rafey Balabanian, 123 Townsend Stree Suite100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174826 | FOLEY, MARIAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6185787 | Foley, Maureen E. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7170115 | FOLEY, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6185379 | Foley, Patrick | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7291234 | Foley, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185536 | Foley, Stephen R. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7185505 | FOLKS, BILLY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185505 | FOLKS, BILLY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185506 | FOLKS, LEA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185506 | FOLKS, LEA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186751 | Folsom, Georgianna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186751 | Folsom, Georgianna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186752 | Folsom, Gregory Sampson | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186752 | Folsom, Gregory Sampson | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159905 | FOLTZ, NICKY DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159905 | FOLTZ, NICKY DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159906 | FOLTZ, ORION ASHBY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159906 | FOLTZ, ORION ASHBY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | The Kane Law Firm, Bonnie E. Kane , Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 4999119 | Fong, Sui King | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166171 | FONSECA DE SCHILLING, ROSA CARMELA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166171 | FONSECA DE SCHILLING, ROSA CARMELA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184042 | FONSECA, PETE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7164452 | FOOR, BETTY LEE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175681 | FOOTE, DAVID | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175683 | FOOTE, HASLEY | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7301780 | Foote, Howard | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7278785 | Foote, Kimberly | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7242306 | Foote, Mitchell | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175682 | FOOTE, SHERRI | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7189991 | Foothill Income Properties, LLP dba Paradise Gardens III | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189991 | Foothill Income Properties, LLP dba Paradise Gardens III | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1377 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168260 | FOOTMAN, ANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168260 | FOOTMAN, ANA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7338321 | For Elyse, Inc. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7072628 | Forberg, M.D., Paul | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7461901 | Forberg, M.D., Paul | Wilcoxen Callaham, LLP, Drew M. Widders, 2114K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7295183 | Forbes Jr, Fredric Walter | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180176 | Forbes Jr., William Joe | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7310212 | Forbes, Andrew Charles | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175744 | FORBES, ANITA LOUISE | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175744 | FORBES, ANITA LOUISE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7289928 | Forbes, Ardeth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307478 | Forbes, Eleanor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205126 | Forbes, Liam | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306587 | Forbes, Matthew Donald | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246440 | Forbes, Mee | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288700 | Forbes, Rachelle Elizabeth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272894 | Forbes, Randel | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245196 | Forbes, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7072072 | Forbes, Ronald | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7207931 | Forbes, Victoria | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174011 | FORBIS, JACOB REID | JACOB FORBIS, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145876 | FORBIS, RACHEL COLLEEN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7329375 | Ford, Candace | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155539 | Ford, Cassandra | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7183008 | Ford, Chris Ryan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183008 | Ford, Chris Ryan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183009 | Ford, David Glen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183009 | Ford, David Glen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160394 | FORD, ESTATE OF, JOHN EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190314 | Ford, John Eugene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190314 | Ford, John Eugene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7219415 | Ford, Kaitlyn | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7238618 | Ford, Lauren | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1377 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7155703 | Ford, Logan | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding , CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7183013 | Ford, Sabrina Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183013 | Ford, Sabrina Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302778 | Ford, Taylor | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street Suite 100, San Francisco , CA 94107 |
| 7185007 | FORD, TIYON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7325847 | Ford, Zomaka | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159912 | FORD-KLINE, RAMONA SUSAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159912 | FORD-KLINE, RAMONA SUSAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246941 | Ford-Wilson, Shea | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5952237 | Foremost | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5914009 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7307019 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC, Farmers c/o Craig Simon, 1 Park Plaza Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7314858 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC, C/o Craig Simon , 1 Park Plaza, suite 340, Irvine , CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5952239 | Foremost Property And Casualty Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5914011 | Foremost Signature Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7173936 | FOREST GLEN MHP, LLC | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173936 | FOREST GLEN MHP, LLC | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195269 | Forest Grove Mobile & RV Park | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195269 | Forest Grove Mobile & RV Park | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195269 | Forest Grove Mobile & RV Park | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205934 | FOREST KIRK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205934 | FOREST KIRK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959473 | Forest Pagliaricci | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959474 | Forest Pagliaricci | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959475 | Forest Pagliaricci | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959476 | Forest Pagliaricci | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184782 | Forest Thomas Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184782 | Forest Thomas Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183399 | Forest, Claude Clement | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183399 | Forest, Claude Clement | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1378 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1379 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193419 | FORESTER ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193419 | FORESTER ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327616 | Forester Savage | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7159914 | FORESTER, JEANNETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159914 | FORESTER, JEANNETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261521 | Forever 999, Inc., Sakura Sushi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7479826 | Fornachon, John | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7479826 | Fornachon, John | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476444 | Fornachon, Robert | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476444 | Fornachon, Robert | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164860 | FORNER, KARLYN F. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185281 | FORNER, KARLYN F. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185281 | FORNER, KARLYN F. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185281 | FORNER, KARLYN F. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164861 | FORNER, MARK A. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185282 | FORNER, MARK A. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185282 | FORNER, MARK A. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185282 | FORNER, MARK A. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196128 | FOROUGH GHOLAMI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196128 | FOROUGH GHOLAMI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7280267 | Forquer, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140032 | Forquer, Charles Henry | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140032 | Forquer, Charles Henry | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway Suit 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7333911 | Forquer, Charles Henry | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7333911 | Forquer, Charles Henry | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7333911 | Forquer, Charles Henry | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7184697 | Forrest Bliss | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184697 | Forrest Bliss | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189552 | Forrest Carlton Melvin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189552 | Forrest Carlton Melvin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192502 | FORREST JINKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192502 | FORREST JINKS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159460 | FORREST MICHAEL BRAULT REVOCABLE TRUST DATED 11-17-2003 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159460 | FORREST MICHAEL BRAULT REVOCABLE TRUST DATED 11-17-2003 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154366 | Forrest Robert Mjoen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154366 | Forrest Robert Mjoen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154366 | Forrest Robert Mjoen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199494 | Forrest Tree Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206220 | Forrest Tree Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206220 | Forrest Tree Service | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143749 | Forrest Walter Holnbach | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143749 | Forrest Walter Holnbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173049 | Forrest, Brynne Nicole | Frantz Law Group, APLC, James P. Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185055 | FORREST, JUDITH ANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7168501 | FORRESTER, ERIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168501 | FORRESTER, ERIC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185362 | FORRESTER, GERALD | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7261898 | Forsman, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257105 | Forster, Holly Suzanne | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257105 | Forster, Holly Suzanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186753 | Forsyth, Cortland Montgomery | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186753 | Forsyth, Cortland Montgomery | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005247 | Forsyth, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181745 | Forsyth, John Norton | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181745 | Forsyth, John Norton | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190179 | Forsyth, Kimberly | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190179 | Forsyth, Kimberly | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005250 | Forsyth, Maribeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181746 | Forsyth, Maribeth Fonley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181746 | Forsyth, Maribeth Fonley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186323 | FORTNER, JR., ED | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186324 | FORTNER, RACHEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5944885 | Fortunati Vineyard, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948206 | Fortunati Vineyard, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186819 | Fortune, Matthew Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186819 | Fortune, Matthew Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187150 | FOSDICK, CHUCK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7466356 | Fosdick, Daryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324258 | Fosdick, Devin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190912 | FOSDICK, DUANE HOWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190912 | FOSDICK, DUANE HOWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200986 | Foss Family 2006 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200986 | Foss Family 2006 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME AVE. SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200987 | Foss Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200987 | Foss Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195206 | Foss Valley Vineyards LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195206 | Foss Valley Vineyards LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195206 | Foss Valley Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185312 | FOSS, BRENDAN | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7185312 | FOSS, BRENDAN | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7279391 | Foss, Fred Louis | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324542 | Foss, Fred Louis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319845 | Foss, Lawrence | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169073 | FOSSAN, GAYLE JEAN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169073 | FOSSAN, GAYLE JEAN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169072 | FOSSAN, KEN PATRICK | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169072 | FOSSAN, KEN PATRICK | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7198392 | Foster Freeze | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198392 | Foster Freeze | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7319295 | Foster,  Marty | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA   95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319295 | Foster,  Marty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA   95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324764 | Foster, Alexandra E. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324764 | Foster, Alexandra E. | Paige M. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163451 | FOSTER, BARTON SCOTT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6184639 | Foster, Brent and Laurie | Tosdal Law Firm, Thomas Tosdal , 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7310719 | Foster, Carly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310719 | Foster, Carly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324771 | Foster, David M. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324771 | Foster, David M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186754 | Foster, Donald Douglas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186754 | Foster, Donald Douglas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222544 | Foster, Gary | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7475478 | Foster, Gary | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7190539 | Foster, Gary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190539 | Foster, Gary | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324997 | Foster, Harriett | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7324997 | Foster, Harriett | Richard Harvey Levin, Attorney, Levin Law Group, 2615 Forest Ave. Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7472125 | Foster, Jason Francis | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472125 | Foster, Jason Francis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201645 | Foster, Jerry | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7187322 | FOSTER, JODIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187322 | FOSTER, JODIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5007121 | Foster, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266549 | Foster, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305393 | Foster, Lyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282263 | Foster, Makayla Marie Joy | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318683 | Foster, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6180164 | Foster, Matthew & Christian-Marie | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180164 | Foster, Matthew & Christian-Marie | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7254946 | Foster, Patricia J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161860 | Foster, Richard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7308245 | Foster, Robert | Corey Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318135 | Foster, Robert John | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208141 | Foster, Rodney | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1382 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1383 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7285843 | Foster, Ruby L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186755 | Foster, Sarah Katelyn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482311 | Foster, Sarah Katelyn | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186756 | Foster, Sharon Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186756 | Foster, Sharon Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187321 | FOSTER, SHIRLEY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187321 | FOSTER, SHIRLEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163452 | FOSTER, STEFANIE MARAGNA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7287458 | Foti, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269738 | Foto, Phillip | James P. Frantz, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192342 | FOTOUHI, ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480949 | Fotouhi, Kameron Brady | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480949 | Fotouhi, Kameron Brady | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5002968 | Fotouhi, Kelsey | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186757 | Fotouhi, Kelsey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186757 | Fotouhi, Kelsey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481418 | Fotouhi, Michelle Lynn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481418 | Fotouhi, Michelle Lynn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184717 | Fouad Daoud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184717 | Fouad Daoud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7171935 | Foucaud, Remi | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7191455 | Foucaud, Remi | Michael S. Feinberg, APLC, Michael S.  Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7191455 | Foucaud, Remi | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 6029302 | Foudray, Cindy Anne | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7224525 | Foudray, Cindy Anne | Joshua H. Watson, Arnold Law Firm , 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7340225 | Foulger, Reven | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190711 | FOULGER, TAYLOR MATTHEW | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190711 | FOULGER, TAYLOR MATTHEW | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190711 | FOULGER, TAYLOR MATTHEW | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7260912 | Foulkrod, Jessica | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260912 | Foulkrod, Jessica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325781 | Fountain Grove Dry Cleaners | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325781 | Fountain Grove Dry Cleaners | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197508 | Fountain of Youth Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197508 | Fountain of Youth Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197508 | Fountain of Youth Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1384 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163509 | FOUNTAINE, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198617 | Fountaingrove Golf & Athletic Club d/b/a The Fountaingrove Club | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198617 | Fountaingrove Golf & Athletic Club d/b/a The Fountaingrove Club | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166081 | Fountaingrove Oral Surgery | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164921 | Fountaingrove Ranch Master Homeowners Association | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195255 | Four Creative Season | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195255 | Four Creative Season | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195255 | Four Creative Season | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466547 | Fourcroy, Catherine | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7165096 | Fourkas Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163380 | FOURKAS, ALISSA DORA, individually | FOURKAS, ALISSA DORA, Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7479453 | FOURKAS, ALISSA DORA, individually | FOURKAS, ALISSA DORA, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469913 | FOURKAS, ELIZABETH LOU, individually and as trustee of the Fourkas Family Trust | FOURKAS, ELIZABETH LOU, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469913 | FOURKAS, ELIZABETH LOU, individually and as trustee of the Fourkas Family Trust | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7291101 | Fournier, Lora | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162798 | FOURNIER, MONIQUE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7264571 | Fournier, Monique | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7199474 | Fourth & Davis Street LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199474 | Fourth & Davis Street LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174537 | FOUST, BONITA LEONA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174537 | FOUST, BONITA LEONA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008448 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937781 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937783 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7265455 | Foust, Katherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290279 | Fouts, Casey | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255705 | Fouts, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252847 | Fouts, Suzanne Pasky | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1385 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7246101 | Foutz, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283959 | Foutz, Monica | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7244374 | Foutz, Tammy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164453 | FOWKES, VICTORIA LOUISE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7182534 | Fowler Family Trust, Dated March 13, 2001 | Singleton Law Firm, Gerald Singleton, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182534 | Fowler Family Trust, Dated March 13, 2001 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074635 | Fowler, Carl | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473357 | Fowler, Desiree Michelle | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182907 | Fowler, Desiree Michelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002228 | Fowler, Franklin E. | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182532 | Fowler, Franklin E. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182532 | Fowler, Franklin E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073349 | Fowler, Kathleen | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7470358 | Fowler, Lee A. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470358 | Fowler, Lee A. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480227 | Fowler, Mark R. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480227 | Fowler, Mark R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139499 | Fowler, Matthew | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5002231 | Fowler, Pamela T. | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189820 | Fowler, Pamela T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290548 | Fowler, Sheri | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7234533 | Fowler, Victoria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298251 | Fox, Amaji | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255673 | Fox, Amelia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252121 | Fox, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242890 | Fox, Casey | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7257771 | Fox, Deborah | James P. Frantz, 402 West Boardway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5013788 | Fox, Dolethea | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168504 | FOX, DOLETHEA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168504 | FOX, DOLETHEA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167911 | FOX, JOANNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167911 | FOX, JOANNE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7218320 | Fox, Julia | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159917 | FOX, NATALIE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159917 | FOX, NATALIE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7307284 | Fox, Patricia | Joseph M. Early III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307284 | Fox, Patricia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475040 | Fox, Robin Michael | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475040 | Fox, Robin Michael | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7339067 | Fox, Sherry Diane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462685 | FOX, SHERRY DIANE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462685 | FOX, SHERRY DIANE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257196 | Fox, Wingate Bender | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257196 | Fox, Wingate Bender | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7214173 | Fox, Winston | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7214173 | Fox, Winston | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7466196 | Fox, Winston | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7179435 | Foxburns, Jordon | Seiglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7074678 | Fox-Hall, Rhea | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7280621 | Foye, Robert F | Richard Levin, Levin Law Group PLC, 2615 Forest Ave Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7312937 | Fraga, Dyanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312937 | Fraga, Dyanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317428 | Fraga, Robert Earl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317428 | Fraga, Robert Earl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4943141 | Fraga, Yaroslae | Jang & Associates, attn; Sally Noma, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5997920 | Fraga, Yaroslae | Jang & Associates, attn; Sally Noma, 1766 Lacassie Ave., Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7298366 | Fraguglia, Joseph | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288709 | Fraguglia, Patricia | Regina Bagdasarian, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247879 | Fraley, William Cole | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292929 | Fraley, William Cole | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145920 | FRAME, EMMA VIRGINA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7238320 | FRAME, SHANDRA | AMANDA L. RIDDLE, COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326799 | Fran and Frank Grasso | Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176361 | Frances  Edelman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181081 | Frances  Edelman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181081 | Frances  Edelman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192456 | FRANCES BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192456 | FRANCES BALOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945520 | Frances Cordova | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948475 | Frances Cordova | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904956 | Frances Edelman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908505 | Frances Edelman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143671 | Frances Haunani Neil | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143671 | Frances Haunani Neil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253343 | Frances J. Petersen, as Trustee of the Frances J. Petersen Revocable Trust dated December 14, 2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188168 | Frances Jean Herl | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188168 | Frances Jean Herl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904018 | Frances Judd | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5945999 | Frances Judd | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5950997 | Frances Judd | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo, Suite 400, San Diego, CA 92127 |
| 7143900 | Frances L Wolfgram | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143900 | Frances L Wolfgram | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141104 | Frances L. Bengtsson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141104 | Frances L. Bengtsson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153693 | Frances Louise Hitchen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153693 | Frances Louise Hitchen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153693 | Frances Louise Hitchen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199369 | FRANCES M BEHMKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199369 | FRANCES M BEHMKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7463720 | Frances M. Moehnke Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7463720 | Frances M. Moehnke Revocable Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152831 | Frances Marie Moehnke | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152831 | Frances Marie Moehnke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152831 | Frances Marie Moehnke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152580 | Frances Ruth Britton Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194564 | Frances Ruth Britton Lamb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194564 | Frances Ruth Britton Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194564 | Frances Ruth Britton Lamb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182628 | Frances Sue Judd Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1387 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1388 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182628 | Frances Sue Judd Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184779 | Frances Ullman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184779 | Frances Ullman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178480 | Frances Winfrey Casey Fore, deceased (Bridgett Claussen, personal representative) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904204 | Francesca Greene | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907909 | Francesca Greene | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5904336 | Francesca Papia | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946280 | Francesca Papia | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176617 | Francesca Papia | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181335 | Francesca Papia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181335 | Francesca Papia | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153998 | Francesca Santos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153998 | Francesca Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153998 | Francesca Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163815 | FRANCHETTI, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163814 | FRANCHETTI, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7248518 | Franchi, Laureen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244117 | Franchi, Rod | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257868 | Francia, Amanda | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257868 | Francia, Amanda | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258026 | Francia, Anthony Joseph | Joseph M. Early III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258026 | Francia, Anthony Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145160 | Francia, Joanne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145160 | Francia, Joanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144373 | Francine B Andresen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144373 | Francine B Andresen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184265 | Francine Knowles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184265 | Francine Knowles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144646 | Francine Lou Lopez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144646 | Francine Lou Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169359 | Francine M. Ranuio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169359 | Francine M. Ranuio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905763 | Francine Passalacqua | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909223 | Francine Passalacqua | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7242113 | Francis B. Rolfson, Jr., Trustee of the Survivor's Trust of the Francis B. Rolfson, Jr. and Beulah Ann Rolfson Trust dated November 10, 1993 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199933 | FRANCIS COTTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199933 | FRANCIS COTTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163010 | Francis Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163010 | Francis Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169530 | Francis E. Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169530 | Francis E. Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184118 | Francis Edward Jesiolowski | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184118 | Francis Edward Jesiolowski | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184691 | Francis Ferrance | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184691 | Francis Ferrance | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194228 | FRANCIS J PANEK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194228 | FRANCIS J PANEK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903368 | Francis J. Dolan | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945520 | Francis J. Dolan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165475 | Francis J. Dolan and Catherine Lisa Dolan, Trustees of the Frank and Lisa Dolan Revocable Trust dated 4/9/99 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165475 | Francis J. Dolan and Catherine Lisa Dolan, Trustees of the Frank and Lisa Dolan Revocable Trust dated 4/9/99 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143154 | Francis Marion Ivey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143154 | Francis Marion Ivey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905853 | Francis Panza | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909313 | Francis Panza | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5959477 | Francis Stabile | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959478 | Francis Stabile | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5959480 | Francis Stabile | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168999 | Francis Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194856 | Francis Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462216 | Francis Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462216 | Francis Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185528 | FRANCIS, DANIEL LEROY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185528 | FRANCIS, DANIEL LEROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185529 | FRANCIS, ELIZABETH ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185529 | FRANCIS, ELIZABETH ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185815 | FRANCIS, GEORGE CHARLES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185815 | FRANCIS, GEORGE CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185816 | FRANCIS, GEORGE LEYROY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185816 | FRANCIS, GEORGE LEYROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185530 | FRANCIS, JEREMY AUSTIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185530 | FRANCIS, JEREMY AUSTIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164118 | FRANCIS, JILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185818 | FRANCIS, KATHERINE STEPHANIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185818 | FRANCIS, KATHERINE STEPHANIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164117 | FRANCIS, THOMAS MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195844 | Francisca Giarratano | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195844 | Francisca Giarratano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195844 | Francisca Giarratano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905065 | Francisca Rodriguez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946881 | Francisca Rodriguez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152479 | Francisca Soto Sharp | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152479 | Francisca Soto Sharp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152479 | Francisca Soto Sharp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175786 | Franciscan Holdings LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175786 | Franciscan Holdings LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176305 | Francisco Chavez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181025 | Francisco Chavez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1390 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1391 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181025 | Francisco Chavez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177111 | Francisco Corrales | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177111 | Francisco Corrales | James P. Frantz, Frantz Law Group, APLC, 402 West Broadwayc Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183651 | Francisco Reyes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183651 | Francisco Reyes | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176744 | Francisco Trujillo | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181460 | Francisco Trujillo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181460 | Francisco Trujillo | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164015 | FRANCISCO CANALES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904425 | Francisco Chavez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908103 | Francisco Chavez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7192596 | FRANCISCO E CORRALES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192596 | FRANCISCO E CORRALES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169259 | Francisco Elias Perlera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169259 | Francisco Elias Perlera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169259 | Francisco Elias Perlera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905645 | Francisco Frausto Ramirez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947370 | Francisco Frausto Ramirez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7197644 | FRANCISCO GONZALEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197644 | FRANCISCO GONZALEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141936 | Francisco J. Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141936 | Francisco J. Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165296 | FRANCISCO L. CANALES AND HEATHER J FURNAS, TRUSTEES OF THE FRANCISCO L. CANALES AND HEATHER J. FURNAS LIVING TRUST DATED JULY 5, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5906886 | Francisco Lopez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910168 | Francisco Lopez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169096 | Francisco Rivera Garcia and Julieta Rivera DBA Meeho's | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169096 | Francisco Rivera Garcia and Julieta Rivera DBA Meeho's | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1391 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1392 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328172 | Francisco Sagrero | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328172 | Francisco Sagrero | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904523 | Francisco Trujillo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946470 | Francisco Trujillo | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7169727 | Francisco Velez Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340143 | Francisco Velez Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340143 | Francisco Velez Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7590827 | Francisco, Gary | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590827 | Francisco, Gary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479203 | Francisco, Haley  Jordan | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479203 | Francisco, Haley  Jordan | Roy E. Miller , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479596 | Francisco, Riley Noelle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479596 | Francisco, Riley Noelle | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189231 | Francis-Knowles, Velvet | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322559 | Francis-Knowles, Velvet | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159926 | FRANCIS-KNOWLES, VELVET VIOLETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159926 | FRANCIS-KNOWLES, VELVET VIOLETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145871 | Franco Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7462062 | Franco, Arthur | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462062 | Franco, Arthur | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593619 | Franco, Carol | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322112 | Franco, Carol | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322112 | Franco, Carol | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002233 | Franco, David | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5009981 | Franco, David | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7140980 | FRANCO, DAVID F. | DAVID FRANCOEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159928 | FRANCO, KIMBERLY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159928 | FRANCO, KIMBERLY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462422 | Franco, Laurie June | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462422 | Franco, Laurie June | Roy E. Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228747 | Franco, Paige | Christopher Sieglock, Sieglock Law  APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7179360 | Franco, Regina | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178333 | Franco, Reuben | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462421 | Franco, Sean M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462421 | Franco, Sean M | Roy E. Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288321 | Francyk, Amber | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175954 | FRANCYK, AMBER LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279118 | Francyk, Betty | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176118 | FRANCYK, BETTY JOE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176118 | FRANCYK, BETTY JOE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295381 | Francyk, Derek John | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7227407 | Francyk, Kevin | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7274370 | Francyk, Kevin | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476895 | Francyk, Kevin | Joseph M. Earley, 2561 California Park drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476895 | Francyk, Kevin | Paige N. Boldt, 2561 California Park drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275067 | Francyk, Kevin  Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275067 | Francyk, Kevin  Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160280 | FRANGIPANE, JOSHUA ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160280 | FRANGIPANE, JOSHUA ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196130 | FRANK A. MELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196130 | FRANK A. MELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197358 | Frank Albin Pastor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197358 | Frank Albin Pastor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197358 | Frank Albin Pastor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198756 | Frank Allen Weldon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462749 | Frank Allen Weldon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462749 | Frank Allen Weldon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197653 | Frank and Anna Pope Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197653 | Frank and Anna Pope Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7280163 | Frank and Julie Cadjew Revocable Trust | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7483739 | Frank and Rosa Konrad Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7196129 | FRANK ANDERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196129 | FRANK ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197351 | Frank Anthony Hollis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197351 | Frank Anthony Hollis | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197351 | Frank Anthony Hollis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193444 | FRANK ARTEAGA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193444 | FRANK ARTEAGA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7463935 | Frank Arteaga, dba Frank and Tina | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959481 | Frank Bartlett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959482 | Frank Bartlett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959484 | Frank Bartlett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921172 | Frank Bell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921173 | Frank Bell | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921174 | Frank Bell | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5921175 | Frank Bell | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5905060 | Frank Brown | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946875 | Frank Brown | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5906948 | Frank Bruni | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910208 | Frank Bruni | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group., P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7144351 | Frank Cabral | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144351 | Frank Cabral | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194902 | Frank Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194902 | Frank Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194902 | Frank Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906121 | Frank Caslino | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947767 | Frank Caslino | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7165588 | Frank D. Geldert and Mary Grace Geldert, trustees, of the Frank D. Geldert Jr., and Mary Geldert Revocable Trust dated July 20, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141708 | Frank DeMichele | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141708 | Frank DeMichele | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153542 | Frank Desmond Barbour | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153542 | Frank Desmond Barbour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153542 | Frank Desmond Barbour | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921176 | Frank Dodini | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921177 | Frank Dodini | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5921179 | Frank Dodini | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7165917 | Frank E. Salas and Marlys A. Salas, Trustees, Frank and Marlys Revocable Inter Vivos Trust Dated April 1, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165917 | Frank E. Salas and Marlys A. Salas, Trustees, Frank and Marlys Revocable Inter Vivos Trust Dated April 1, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959494 | Frank Eberle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959495 | Frank Eberle | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5959496 | Frank Eberle | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7150308 | Frank Eberle, Kathleen Eberle | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7176606 | Frank Everett Norton Jr. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181324 | Frank Everett Norton Jr. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181324 | Frank Everett Norton Jr. | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905114 | Frank Federico | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908659 | Frank Federico | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192717 | FRANK FERREIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192717 | FRANK FERREIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142551 | Frank Filer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142551 | Frank Filer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959498 | Frank Galiano | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959500 | Frank Galiano | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959502 | Frank Galiano | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7209973 | Frank Gallardo, individually and on behalf of the Gallardo Family Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165587 | Frank GELDERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165862 | Frank Gordon Stevens, Trustee of the Frank & Juanita Stevens Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165862 | Frank Gordon Stevens, Trustee of the Frank & Juanita Stevens Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197705 | FRANK HARRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197705 | FRANK HARRELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175013 | Frank J Bolf | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175013 | Frank J Bolf | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165371 | FRANK J. ORTIZ AND JACQUELINE DAWN ORTIZ, CO-TRUSTEES OR THEIR SUCCESSORS IN TRUST, UNDER THE ORTIZ LIVING TRUST DATED MAY 7, 2007 AND ANY AMENDMENTS THERETO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904145 | Frank Jordan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907859 | Frank Jordan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5910613 | Frank Jordan | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5911681 | Frank Jordan | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5912323 | Frank Jordan | Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165106 | Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7153022 | Frank Joseph Fischer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153022 | Frank Joseph Fischer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153022 | Frank Joseph Fischer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140540 | Frank L Federico | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140540 | Frank L Federico | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141547 | Frank Lee Norwood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141547 | Frank Lee Norwood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959503 | Frank Liuzza | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959504 | Frank Liuzza | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184762 | Frank Liuzza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184762 | Frank Liuzza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200225 | FRANK LOCKWOOD and FRANK W LOCKWOOD, doing business as Every Stuff Styles | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200225 | FRANK LOCKWOOD and FRANK W LOCKWOOD, doing business as Every Stuff Styles | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5921195 | Frank Lombard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921197 | Frank Lombard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921199 | Frank Lombard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1396 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1397 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165413 | FRANK M. TANSEY AND NANCY E. WATSON-TANSEY, TRUSTEES OR THEIR SUCCESSORS IN TRUST UNDER THE TANSEY FAMILY LIVING TRUST DATED NOVEMBER 30, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163516 | FRANK MACHADO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5959512 | Frank Medina | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959514 | Frank Medina | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5959515 | Frank Medina | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7255695 | Frank Meyer as Trustee of The Frank and Patricia L. Meyer Trust Dated July 27, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142142 | Frank Michael Collins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142142 | Frank Michael Collins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921204 | Frank Moetto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921205 | Frank Moetto | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5921207 | Frank Moetto | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5959520 | Frank Navarro | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959521 | Frank Navarro | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959523 | Frank Navarro | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903171 | Frank Norton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7175372 | Frank P. Pinocchio | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175372 | Frank P. Pinocchio | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175372 | Frank P. Pinocchio | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194589 | Frank Paul Windt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194589 | Frank Paul Windt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194589 | Frank Paul Windt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959524 | Frank Paul Windt Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959525 | Frank Paul Windt Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959526 | Frank Paul Windt Jr. | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1397 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1398 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959527 | Frank Paul Windt Jr. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921217 | Frank Peck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921218 | Frank Peck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921220 | Frank Peck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153438 | Frank Peck | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153438 | Frank Peck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153438 | Frank Peck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197649 | FRANK RICHARD POPE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197649 | FRANK RICHARD POPE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176689 | Frank Robert Seibel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181405 | Frank Robert Seibel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181405 | Frank Robert Seibel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959532 | Frank S. Ulch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959533 | Frank S. Ulch | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959535 | Frank S. Ulch | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165915 | Frank Salas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165915 | Frank Salas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7191794 | Frank Schellinger, individually and on behalf of The Frank & Andrea Schellinger Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904847 | Frank Seibel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908424 | Frank Seibel | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5959537 | Frank Sheehan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959538 | Frank Sheehan | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959540 | Frank Sheehan | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5959541 | Frank Sheehan | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5921230 | Frank Solors | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1398 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1399 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921232 | Frank Solors | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921233 | Frank Solors | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7465443 | Frank Solors dba Frank's Mobile Auto | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5959546 | Frank Stevens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959547 | Frank Stevens | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5959548 | Frank Stevens | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7165861 | Frank Stevens | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165861 | Frank Stevens | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166047 | FRANK TANSEY CONSULTING | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195929 | Frank Tolson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195929 | Frank Tolson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195929 | Frank Tolson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6183295 | Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7154630 | Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7200693 | FRANK VERGARA III | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200694 | FRANK VERGARA III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200694 | FRANK VERGARA III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7223400 | Frank Vergara, III, individually on on behalf of The Vergara Living Trust | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200752 | FRANK W LOCKWOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200752 | FRANK W LOCKWOOD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152602 | Frank Wesley Graham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152602 | Frank Wesley Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152602 | Frank Wesley Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199345 | FRANK WILLIAM MAYNARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199345 | FRANK WILLIAM MAYNARD | Skikos, Crawford, Skikos & Joseph LLP, , Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1399 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1400 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921239 | Frank Wyatt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921240 | Frank Wyatt | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921241 | Frank Wyatt | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921242 | Frank Wyatt | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176202 | FRANK, CELESTE ANNE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176202 | FRANK, CELESTE ANNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262024 | Frank, Cody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170729 | FRANK, DALE RAY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170729 | FRANK, DALE RAY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7244334 | Frank, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471074 | Frank, Robert | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250237 | Frank, Shane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275176 | Frank, Suzanne | Corey, Luzaich, de Ghetaldi & Riddle LLp, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269507 | Frank, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276990 | Frank, Tyler | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175956 | FRANKE, JOSEPH STEVENALEXANDER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5905558 | Frankie Alviso | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947287 | Frankie Alviso | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7193484 | FRANKIE BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193484 | FRANKIE BELCULFINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198722 | Frankie Cavasoz Alvarez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198722 | Frankie Cavasoz Alvarez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198722 | Frankie Cavasoz Alvarez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921243 | Frankie Jessie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921245 | Frankie Jessie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921247 | Frankie Jessie | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5959561 | Frankie Sallee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959562 | Frankie Sallee | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1400 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1401 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959563 | Frankie Sallee | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959564 | Frankie Sallee | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921252 | Frankie W Nokes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921253 | Frankie W Nokes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921256 | Frankie W Nokes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153755 | Franklin Charles Warren | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153755 | Franklin Charles Warren | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153755 | Franklin Charles Warren | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903474 | Franklin E. Fowler | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5945598 | Franklin E. Fowler | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7327693 | Franklin Gene Filer, individually and as representative or successor-in-interest for Barbara J. Filer, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165530 | Franklin Vanda Kasper and Merrill Purdy Kasper, Trustees of The Kasper Family Living Trust, Dated February 18, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7174539 | FRANKLIN, ALEC WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174539 | FRANKLIN, ALEC WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998745 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008453 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7071889 | Franklin, Christopher | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 6008056 | Franklin, Daniel | Dreyer, Babich, Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6123058 | Franklin, Daniel | Dreyer Babich Buccola Wood Campora LLP, Christopher W. Wood, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6123059 | Franklin, Daniel | Dreyer Babich Buccola Wood Campora LLP, Larry Q. Phan, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7146911 | Franklin, Daniel | Dreyer Babich Buccola Wood Campora, LLP, c/o Christopher W. Wood, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7217116 | Franklin, Daniel | Law Offices of Larry S.. Buckley, Larry S. Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7160714 | FRANKLIN, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160714 | FRANKLIN, DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998737 | Franklin, John Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008449 | Franklin, John Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174737 | FRANKLIN, JOHN MICHAEL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174737 | FRANKLIN, JOHN MICHAEL | Elliot Adler, Attorney, Adler Law Group, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937784 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5937786 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998747 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008454 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7146504 | Franklin, Lynn | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7476519 | Franklin, Rachel | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476519 | Franklin, Rachel | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998741 | Franklin, Scott | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008451 | Franklin, Scott | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937787 | Franklin, Scott | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937788 | Franklin, Scott | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174538 | FRANKLIN, SCOTT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174538 | FRANKLIN, SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7476362 | Franklin, Steven | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476362 | Franklin, Steven | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998743 | Franklin, Tanya May | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008452 | Franklin, Tanya May | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174541 | FRANKLIN, TANYA MAY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174541 | FRANKLIN, TANYA MAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976172 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976173 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193475 | FRANKLYN D BANNING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193475 | FRANKLYN D BANNING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7173045 | Franklyn, Dianna | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7302038 | Frankovich (Christopher Frankovich, Parent), Ethan Christopher | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279427 | Frankovich, Christopher Keith | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318661 | Frankovich, Naomi Raquel | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229649 | Frank's Auto Detailing | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7294889 | Frank's Mobile Auto Repair | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175910 | Frank's Refrigeration & Heating, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175910 | Frank's Refrigeration & Heating, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190540 | Franks, Alycia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190540 | Franks, Alycia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186758 | Franks, Anna Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186758 | Franks, Anna Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324932 | Franks, Dale R | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324932 | Franks, Dale R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159700 | FRANKS, DALE RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159700 | FRANKS, DALE RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240082 | Franks, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947862 | Franks, Lisa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158903 | FRANKS, LISA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7228499 | Franks, Lynnette | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7240160 | Franks, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947811 | Frankum, Jonathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158904 | FRANKUM, JONATHAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947958 | Frankum, Scarlett Marie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7235258 | Fransen, Chef | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7322497 | Frantz, James  P | 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183926 | Frantz, William | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183926 | Frantz, William | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329048 | Frantz, William | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226650 | Frantz, William J | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188169 | Franz Clemens Everschor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188169 | Franz Clemens Everschor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188170 | Franz Clemens Everschor as Trustee of the Hime Revocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314201 | Franz Clemens Everschor as Trustee of the Hime Revocable Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341194 | Franz, Michael George | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159930 | FRARY, DONOVAN JAMES ARION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159930 | FRARY, DONOVAN JAMES ARION | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159929 | FRARY, JEANETTE ILENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159929 | FRARY, JEANETTE ILENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1403 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1404 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7474968 | Frase, Timothy | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145955 | FRASER, LUKE | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145955 | FRASER, LUKE | LEXI J. HAZAM , 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7190810 | FRASER-MYERS, DIANA MARIE | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7277005 | Fraser-Myers, Diana Marie | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7277005 | Fraser-Myers, Diana Marie | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7146313 | Frasier, Kevin | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7321301 | Fratini, Regina Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321301 | Fratini, Regina Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288842 | Fratis Jr., Mark D. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7287454 | Fratis, Daphne | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7279581 | Fratis, Mark D. | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181747 | Frausto, Alexis F | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181747 | Frausto, Alexis F | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176056 | FRAVEL, DARREN ADAM | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176056 | FRAVEL, DARREN ADAM | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176056 | FRAVEL, DARREN ADAM | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176066 | FRAVEL, LESLIE ANN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176066 | FRAVEL, LESLIE ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176066 | FRAVEL, LESLIE ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176380 | Frayne, Pamela Joan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176380 | Frayne, Pamela Joan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170391 | FRAZEN, GUSTAV KARL RAMON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170391 | FRAZEN, GUSTAV KARL RAMON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170393 | FRAZEN, MARIA NOELIA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170393 | FRAZEN, MARIA NOELIA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197080 | Frazer Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197080 | Frazer Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197080 | Frazer Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197083 | FRAZER, CYNTHIA ANN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197083 | FRAZER, CYNTHIA ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197083 | FRAZER, CYNTHIA ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197093 | FRAZER, DAVID BRUCE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197093 | FRAZER, DAVID BRUCE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197093 | FRAZER, DAVID BRUCE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1404 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1405 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197119 | FRAZER, JESSIKA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197119 | FRAZER, JESSIKA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197119 | FRAZER, JESSIKA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176381 | Frazer, Jessika A | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7176381 | Frazer, Jessika A | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182535 | Frazer, Noriko | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182535 | Frazer, Noriko | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7245198 | Frazer-Siegal, Wendy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235677 | Frazier, Annette Kusserow | Corey, Luzaich, de Ghetaldi, LLP, Amanda L.Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317481 | Frazier, Bruce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285673 | Frazier, Dean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341094 | Frazier, John Andrew | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296726 | Frazier, Lita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316711 | Frazier, Molly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341124 | Frazier, Sheila Renee | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190318 | Frazze, Travis Bryant | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190318 | Frazze, Travis Bryant | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7238545 | Freccero, Roxanne | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176826 | Fred Wiedmann | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7183576 | Fred Wiedmann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183576 | Fred Wiedmann | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170308 | Fred A. Loomis and Diane F. Loomis as Trustees of The Loomis Family 2010 Living Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170308 | Fred A. Loomis and Diane F. Loomis as Trustees of The Loomis Family 2010 Living Trust | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5959570 | Fred Agosta | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959571 | Fred Agosta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959573 | Fred Agosta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292197 | Fred Barickman and Maeva T. Barickman Living Trust Dated June 30, 2015 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904082 | Fred Brogger | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907798 | Fred Brogger | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1405 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5912841 | Fred Brogger | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5959574 | Fred Burns | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959575 | Fred Burns | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959578 | Fred Burns | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153837 | Fred Charles McDaniel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153837 | Fred Charles McDaniel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153837 | Fred Charles McDaniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198116 | FRED DONALD RUSSELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198116 | FRED DONALD RUSSELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144424 | Fred Downey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144424 | Fred Downey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177166 | Fred Edward Adamson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177166 | Fred Edward Adamson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163025 | FRED FAVERO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163025 | FRED FAVERO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921266 | Fred Foss | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921268 | Fred Foss | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902463 | Fred George Hulac | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906470 | Fred George Hulac | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140619 | Fred George Hulac | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140619 | Fred George Hulac | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145887 | Fred H. Levin Revocable Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7143490 | Fred Hall Kuhlmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143490 | Fred Hall Kuhlmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175430 | Fred Hayden | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175430 | Fred Hayden | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175430 | Fred Hayden | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143892 | Fred Kemp | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143892 | Fred Kemp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163083 | FRED KILLION, JR. | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1407 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163083 | FRED KILLION, JR. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175556 | Fred L. Carrasca | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175556 | Fred L. Carrasca | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175556 | Fred L. Carrasca | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194040 | FRED LEFEBVRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194040 | FRED LEFEBVRE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906766 | Fred Levin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910076 | Fred Levin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7184776 | Fred Louis Foss | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184776 | Fred Louis Foss | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152667 | Fred M. Higbee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152667 | Fred M. Higbee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152667 | Fred M. Higbee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267279 | Fred Magliocca and Nancy Jane Magliocca, Trustees of the Fred and Nancy Magliocca Living Trust dated August 7, 2008 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153077 | Fred Michael Faircloth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153077 | Fred Michael Faircloth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153077 | Fred Michael Faircloth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199768 | Fred Millar | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199768 | Fred Millar | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169877 | Fred Milligen and Janet Bishop as trustees of The Fred J. Van Milligen and Janet H. Bishop 2001 Revocable Trust a/d/t dated January 25, 2001 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169877 | Fred Milligen and Janet Bishop as trustees of The Fred J. Van Milligen and Janet H. Bishop 2001 Revocable Trust a/d/t dated January 25, 2001 | Bill Robins lll, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165884 | Fred S. Favero and Ginger Martin Favero, Trustees of the Fred S. and Ginger Martin Favero Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1407 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1408 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165884 | Fred S. Favero and Ginger Martin Favero, Trustees of the Fred S. and Ginger Martin Favero Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959585 | Fred Scharf | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959586 | Fred Scharf | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5959588 | Fred Scharf | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142504 | Fred Scott Majors | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142504 | Fred Scott Majors | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144473 | Fred Teibel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144473 | Fred Teibel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464147 | Fred Wiedmann Individually and DBA Napa Rifle and Pistol Club | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176986 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183736 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240700 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Regina Bagdasarian, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169049 | Freda Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169049 | Freda Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176765 | Freddie  Washington | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181481 | Freddie  Washington | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181481 | Freddie  Washington | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143151 | Freddie Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143151 | Freddie Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904524 | Freddie Washington | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908202 | Freddie Washington | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7327569 | Frederic Taylor, individually and d/b/a Fred Taylor Construction | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327569 | Frederic Taylor, individually and d/b/a Fred Taylor Construction | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184652 | Frederica M. Holochwost | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184652 | Frederica M. Holochwost | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175441 | Frederick  Manteufel Jr | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175441 | Frederick  Manteufel Jr | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1408 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1409 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175441 | Frederick Manteufel Jr | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154183 | Frederick Alexander Riecker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462475 | Frederick Alexander Riecker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462475 | Frederick Alexander Riecker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462475 | Frederick Alexander Riecker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200889 | Frederick and Patel, LLC dba Olea Hotel | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200889 | Frederick and Patel, LLC dba Olea Hotel | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142992 | Frederick Boyd Dieterle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142992 | Frederick Boyd Dieterle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162974 | FREDERICK CHOPPING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162974 | FREDERICK CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905121 | Frederick Crosher | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946941 | Frederick Crosher | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198956 | Frederick Francis Abken | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198956 | Frederick Francis Abken | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921277 | Frederick Furginson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921278 | Frederick Furginson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921280 | Frederick Furginson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198261 | Frederick Gail T Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198261 | Frederick Gail T Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142136 | Frederick Henry Brinkmann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142136 | Frederick Henry Brinkmann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959593 | Frederick Hofer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959594 | Frederick Hofer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1409 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959596 | Frederick Hofer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197118 | Frederick Holzknecht | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197118 | Frederick Holzknecht | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197118 | Frederick Holzknecht | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198849 | Frederick James Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198849 | Frederick James Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188171 | Frederick John Happich | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188171 | Frederick John Happich | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184644 | Frederick John Holochwost | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184644 | Frederick John Holochwost | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192369 | Frederick Kenneth Crosher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192369 | Frederick Kenneth Crosher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192369 | Frederick Kenneth Crosher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142150 | Frederick Paul Marquardt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142150 | Frederick Paul Marquardt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154248 | Frederick R Light | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154248 | Frederick R Light | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154248 | Frederick R Light | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905361 | Frederick Reinell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908861 | Frederick Reinell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7196131 | FREDERICK RICHARD ROGERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196131 | FREDERICK RICHARD ROGERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143735 | Frederick Steven Yanner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194766 | Frederick Steven Yanner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462150 | Frederick Steven Yanner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462150 | Frederick Steven Yanner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144751 | Frederick Tomas Heffner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144751 | Frederick Tomas Heffner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197915 | FREDERICK WARREN STUERZL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197915 | FREDERICK WARREN STUERZL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1410 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1411 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169204 | FREDERICK, GAIL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169204 | FREDERICK, GAIL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193974 | Frederick, Gail | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7284364 | Fredericksen, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179573 | Frederickson, Dale L. and Leanne | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7323076 | FREDERICKSON, LEILANI | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323076 | FREDERICKSON, LEILANI | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324838 | Frederickson, Leilani | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239333 | Frediani, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Steven M. Berki, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188172 | Fredric Walter Forbes Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188172 | Fredric Walter Forbes Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196588 | Fredrich Lee Hibdon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196588 | Fredrich Lee Hibdon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196588 | Fredrich Lee Hibdon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5002235 | Fredrickson, Bill | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165179 | FREDRICKSON, WILLIAM EMIL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905576 | Fredrik Bjornstad | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909035 | Fredrik Bjornstad | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7472994 | Free, Leticia | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7277188 | Freedheim, Chris | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277188 | Freedheim, Chris | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179567 | Freedheim, Lindsey | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290865 | Freedheim, Scott | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283614 | Freedle, Clint | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215606 | Freedle, Clint | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002744 | Freedman, Gary | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181749 | Freedman, Gary L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181749 | Freedman, Gary L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002748 | Freedman, Marlene | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181750 | Freedman, Marlene B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181750 | Freedman, Marlene B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1412 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183014 | Freedman, Rayna Star | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183014 | Freedman, Rayna Star | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5914012 | Freedom Specialty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5914013 | Freedom Specialty Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951785 | Freedom Specialty Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952046 | Freedom Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7276090 | Freeland, Cruz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276090 | Freeland, Cruz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314113 | Freeland, Cruz | Joseph M. Earley III, 2561 Californiam Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314113 | Freeland, Cruz | Paige N. Boldt, 2561 Californiam Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286627 | Freeland, Layla | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286627 | Freeland, Layla | Law Offices of Joseph M. Earley III, Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295019 | Freeland, Tammy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169567 | Freeman W Collier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169567 | Freeman W Collier | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169567 | Freeman W Collier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245072 | Freeman,  Katheryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230609 | Freeman, Aaron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230784 | Freeman, Beverly | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7212274 | Freeman, Bridgett | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7212274 | Freeman, Bridgett | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7217698 | Freeman, Darlene | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7217698 | Freeman, Darlene | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles , CA  90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7158571 | FREEMAN, DENISE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7482048 | Freeman, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255961 | Freeman, Elna | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249147 | Freeman, Eugene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009984 | Freeman, Gary | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7483572 | Freeman, Gina | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231547 | Freeman, Jacqueline | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287585 | Freeman, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258293 | Freeman, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247395 | Freeman, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005256 | Freeman, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181751 | Freeman, Mark S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181751 | Freeman, Mark S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163748 | FREEMAN, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7250094 | Freeman, Prentiss | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472023 | Freeman, Reuel David | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472023 | Freeman, Reuel David | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159934 | FREEMAN, SANDE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159934 | FREEMAN, SANDE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247302 | Freeman, Shelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470610 | Freeman, Virginia G. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470610 | Freeman, Virginia G. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7233438 | Freeman, Walter | Richard Levin , Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7466021 | Freemark South Trust, dated May 7, 2003 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7278080 | Freemyer, Garry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7178676 | Freer, Aaron | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7286259 | Freer, Charlotte | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187128 | Freer, Kellie Rae | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7291972 | Freer, Natay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7593514 | Freese, Paul and Wanda | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7168239 | FREGOSO DE RAMIREZ, JOSEPHINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168239 | FREGOSO DE RAMIREZ, JOSEPHINA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327773 | Frei , Alexander | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189821 | Frei, Alexander Sequia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002241 | Frei, Gabriel | John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5009985 | Frei, Gabriel | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189822 | Frei, Gabriel Cuchuma | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183016 | Frei, Jonathan George | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183016 | Frei, Jonathan George | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183028 | Frei, Maria Kastania | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183028 | Frei, Maria Kastania | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191738 | Freidel, Ashley | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252865 | Freimuth, Erica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1413 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1414 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243632 | Freimuth, Henry | Corey, Luzaich, de Ghetaldi, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284113 | Freimuth, Henry William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180921 | FREIMUTH, TIM | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7180921 | FREIMUTH, TIM | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7170098 | FREITAG, DARLENE FAYE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170509 | FREITAG, PETER J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170509 | FREITAG, PETER J | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7258814 | Freitas III, John | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164981 | FREITAS, BRET ALLEN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164986 | FREITAS, CHRISTINA ELEANOR-CHAN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192197 | Freitas, Janea Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192197 | Freitas, Janea Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163471 | FREITAS, MAXINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7269541 | Freitas, Stanley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470788 | Freitas, Thomas J. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470788 | Freitas, Thomas J. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7268884 | Freitas, Tracy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266071 | Freitas, Tristan | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305272 | French , Marilyn | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico , CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7183017 | French, Benjamin Jacob | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183017 | French, Benjamin Jacob | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159935 | FRENCH, DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159935 | FRENCH, DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159945 | FRENCH, DOLORES L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159945 | FRENCH, DOLORES L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159936 | FRENCH, DONALD E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159936 | FRENCH, DONALD E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159937 | FRENCH, KATRINA D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159937 | FRENCH, KATRINA D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200434 | FRENCH, MICHAEL | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7159938 | FRENCH, MONIQUE E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159938 | FRENCH, MONIQUE E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253484 | French, Nicole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187176 | FRENCH, PHILLIP | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7187176 | FRENCH, PHILLIP | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7158907 | FRENCH, SIERRA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158906 | FRENCH, TRAVIS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159944 | FRENCH, WILLIAM CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159944 | FRENCH, WILLIAM CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244330 | Frenzel , Dave | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187138 | Frenzel, Forrest | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7247900 | Frenzel, Jeanette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251366 | Frenzel, Karl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186325 | FREUDENTHAL, TAMERA LEE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7144043 | Frey Family 2015 Trust | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144043 | Frey Family 2015 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200235 | FREY N M & A G 2004 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200235 | FREY N M & A G 2004 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182536 | Frey Vineyards | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182536 | Frey Vineyards | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286005 | Frey, Aaron C. | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182537 | Frey, Adam Dapishu | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182537 | Frey, Adam Dapishu | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182538 | Frey, Adam Tomki | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182538 | Frey, Adam Tomki | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288593 | Frey, Aimee Nicole | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182539 | Frey, Casey Konocti | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182539 | Frey, Casey Konocti | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183018 | Frey, Daniel Treadwell | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183018 | Frey, Daniel Treadwell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226463 | Frey, Dwayne Alvin | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226463 | Frey, Dwayne Alvin | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182470 | Frey, Elizabeth Ann | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182470 | Frey, Elizabeth Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182542 | Frey, Emily T. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182542 | Frey, Emily T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186760 | Frey, India Heulema | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186760 | Frey, India Heulema | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005259 | Frey, Isabel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7183021 | Frey, John Emil | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183021 | Frey, John Emil | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183023 | Frey, Jonathan Moenave | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183023 | Frey, Jonathan Moenave | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183024 | Frey, Katrina Van Lente | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183024 | Frey, Katrina Van Lente | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182540 | Frey, Kimberley Coleen | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182540 | Frey, Kimberley Coleen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288982 | Frey, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182543 | Frey, Luke M. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182543 | Frey, Luke M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181753 | Frey, Maria Isabel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181753 | Frey, Maria Isabel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7479058 | Frey, Mark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7479058 | Frey, Mark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478732 | Frey, Mark | Gerald Sinlgeton, 450 A Street 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482839 | Frey, Matthew | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183026 | Frey, Maxwell Yong-Wah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183026 | Frey, Maxwell Yong-Wah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277132 | Frey, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5005262 | Frey, Nathaniel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181754 | Frey, Nathaniel Noyo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181754 | Frey, Nathaniel Noyo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7213104 | Frey, Nicholas | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258375 | Frey, Pamela J | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183027 | Frey, Paul Klamath | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183027 | Frey, Paul Klamath | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7224041 | Frey, Penelope Muriel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318491 | Frey, Penelope Muriel | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182544 | Frey, Samuel | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182544 | Frey, Samuel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183400 | Frey, Sonja Kacha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183400 | Frey, Sonja Kacha | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183029 | Frey, Tamara Tamaqua | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183029 | Frey, Tamara Tamaqua | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183030 | Frey, Thomas Dale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183030 | Frey, Thomas Dale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182541 | Frey, Tyler Nokomis | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182541 | Frey, Tyler Nokomis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7203299 | Frias, Angela | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959597 | Friday Jacobs | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959599 | Friday Jacobs | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959601 | Friday Jacobs | Scott Summmry (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199695 | FRIEDA HOUNTIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199695 | FRIEDA HOUNTIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5921290 | Frieda L. Conoly | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921291 | Frieda L. Conoly | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Ste 215, Solana Beach, CA 92075 |
| 5921292 | Frieda L. Conoly | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7184277 | Frieda Lowe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184277 | Frieda Lowe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216704 | Friedenberg, Steven A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7269827 | Frieder, Leslie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250000 | Frieder, Preston | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224343 | Friedland, Fred | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7219530 | Friedland, Samantha | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7183020 | Friedman McCalla, Molly Colleen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183020 | Friedman McCalla, Molly Colleen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216793 | Friedman, Alan I. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7480913 | Friedman, Chris | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5005265 | Friedman, Jennifer | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181756 | Friedman, Jennifer Fern | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181756 | Friedman, Jennifer Fern | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228674 | Friedman, Neil | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7235201 | Friedman, Rayna | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7307373 | Frieman, Justin | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307373 | Frieman, Justin | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275573 | Frieman, Sarah | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158908 | FRIEND, MARY ELLEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameton, CA 95864 |
| 7303267 | Friendshuh, Bette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194526 | FRIENDSHUH, BETTE A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194526 | FRIENDSHUH, BETTE A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220454 | Friese, Chandra L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7216841 | Friese, Robert C. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway. Suite 860  , San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7198150 | FRIESEKE BRUCE TRUST & KAYSER DENISE TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198150 | FRIESEKE BRUCE TRUST & KAYSER DENISE TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164767 | Frieseke Family Living Trust, Jon P. Frieseke & Vera C. Frieseke, Trustees Dated June 24, 2002 | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5001235 | Frieseke, Jon | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162753 | FRIESEKE, JON PETER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5001238 | Frieseke, Vera | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162754 | FRIESEKE, VERA CHRISTINA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7340174 | Friesen, Sierra Elizabeth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340174 | Friesen, Sierra Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460149 | Friesz, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319032 | Friesz, Michelle  Robin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186326 | FRINZELL, JR, JERRY CECIL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159946 | FRISBEE, DANIEL ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159946 | FRISBEE, DANIEL ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159947 | FRISBEE, GLENNA JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159947 | FRISBEE, GLENNA JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338126 | Frisby, David Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338126 | Frisby, David Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338296 | Frisby, Lana Dawn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338296 | Frisby, Lana Dawn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229127 | Frisella, Danielle | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7227816 | Fritha's Homes, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7328107 | Fritsch , Donna | Kathie Bradshaw, Joseph Earley, 2561 California Park Dr #100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187137 | Fritsch, Carrie | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7471352 | Fritsch, Gregory Alan | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7326734 | Fritts , Brice | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326734 | Fritts , Brice | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265807 | Fritts, Scotti | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182545 | Fritz, Cliff William | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182545 | Fritz, Cliff William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307774 | Fritzke, Alvin Bruce | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183031 | Frizell, Kay Frances | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183031 | Frizell, Kay Frances | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183032 | Frizell, Mitzi Kay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183032 | Frizell, Mitzi Kay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7479780 | Frizzell, Patti L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479780 | Frizzell, Patti L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163589 | FRODSHAM, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163590 | FRODSHAM, SYLVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7262891 | From the Ground Up, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189823 | Frost Flower Inc, | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186327 | FROST, GLEE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7339877 | Frost, Glenn | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339877 | Frost, Glenn | Camp Fire Clients' Special Trust Account, Steven S. Kane, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339877 | Frost, Glenn | The Kane Law Firm, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7325008 | FRUDDEN TRUST | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325008 | FRUDDEN TRUST | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325008 | FRUDDEN TRUST | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324991 | Frudden, Peter John | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324991 | Frudden, Peter John | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324991 | Frudden, Peter John | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325029 | Frudden, Susan | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325029 | Frudden, Susan | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325029 | Frudden, Susan | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266461 | Fruge-Ford, Melissa Yvonne | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160395 | FRUGE-FORD, MELISSA YVONNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471189 | Fruge-Ford, Melissa Yvonne | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212276 | Frumkin, Daniel William | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301947 | Frumkin, Garrett James | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280444 | Frutos, Janae Michelle | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190568 | Fry Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190568 | Fry Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190253 | Fry, Dale Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190253 | Fry, Dale Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190268 | Fry, Glynn Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190268 | Fry, Glynn Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312241 | Fryar, Leslie | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159219 | FRYE, ELGIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 6182835 | Frye, Elgin N. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 215, Temecula, CA 92590 |
| 6182835 | Frye, Elgin N. | Tosdal Law Firm , Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7272155 | Frye, Erin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda l. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159218 | FRYE, JANE GLORIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5001232 | Frye, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158225 | FRYE, LINDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7287789 | Frye, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162461 | Frye, Wayland J. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7186061 | FRYER, KERRIANN RENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186061 | FRYER, KERRIANN RENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186995 | FTC Home Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186995 | FTC Home Services | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317996 | Fuchs Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317996 | Fuchs Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183538 | Fuchs, Edward Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183538 | Fuchs, Edward Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310313 | Fuchs, Frederick Miroslav | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310313 | Fuchs, Frederick Miroslav | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183542 | Fuchs, Sarah Rae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183542 | Fuchs, Sarah Rae | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340196 | Fucile, Salvatore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340196 | Fucile, Salvatore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198655 | FUCILE, STACEY ANNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198655 | FUCILE, STACEY ANNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7173823 | FUENTES, YADIRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173823 | FUENTES, YADIRA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7220414 | Fuentes-Friedman, Eileen M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7305877 | Fugitt, Curtis  Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305877 | Fugitt, Curtis  Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998749 | Fulford, Corey Preston | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008455 | Fulford, Corey Preston | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174543 | FULFORD, COREY PRESTON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174543 | FULFORD, COREY PRESTON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937793 | Fulford, Corey Preston; Susan Jane Delacruz | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937794 | Fulford, Corey Preston; Susan Jane Delacruz | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182348 | Fulk, Kathleen Elaine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182348 | Fulk, Kathleen Elaine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325555 | Full Moon Entertainment, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325555 | Full Moon Entertainment, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7481416 | Fuller Jr., Jerry A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481416 | Fuller Jr., Jerry A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1421 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297718 | Fuller, Alexandra K | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297718 | Fuller, Alexandra K | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215937 | Fuller, Ann | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484443 | Fuller, Christen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7235270 | Fuller, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244155 | Fuller, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231413 | Fuller, John | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204837 | Fuller, Lonita | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204945 | Fuller, Lonita Lynn | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7477365 | Fuller, Mark Alan | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7281074 | Fuller, Nancy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7227970 | Fuller, Sharyn | Adler Lw Group, APLC, Ellliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7207385 | Fuller, Sheridan | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203303 | FULLER, SHERIDAN | JAMES P. FRANTZ, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235199 | Fuller, Wendy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183033 | Fuller-Page, Doris | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183033 | Fuller-Page, Doris | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292175 | Fullerton, Jacqueline M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292175 | Fullerton, Jacqueline M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282789 | Fullerton, Kevin | Law Offices of Joseph M. Earley III , Joseph M. Earley III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282789 | Fullerton, Kevin | Paige N. Boldt, 2561 California Park Drive. Ste.100 , Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002880 | Fullmer, Christina | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181757 | Fullmer, Christina Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181757 | Fullmer, Christina Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181758 | Fullmer, Jared Solomon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181758 | Fullmer, Jared Solomon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223534 | Fulton Schaefer, Joanne | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223534 | Fulton Schaefer, Joanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164643 | FULTON, CHRIS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7271771 | Fulton, Chris | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4998753 | Fulton, Chris (Pargett) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1421 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1422 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937796 | Fulton, Chris (Pargett); Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166183 | FULTON, TIMOTHY CLAUDE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166183 | FULTON, TIMOTHY CLAUDE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196132 | FUMIKO CALLAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196132 | FUMIKO CALLAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200509 | FUNDERBUNK, BOBBIE JOANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200509 | FUNDERBUNK, BOBBIE JOANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206260 | FUNDERBURK, TAMMY | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206260 | FUNDERBURK, TAMMY | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7472777 | Funes Enterprise LLC | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7255766 | Funes Jr., Frank A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244520 | Funes, Barbara | Amanda L Riddle, Corey Luzaich de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159948 | FUNES, RICHARD S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159948 | FUNES, RICHARD S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164509 | FUNK, ARIELLE | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184593 | FUNK, ARIELLE | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478169 | FUNK, ARIELLE | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313584 | Funk, Brian | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313984 | Funk, Brian | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268470 | Funk, Carol | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998755 | Funk, Christopher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008457 | Funk, Christopher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174544 | FUNK, CHRISTOPHER | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174544 | FUNK, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976180 | Funk, Christopher; Lauren P. Funk | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976181 | Funk, Christopher; Lauren P. Funk | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7323516 | Funk, Dominic Ivan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314000 | Funk, Geddis Anthony | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174545 | FUNK, LAUREN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174545 | FUNK, LAUREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998757 | Funk, Lauren P. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008458 | Funk, Lauren P. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7317951 | Funk, Mika Elise | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274070 | Funk, Stuart | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321414 | Funkhouser Revocable Trust Agreement | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185043 | FUNKHOUSER, JEFFREY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7241608 | Funkhouser, Jeffrey | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7252203 | Funkhouser, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253289 | Funkhouser, Jonathan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180142 | Funkhouser, Justin | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7197673 | Funkialone Level One | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197673 | Funkialone Level One | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7239105 | Furginson, Frederick | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239105 | Furginson, Frederick | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458829 | Furginson, Judith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295127 | Ferguson, Jacklyn | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145193 | Furlong, Denise M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145193 | Furlong, Denise M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289232 | Furry, Ian | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7302570 | Furry, Ian | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198125 | Futrell Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198125 | Futrell Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7469234 | Fylstra, Richard Don | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469234 | Fylstra, Richard Don | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171578 | G & J Powell, Inc. and Grocery Outlet | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7174359 | G&P GRANT 2011 FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174359 | G&P GRANT 2011 FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161638 | G&S Investors, Inc., dba Ponderosa Property Managers | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161638 | G&S Investors, Inc., dba Ponderosa Property Managers | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162922 | G. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162922 | G. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190086 | G. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190086 | G. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176145 | G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176145 | G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176132 | G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176132 | G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165857 | G. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165857 | G. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183192 | G. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183192 | G. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189358 | G. D., minor child (JOHN DALLA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189358 | G. D., minor child (JOHN DALLA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163989 | G. E. (Heather Evans, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170578 | G. F., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170578 | G. F., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185817 | G. F., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185817 | G. F., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7486938 | G. F., minor child (Lisa Farias, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7486938 | G. F., minor child (Lisa Farias, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163037 | G. G. (Brian & Jane Gearinger, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163037 | G. G. (Brian & Jane Gearinger, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183433 | G. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183433 | G. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593286 | G. H., minor child (Gladys R. Galeano, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593286 | G. H., minor child (Gladys R. Galeano, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338048 | G. H., minor child (Randi Hall, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7163858 | G. J. (Leon Michael Jones, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164973 | G. K. (Brendan Kunkle, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163119 | G. L. (William & Elena Lowery, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163119 | G. L. (William & Elena Lowery, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185525 | G. L., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185525 | G. L., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186846 | G. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186846 | G. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166122 | G. L., minor child (CARLOS LUIS LICEA) | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7189421 | G. L., minor child (Susan Logan, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189421 | G. L., minor child (Susan Logan, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163565 | G. N. (Kord Nichols, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170409 | G. N., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170409 | G. N., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165877 | G. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165877 | G. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163998 | G. P. (Angela Wulbrecht, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183525 | G. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183525 | G. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200364 | G. P., minor child (Christine Poje, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200364 | G. P., minor child (Christine Poje, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164941 | G. R. (A MINOR CHILD OF JAMES REGAN AND ADELE DIFFLEY) | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7166329 | G. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166329 | G. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590835 | G. R., minor child (Dora R. Reynolds, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590835 | G. R., minor child (Dora R. Reynolds, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187011 | G. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187011 | G. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170593 | G. V., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170593 | G. V., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187034 | G. V., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187034 | G. V., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189337 | G. W., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189337 | G. W., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182870 | G. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182870 | G. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468394 | G.A, a minor child (Erin Gualderama, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7252804 | G.A. a minor child (Crystal Alcover, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143855 | G.A., a minor child (Iver Anderson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143855 | G.A., a minor child (Iver Anderson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7333951 | G.B. (Eyob Goitom, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160096 | G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160096 | G.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141363 | G.B., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141363 | G.B., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192616 | G.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192616 | G.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200215 | G.B., a minor child (CATHERINE BYER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200215 | G.B., a minor child (CATHERINE BYER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144081 | G.B., a minor child (Jarrett Barnett, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144081 | G.B., a minor child (Jarrett Barnett, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141980 | G.B., a minor child (Masis Babajanian, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141980 | G.B., a minor child (Masis Babajanian, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199925 | G.B., a minor child (MONICA BRAVO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199925 | G.B., a minor child (MONICA BRAVO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7213040 | G.B., a minor child (Tiffany Becker, parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246753 | G.B., a minor child (Yamileth Tatum, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185364 | G.B., a minor child, (Jennifer Boldrini, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7583957 | G.C., a minor child (Anthony Louis Celentano, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7583957 | G.C., a minor child (Anthony Louis Celentano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143865 | G.C., a minor child (Deborah Carpenter, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143865 | G.C., a minor child (Deborah Carpenter, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192652 | G.C., a minor child (JEFF CAVE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192652 | G.C., a minor child (JEFF CAVE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7297716 | G.C., a minor child (Jennifer Dickinson, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159023 | G.C., a minor child (Michelle Nelson, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1427 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7251692 | G.C., a minor child (Miguel Calderon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263958 | G.C., a minor child (Sadie Cowan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145086 | G.C., a minor child (Todd Conner, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145086 | G.C., a minor child (Todd Conner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144684 | G.C., a minor child (Tracy Cahn, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144684 | G.C., a minor child (Tracy Cahn, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326247 | G.C., a minor child (Tracy Campbell, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326247 | G.C., a minor child (Tracy Campbell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479814 | G.C.L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7481636 | G.C.L., a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160229 | G.C.S., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160229 | G.C.S., III, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7201110 | G.D, a minor child (Jon Doyle, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201110 | G.D, a minor child (Jon Doyle, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7337596 | G.D. (Colleen Down, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164890 | G.D. (FLORENCE LESNE DUCOM, PARENT) | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169272 | G.D., a minor child (Jessica Farrington, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169272 | G.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196145 | G.D., a minor child (NICHOLAS DOUGLASS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196145 | G.D., a minor child (NICHOLAS DOUGLASS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199864 | G.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199864 | G.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259365 | G.D., a minor child (Trevor Davis, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478437 | G.D., Emily Louise Harmon | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341244 | G.E.S. (Christina Souther, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7331161 | G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7331161 | G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158893 | G.F., a minor child (Denise Farrell, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7194226 | G.F., a minor child (ERIC FORSLUND, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194226 | G.F., a minor child (ERIC FORSLUND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141798 | G.F., a minor child (Stacey Gonzales, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141798 | G.F., a minor child (Stacey Gonzales, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168708 | G.F.R. (MARIA CARMEN RIVERA GARCIA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1427 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1428 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168708 | G.F.R. (MARIA CARMEN RIVERA GARCIA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7338096 | G.G. (Amanda Matthews, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292253 | G.G, a minor child (Amy Jo Pivato, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271111 | G.G., a minor child (Ammie Gilson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240993 | G.G., a minor child (Dawn Gray, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239457 | G.G., a minor child (Elizabeth Gregg, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250576 | G.G., a minor child (Jennifer Graham-Allagree, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325343 | G.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325343 | G.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196134 | G.G., a minor child (PETER GIVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196134 | G.G., a minor child (PETER GIVENS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161646 | G.G., a minor child (Shauna Goodey) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7291608 | G.H., a minor child (Brandi Hamer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249559 | G.H., a minor child (Brent Hedman, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142686 | G.H., a minor child (David Hughes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142686 | G.H., a minor child (David Hughes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325901 | G.H., a minor child (Gladys Restrepo Galeano, parent) | Earley, Joseph M, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325901 | G.H., a minor child (Gladys Restrepo Galeano, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142070 | G.H., a minor child (John Hafner, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142070 | G.H., a minor child (John Hafner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152830 | G.H., a minor child (Summer Hill, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152830 | G.H., a minor child (Summer Hill, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152830 | G.H., a minor child (Summer Hill, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170242 | G.J. (Teresa Jacobs) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170242 | G.J. (Teresa Jacobs) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169399 | G.J., a minor child (Judith Triantos, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169399 | G.J., a minor child (Judith Triantos, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159578 | G.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159578 | G.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173947 | G.K., a minor child (Abbie Knowles, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173947 | G.K., a minor child (Abbie Knowles, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7228878 | G.K., a minor child (Philip Kim and Kimberly S. Kim, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7171862 | G.K., a minor child, (Trevor Lange-Morin, Parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7174225 | G.K.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174225 | G.K.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141233 | G.L., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141233 | G.L., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141598 | G.L., a minor child (Kerry Burke, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141598 | G.L., a minor child (Kerry Burke, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7265833 | G.L., a minor child (Raymond Liles, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP ,  Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159356 | G.L.M., a minor child (Trevor Lange-Morin, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7174476 | G.L.R.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174476 | G.L.R.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161061 | G.L.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161061 | G.L.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167995 | G.M. (Barbra Malone) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167995 | G.M. (Barbra Malone) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170138 | G.M. (LISA FIGUEROA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170138 | G.M. (LISA FIGUEROA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7264868 | G.M., a minor child (Aaron McLaughlin, parent) | Corey , Luzaich, de Ghetaldi and Riddle  ,  Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199797 | G.M., a minor child (JACOB MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199797 | G.M., a minor child (JACOB MARTINEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305997 | G.M., a minor child (Kevin McKeown, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7249584 | G.M., a minor child (Kimberly McNeilly, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162883 | G.M., a minor child (Lisa McClung, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162883 | G.M., a minor child (Lisa McClung, parent) | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7153746 | G.M., a minor child (Marco McGill, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153746 | G.M., a minor child (Marco McGill, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153746 | G.M., a minor child (Marco McGill, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471293 | G.M.B., a minor child (Christine Brazington, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471293 | G.M.B., a minor child (Christine Brazington, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186154 | G.M.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161001 | G.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161001 | G.M.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462494 | G.N., a minor child (Shawna Niemi, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462494 | G.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165537 | G.N., a minor child (William Nye, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196144 | G.O., a minor child (PATRICK FRANCIS O'LOUGHLIN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196144 | G.O., a minor child (PATRICK FRANCIS O'LOUGHLIN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199140 | G.P., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199140 | G.P., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258153 | G.P., a minor child (Derek Pierman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475534 | G.Q., a minor Child (Matthew Quan, parent) | Cotchett, Pitre & McCarthy, LLP, Alison Elizabeth Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7168041 | G.R. (Cecilia Palomares) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170300 | G.R. (LAURA RINGENBERGER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170300 | G.R. (LAURA RINGENBERGER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169929 | G.R. (Nick Reed) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7286160 | G.R., a minor child (Ashley Velazques, guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194295 | G.R., a minor child (GUY RILEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194295 | G.R., a minor child (GUY RILEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144059 | G.R., a minor child (Jessica Kennefic, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144059 | G.R., a minor child (Jessica Kennefic, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168992 | G.R., a minor child (Jessie Thompson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168992 | G.R., a minor child (Jessie Thompson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143041 | G.R., a minor child (Kimberly Rosendin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143041 | G.R., a minor child (Kimberly Rosendin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206013 | G.R., a minor child (LANCE RILEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206013 | G.R., a minor child (LANCE RILEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264682 | G.R., a minor child (Nick Reed, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168121 | G.S. (Andrew Supinger) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168121 | G.S. (Andrew Supinger) | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168743 | G.S. (CODY SARGENT) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7464313 | G.S. (Garland Lee Sanchez Jr., parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168091 | G.S. (KATHERINE PREADER-SEIDNER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7252606 | G.S. a minor child (Martha Sapien, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195957 | G.S. a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7193996 | G.S., a minor child (DESIREE KILPATRICK, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193996 | G.S., a minor child (DESIREE KILPATRICK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141082 | G.S., a minor child (Esther Rivas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141082 | G.S., a minor child (Esther Rivas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200113 | G.S., a minor child (KYLEE SHIPMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200113 | G.S., a minor child (KYLEE SHIPMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201910 | G.S., a minor child, DOB 05/09/2010 (Haley Skerrett, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7200576 | G.S., a minor child, DOB 09/16/2008 (Haley Skerrett, parent) | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7142332 | G.T., a minor child (Dan Thomas-Grant, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142332 | G.T., a minor child (Dan Thomas-Grant, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7268589 | G.T., a minor child (Katie Townsend, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196946 | G.T., a minor child (Michael Torr, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196946 | G.T., a minor child (Michael Torr, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196946 | G.T., a minor child (Michael Torr, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168120 | G.T.S. (Jeffrey Stuart) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168120 | G.T.S. (Jeffrey Stuart) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168792 | G.V. (Tessa Vasquez) | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168792 | G.V. (Tessa Vasquez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7319456 | G.V., a minor child (Andrew Vasquez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144490 | G.V., a minor child (Eric Vierra, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144490 | G.V., a minor child (Eric Vierra, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145775 | G.V., a minor child (Ivan Vera, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145775 | G.V., a minor child (Ivan Vera, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143540 | G.V., a minor child (Jennifer Vannucci, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143540 | G.V., a minor child (Jennifer Vannucci, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481058 | G.V., a minor child (Shawn Von Rotz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301050 | G.W., a minor child (Christine Waterstripe, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7196137 | G.W., a minor child (IDEN WARNOCK, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196137 | G.W., a minor child (IDEN WARNOCK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193546 | G.W., a minor child (JOSEPH KERRIGAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193546 | G.W., a minor child (JOSEPH KERRIGAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7243499 | G.W., a minor child (Ryan Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200007 | G.W., a minor child (STEPHANIE WEBB, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200007 | G.W., a minor child (STEPHANIE WEBB, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234736 | G.W., minor child, (Parent, Kathy Wake) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7199164 | G.Z., a minor child (Sarah Zanutto, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462801 | G.Z., a minor child (Sarah Zanutto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462801 | G.Z., a minor child (Sarah Zanutto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461211 | G1 Financial Corp. | The Arns Law Firm, Shouank S. Dharap, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7469961 | G1 Financial Corp. | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7295934 | Gabb, Austin | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303786 | Gabb, Larry | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240809 | Gabb, Lawrence  Edward | Frantz Law Group, APLC, James P Frantz, 402 W  Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1432 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187670 | GABBARD, MARGARET | Gerald  Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187670 | GABBARD, MARGARET | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937800 | Gabbay, Abraham | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164650 | Gabbay, Abraham | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164650 | Gabbay, Abraham | Engstrom Lipscomb & Lack, , Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7275711 | Gabbay, Abraham | Engelstrom, Lipscomb & Lack, Whalen, Daniel G., 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164651 | GABBAY, ORTAL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164651 | GABBAY, ORTAL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7259371 | Gabbay, Ortal | Engstrom Lipscome & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7259371 | Gabbay, Ortal | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7187582 | Gaberial  McGrew-Higgens | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189478 | Gaberial McGrew Higgens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189478 | Gaberial McGrew Higgens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187556 | Gabriel  Dunham | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187556 | Gabriel  Dunham | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141724 | Gabriel Anthony Frey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141724 | Gabriel Anthony Frey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142414 | Gabriel Barajas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142414 | Gabriel Barajas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196133 | GABRIEL BASTARDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196133 | GABRIEL BASTARDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959606 | Gabriel Bellejos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959607 | Gabriel Bellejos | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959608 | Gabriel Bellejos | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5959609 | Gabriel Bellejos | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7188173 | Gabriel Blaine LeRossignol | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188173 | Gabriel Blaine LeRossignol | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199304 | GABRIEL C ROOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199304 | GABRIEL C ROOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1434 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140556 | Gabriel Cuchuma Frei | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140556 | Gabriel Cuchuma Frei | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921298 | Gabriel Dekelaita | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921299 | Gabriel Dekelaita | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921302 | Gabriel Dekelaita | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905856 | Gabriel Delgado | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947570 | Gabriel Delgado | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5903395 | Gabriel Dunham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199086 | Gabriel Emanuel Ballejos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199086 | Gabriel Emanuel Ballejos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907333 | Gabriel Frei | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5959615 | Gabriel Gallegos | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902863 | Gabriel Garcia | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906832 | Gabriel Garcia | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141681 | Gabriel Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141681 | Gabriel Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959616 | Gabriel Guevara | Michaela. Walkup, (SBN 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959617 | Gabriel Guevara | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5959618 | Gabriel Guevara | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959619 | Gabriel Guevara | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5921308 | Gabriel Hernandez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903780 | Gabriel Heskett | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945788 | Gabriel Heskett | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175377 | Gabriel J.  Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175377 | Gabriel J.  Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175377 | Gabriel J.  Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188174 | Gabriel John Waegner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188174 | Gabriel John Waegner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1434 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1435 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904750 | Gabriel Marshank | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7326296 | Gabriel Pacheco | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197962 | GABRIEL PRICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197962 | GABRIEL PRICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141651 | Gabriel Sean Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141651 | Gabriel Sean Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193306 | GABRIEL TOMMY MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193306 | GABRIEL TOMMY MIJARES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184639 | Gabriel Waterstripe (Christine Marler, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184639 | Gabriel Waterstripe (Christine Marler, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283865 | Gabriel Waterstripe (Christine Marler, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187671 | GABRIEL, PAULA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187671 | GABRIEL, PAULA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5921309 | Gabriela F. Tazzaridineen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921310 | Gabriela F. Tazzaridineen | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5921311 | Gabriela F. Tazzaridineen | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7176395 | Gabriella  Gathman (George Gathman, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181115 | Gabriella  Gathman (George Gathman, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199487 | GABRIELLA E ST. CLAIR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199487 | GABRIELLA E ST. CLAIR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188175 | Gabriella Galla (Matia Galla, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188175 | Gabriella Galla (Matia Galla, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301976 | Gabriella Galla (Matia Galla, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903848 | Gabriella Gathman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7278521 | Gabriella Gathman (George Gathman, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184403 | Gabriella Lauren Scribner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184403 | Gabriella Lauren Scribner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921313 | Gabrielle Broche | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921315 | Gabrielle Broche | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921317 | Gabrielle Broche | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7196135 | GABRIELLE BROCHE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196135 | GABRIELLE BROCHE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959631 | Gabrielle Menou-Dunlap | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959632 | Gabrielle Menou-Dunlap | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959633 | Gabrielle Menou-Dunlap | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959634 | Gabrielle Menou-Dunlap | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Dr., Ste. 100, Chico, CA 95928 |
| 7197989 | GABRIELLE PAUL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197989 | GABRIELLE PAUL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196136 | GABRIELLE TUKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196136 | GABRIELLE TUKMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94I04 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153558 | Gabrielle Valencia Pla | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153558 | Gabrielle Valencia Pla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153558 | Gabrielle Valencia Pla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169663 | GACANICH, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169664 | GACANICH, KATHLEEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5921322 | Gacy Mills | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921324 | Gacy Mills | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921326 | Gacy Mills | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5959640 | Gacy Ray | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959642 | Gacy Ray | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959644 | Gacy Ray | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5921332 | Gacy Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921334 | Gacy Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921336 | Gacy Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5959651 | Gada Khechen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1436 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1437 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959652 | Gada Khechen | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5959654 | Gada Khechen | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7159133 | GADBERRY, KEITH | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159133 | GADBERRY, KEITH | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159134 | GADBERRY, KRISTIN KAYE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159134 | GADBERRY, KRISTIN KAYE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185075 | Gadberry, Ryan James | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185075 | Gadberry, Ryan James | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7247688 | Gaddini, Frank | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234605 | Gaddini, Peggy J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230863 | Gaddini, Robert Gray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264694 | Gaddini, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183034 | Gaddis, Larry Duane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183034 | Gaddis, Larry Duane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5906370 | Gade Miller | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909720 | Gade Miller | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 4947715 | Gadja, David J. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949398 | Gaebe, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7310634 | Gaebel, Carol Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310634 | Gaebel, Carol Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905546 | Gael Lopez | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7230693 | Gaelic Moving | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5944918 | Gaetan L. Tamo | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948238 | Gaetan L. Tamo | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7200598 | Gaetan L. Tamo Revocable Trust dated 10/26/2005 | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5005268 | Gaffield, Christian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181761 | Gaffield, Christian Audrey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181761 | Gaffield, Christian Audrey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005271 | Gaffield, Jacqueline | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181762 | Gaffield, Jacqueline | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181762 | Gaffield, Jacqueline | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1438 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182546 | Gaffney, Derek John | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182546 | Gaffney, Derek John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5921342 | Gage Osbourn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921343 | Gage Osbourn | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5921345 | Gage Osbourn | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7285677 | Gage, Amber | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160640 | GAGE, AMBER MARINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160640 | GAGE, AMBER MARINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282145 | Gage, Gregory | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313892 | Gage, Gregory | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998760 | Gage, Levi Aaron | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008459 | Gage, Levi Aaron | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174311 | GAGE, LEVI AARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174311 | GAGE, LEVI AARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937802 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998762 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008460 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7190671 | GAGE, RUSSELL WARREN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190671 | GAGE, RUSSELL WARREN | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190671 | GAGE, RUSSELL WARREN | Adam D. Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7325038 | GAGE, RUSSELL WARREN | DEMAS, JOHN N, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7325038 | GAGE, RUSSELL WARREN | SORRELLS, ADAM D, 60 INDEPENDENCE CIRCLE SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7281609 | Gage, Ruth | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998764 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008461 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7183035 | Gage, Yolanda Diane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183035 | Gage, Yolanda Diane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270560 | Gagnier, Clenton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270560 | Gagnier, Clenton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269856 | Gagnier, Jennifer Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269856 | Gagnier, Jennifer Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 5976186 | Gagnon, George | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7177032 | Gagny Zand (Bridget Zand, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183782 | Gagny Zand (Bridget Zand, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278386 | Gagny Zand (Bridget Zand, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459480 | Gagon, Jamie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145907 | GAHLINGER, IVY | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145906 | GAHLINGER, PAUL | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7198480 | GAIA RIGHI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198480 | GAIA RIGHI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143825 | Gail A Galinis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143825 | Gail A Galinis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153642 | Gail Anita Muntifering | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153642 | Gail Anita Muntifering | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153642 | Gail Anita Muntifering | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143915 | Gail Ann Gilligan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143915 | Gail Ann Gilligan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142269 | Gail Ann Goring | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142269 | Gail Ann Goring | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197176 | Gail Anne Andersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | |
| 7197176 | Gail Anne Andersen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197176 | Gail Anne Andersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195105 | Gail Avakian | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195105 | Gail Avakian | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195105 | Gail Avakian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959659 | Gail Carr | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959660 | Gail Carr | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959662 | Gail Carr | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143494 | Gail Edith Onyett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143494 | Gail Edith Onyett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902746 | Gail Edney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906735 | Gail Edney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7188176 | Gail Elaine Crowley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188176 | Gail Elaine Crowley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169890 | Gail Frederick as trustee of The Gail T. Frederick Revocable Trust, dated January 30, 2007 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184384 | Gail Gozza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184384 | Gail Gozza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904052 | Gail Graser | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946035 | Gail Graser | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951032 | Gail Graser | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7200667 | GAIL H HORNSBY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200667 | GAIL H HORNSBY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905664 | Gail Hale | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909124 | Gail Hale | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5904962 | Gail Hauck | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946786 | Gail Hauck | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143784 | Gail Irene Hardy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143784 | Gail Irene Hardy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188177 | Gail Jeanenne Parsons-White | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188177 | Gail Jeanenne Parsons-White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196138 | GAIL L CHAPIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206054 | GAIL L CHAPIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206054 | GAIL L CHAPIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153397 | Gail L. LaPlante | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153397 | Gail L. LaPlante | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153397 | Gail L. LaPlante | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921350 | Gail Leblanc | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1440 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1441 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921351 | Gail Leblanc | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921354 | Gail Leblanc | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904317 | Gail Levie | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946268 | Gail Levie | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165506 | Gail Levie | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165506 | Gail Levie | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168888 | Gail Louise Freeman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194698 | Gail Louise Freeman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462108 | Gail Louise Freeman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462108 | Gail Louise Freeman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194803 | Gail Lynn Ennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194803 | Gail Lynn Ennis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194803 | Gail Lynn Ennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199033 | Gail Lynn Shirley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199033 | Gail Lynn Shirley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921355 | Gail Lynne Munro | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921356 | Gail Lynne Munro | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921357 | Gail Lynne Munro | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921358 | Gail Lynne Munro | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175553 | Gail M. Caldwell | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175553 | Gail M. Caldwell | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175553 | Gail M. Caldwell | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5959671 | Gail McCann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959672 | Gail McCann | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5959674 | Gail McCann | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906719 | Gail Meridith Ralston | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910028 | Gail Meridith Ralston | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199047 | Gail Montelle Vanderhoof | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199047 | Gail Montelle Vanderhoof | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176419 | Gail Nadine Hauck | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181137 | Gail Nadine Hauck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181137 | Gail Nadine Hauck | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959676 | Gail Owens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5959678 | Gail Owens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959679 | Gail Owens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188178 | Gail Owens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188178 | Gail Owens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197703 | GAIL RYAN GRASER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197703 | GAIL RYAN GRASER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906822 | Gail Smith Ben-Zion | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5910121 | Gail Smith Ben-Zion | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5921369 | Gail White | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5921370 | Gail White | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921371 | Gail White | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197431 | Gail Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462587 | Gail Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462587 | Gail Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228932 | Gaile P. Bailey Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159950 | GAILEY, DANIELLA KIMBERLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159950 | GAILEY, DANIELLA KIMBERLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287381 | Gain, Melody Ruth | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7195574 | Gainer Management Associates Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195574 | Gainer Management Associates Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195574 | Gainer Management Associates Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465395 | Gaines Robert F Jr. Living Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169129 | GAINES, DIANNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7241082 | Gaines, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1442 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1443 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7314597 | Gaines, Roberta Lyn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314597 | Gaines, Roberta Lyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186328 | GAITAN, ANGELA M. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160647 | GAITAN, CHRISTINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160647 | GAITAN, CHRISTINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167612 | GAITAN, LEONARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014398 | Gaitan, Leonard and Maria | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167613 | GAITAN, MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159956 | GAITAN, MOSES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159956 | GAITAN, MOSES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182312 | Gaitan, Rafael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182312 | Gaitan, Rafael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249943 | Gaitanis, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171864 | Gaiter, Leonce | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7286388 | Gaither, Lisa Marie | Frantz, Jame P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173987 | GAITHER, LONNELL | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173987 | GAITHER, LONNELL | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461458 | Gaither, Lonnell | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 4949019 | Gajda, Dana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7314994 | Gajda, Dana | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7314994 | Gajda, Dana | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7318457 | Gajda, David | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7318457 | Gajda, David | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7318457 | Gajda, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903719 | Gajendra Pratap | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7247156 | Galarneaux, Elinor | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168813 | GALBRAITH, JOYCE E | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327216 | Gale , Kenneth | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327216 | Gale , Kenneth | steve skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460799 | Gale A. Turner, Trustee of the Gale A. Turner Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177314 | Gale Ann Hale | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187441 | Gale Ann Hale | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187441 | Gale Ann Hale | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7172913 | Gale Douglass, Leonard Douglass, Cody Douglass, Kyle Douglass | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7196139 | Gale Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196139 | Gale Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143579 | Gale K Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143579 | Gale K Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154196 | Gale Lynn Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154196 | Gale Lynn Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154196 | Gale Lynn Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906393 | Gale Watts | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909743 | Gale Watts | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7168505 | GALE, GAIL ELIZABETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7298857 | Galea, Bryan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175983 | GALEA, CHRISTOPHER PARICK | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175983 | GALEA, CHRISTOPHER PARICK | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329126 | Galea, Cindy | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329126 | Galea, Cindy | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240009 | Galea, Cindy Maureen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240009 | Galea, Cindy Maureen | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243630 | Galea, Dan | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243630 | Galea, Dan | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274924 | Galeano, Gladys | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274924 | Galeano, Gladys | Paige N. Boldt, 2561 California Park drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327299 | Galen | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327299 | Galen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921373 | Galen Capineri | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921374 | Galen Capineri | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5921376 | Galen Capineri | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921377 | Galen Capineri | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157643 | Galen Capineri and Yvonne Capineri as Co-Trustees of the Galen & Yvonne Capineri Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1444 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1445 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902269 | Galen Torneby, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906283 | Galen Torneby, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7185952 | GALEY, JACK D | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185952 | GALEY, JACK D | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185953 | GALEY, PAULINE M | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185953 | GALEY, PAULINE M | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187299 | GALIANO JR, FRANK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186329 | GALIANO, FRANK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186330 | GALIANO, PEGGY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7177025 | Galina Yusupov | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177025 | Galina Yusupov | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959691 | Galina Mcintosh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959692 | Galina Mcintosh | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959694 | Galina Mcintosh | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462397 | Galindo Ramos, Maria Lorena | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462397 | Galindo Ramos, Maria Lorena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169631 | GALINDO, MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173173 | Galka, Brittany Chaunte | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159957 | GALKA, BRITTANY CHAUNTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159957 | GALKA, BRITTANY CHAUNTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302260 | Galla, Jose | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289228 | Galla, Matia | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304350 | Galla, Matia | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319504 | Galla, Ronald | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189118 | Galla, Staci Lynn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292958 | Galla, Staci Lynn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320742 | Galla, Staci Lynn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307361 | Galla, Zachary | James P. Frantz, Frantz Law Group, APLC, 402 West Broadawy Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322831 | Galla, Zachary James | Frantz, James P., 402 West Broadway Suite 680, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4947703 | Gallagher, Daniel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, LLP, 2851 Park Marina Dr., Redding, CA 96001 |
| 7170189 | GALLAGHER, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175938 | GALLAGHER, JOHN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7156557 | Gallagher, Kevin Daniel | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169808 | GALLAGHER, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7156928 | Gallagher, Ryan Craig | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5008463 | Gallagher, Sheralee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008464 | Gallagher, Sheralee | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937805 | Gallagher, Sheralee | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937806 | Gallagher, Sheralee | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7264145 | Gallagher, Sheralee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175939 | GALLAGHER, WENDY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189824 | Gallaher, Bill | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189825 | Gallaher, Cindy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189825 | Gallaher, Cindy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165765 | GALLAHER, JAMI LARENE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7292262 | Gallaher, Jamie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248476 | Gallaher, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208190 | Gallaher, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7269026 | Gallardo, Miguel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152101 | Gallaway, Sally | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7326326 | Gallegos , Jason Lee | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7313642 | Gallegos, Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313642 | Gallegos, Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168506 | GALLEGOS, ELIGIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014047 | Gallegos, Gabriel | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168508 | GALLEGOS, GABRIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7191423 | Gallegos, Herman | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191423 | Gallegos, Herman | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191423 | Gallegos, Herman | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186092 | GALLEGOS, JOSE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186092 | GALLEGOS, JOSE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6183231 | Gallegos, Monique | Wagner, Jones, Kopfman & Artenian, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave, Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7214985 | Gallegos, Patricia | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7169538 | GALLEGOS, SEBASTIAN | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169538 | GALLEGOS, SEBASTIAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7292483 | GALLEGOS, TRACIE L | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292483 | GALLEGOS, TRACIE L | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169531 | GALLEGOS-MAGALLON, ELIJIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168509 | GALLEGOS-MAGALLON, HERMINIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168509 | GALLEGOS-MAGALLON, HERMINIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7243319 | Galleher, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170031 | GALLEHER, MELINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170031 | GALLEHER, MELINA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185500 | GALLEHER, MELINA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185500 | GALLEHER, MELINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7259533 | Galleher, Miriam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163535 | GALLELLI, LILIANA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7278601 | Gallentine, Claudia | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287712 | Gallentine, David Tyler | David Tyler Gallentine, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247425 | Gallentine, Walter | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300810 | Galli, Pauline | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300810 | Galli, Pauline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190292 | Galli, Tyler | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190292 | Galli, Tyler | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327811 | Galli, Tyler | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215113 | Gallia, Antonio Louis | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185052 | GALLICK, DANIEL THOMAS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159960 | GALLIHER, KENNETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159960 | GALLIHER, KENNETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159958 | GALLIHER, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159958 | GALLIHER, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302248 | Gallis & Bukowskis | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302248 | Gallis & Bukowskis | Law Offices of Joseph M. Earley III, Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311912 | Gallmeister, Velma Anne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461764 | Gallon, Shanti Rebecca | Gelard Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7227162 | Gallucci, Sheri Lynn | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195182 | Galos Drywall | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195182 | Galos Drywall | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195182 | Galos Drywall | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176048 | GALSOTE, WILLIAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176048 | GALSOTE, WILLIAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159961 | GALVAN, ESTEFANIA MIRANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159961 | GALVAN, ESTEFANIA MIRANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168510 | GALVAN, JOSE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159962 | GALVIN, GERALD PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159962 | GALVIN, GERALD PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281500 | Galvin, Micalah A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281500 | Galvin, Micalah A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7211521 | Gama, Ernestine | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7241606 | Gama, Ernista | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212806 | Gama, Sr., Stephen | Steven Skikos, Skikos, 1 Sansome Street 28th Floor, San Francisco , CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7285695 | Gama, Stephen | James P Frantz , Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313578 | Gambacciani, Kelly | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271915 | Gambill, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247244 | Gambill, Mona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261586 | Gamble, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187102 | Gammell, Thomas | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7228853 | Gandolfi Bass Guide Services | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7205497 | Gandolfi, Betty Jean | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7234964 | Gandolfi, Gino | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236273 | Gandolfi, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208181 | Gandolfi, Ronald | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 6175442 | Gangwish, Larry | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7163621 | GANIY, JACKIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163622 | GANIY, SALEEM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7324554 | Gann, Victoria | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1448 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1449 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6185702 | Gannon, Donovan & Carissa | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185702 | Gannon, Donovan & Carissa | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7212749 | Gannon, Nicholas | Kabateck LLP, Serena Vartazarian, 633 W. 5TH Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212749 | Gannon, Nicholas | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7465088 | Gannon-Taylor, Cherie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290289 | Gannon-Taylor, Trustees of the Taylor Family Trust dated 10/3/1994 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324849 | Gans, Jerry L | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163579 | GANSEL, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163580 | GANSEL, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7167614 | GANTNER, ANTHONY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7328708 | Gantt, Kori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242603 | Gantt, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462437 | Gaona, Reina Garibay | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462437 | Gaona, Reina Garibay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176087 | GAPUZ, SHERWYN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176087 | GAPUZ, SHERWYN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290733 | Garabiles, Barbara Jean | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7288011 | Garabiles, Ricardo | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7200289 | Garay Marino Revocable Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200289 | Garay Marino Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7173941 | GARBER, ALEXANDRIA JEAN-MARJORIE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173941 | GARBER, ALEXANDRIA JEAN-MARJORIE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169578 | Garber, Helen Hildegard | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173940 | GARBER, LORRAINE HILDEGARD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173940 | GARBER, LORRAINE HILDEGARD | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169575 | Garber, Samantha | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7183039 | Garceau, Laureen Leigh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183039 | Garceau, Laureen Leigh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7203107 | Garcia , Jerry Allen | Baum Hedlund Aristei Goldman, Ronald Goldman , 10940 Wilshire Blvd. 17th Floor, Los Angeles , CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7201408 | Garcia 2008 Family Trust | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206218 | Garcia 2008 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206218 | Garcia 2008 Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168710 | GARCIA DE RIVERA, ADRIANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169504 | GARCIA MEJIA, GLORIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170388 | GARCIA MORELOS, JOSE EMMANUEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170388 | GARCIA MORELOS, JOSE EMMANUEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170220 | GARCIA PEREZ, ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7339839 | Garcia Rivera, Angelia | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave., Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7168514 | GARCIA SANCHEZ, GERARDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7271378 | Garcia, Adeline Rita | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158298 | GARCIA, ADRIAN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158298 | GARCIA, ADRIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7183041 | Garcia, Adrian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183041 | Garcia, Adrian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175908 | GARCIA, ALBARO TORRES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175908 | GARCIA, ALBARO TORRES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301522 | Garcia, Aleesha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222378 | Garcia, Alfonsa | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163330 | GARCIA, ALICE AGUARIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186331 | GARCIA, ANDREW | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7183042 | Garcia, Anjelica Makayla | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183042 | Garcia, Anjelica Makayla | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316755 | Garcia, Ashley Nicole | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316755 | Garcia, Ashley Nicole | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947142 | Garcia, Avery | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7462338 | Garcia, Bernarda | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462338 | Garcia, Bernarda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947145 | Garcia, Bodhi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7221440 | Garcia, Brian | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185938 | GARCIA, BRIANNA JEAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185938 | GARCIA, BRIANNA JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293101 | Garcia, Christian Andrade | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7293101 | Garcia, Christian Andrade | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7220474 | Garcia, Cristian | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7169512 | GARCIA, CRISTINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005274 | Garcia, Damaris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181765 | Garcia, Damaris | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181765 | Garcia, Damaris | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178852 | Garcia, Daniel | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7181766 | Garcia, Darin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181766 | Garcia, Darin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163329 | GARCIA, DAVID WAYNE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7459919 | Garcia, Dillon Michael | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7237662 | Garcia, Domingo | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7311954 | Garcia, Eduardo | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7223148 | Garcia, Elizabeth L. | Frantz Law Group APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311308 | Garcia, Gemini | John C. Cox, 70 Stony Point Road. Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7311308 | Garcia, Gemini | Paige N. Boldt, 70 Stony Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7320033 | Garcia, Gemini | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320033 | Garcia, Gemini | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180356 | Garcia, George J. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7159969 | GARCIA, GISSELLE LANELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159969 | GARCIA, GISSELLE LANELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167790 | GARCIA, GLADYS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183045 | Garcia, Gonzalo Jose | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183045 | Garcia, Gonzalo Jose | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7179683 | Garcia, Hannah | Wagner Jones Kopfman & Artenian LLP , Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7240011 | Garcia, Hannah | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7270401 | Garcia, Indalina Rosas | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239527 | Garcia, Irene | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7234938 | Garcia, Jacob | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168665 | GARCIA, JACQUELINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140057 | Garcia, Janis | Laureti & Associates, APc, Anthony Laureti, Esq. SBN:147086, 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140057 | Garcia, Janis | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5015644 | Garcia, Jesus | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168524 | GARCIA, JESUS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185716 | GARCIA, JESUS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185716 | GARCIA, JESUS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7220025 | Garcia, Jesus | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7473262 | Garcia, Jimmy Jay | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473262 | Garcia, Jimmy Jay | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7236438 | Garcia, Joseph | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7222904 | Garcia, Jr., Samuel | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168512 | GARCIA, JUAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7178998 | Garcia, Karla | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5015974 | Garcia, Kaycee | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168511 | GARCIA, KAYCEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4998845 | Garcia, Kelley Laine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008502 | Garcia, Kelley Laine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174221 | GARCIA, KELLEY LAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174221 | GARCIA, KELLEY LAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4947139 | Garcia, Kent | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 7185537 | GARCIA, LETICIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185537 | GARCIA, LETICIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159972 | GARCIA, LETICIA LANELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159972 | GARCIA, LETICIA LANELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005850 | Garcia, Linda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181767 | Garcia, Linda | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181767 | Garcia, Linda | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158299 | GARCIA, LUCERITO MARIEL | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158299 | GARCIA, LUCERITO MARIEL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7169176 | GARCIA, LUIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7478433 | Garcia, Luis | Gregory Skikos, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7181768 | Garcia, Luis Flores | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181768 | Garcia, Luis Flores | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158309 | GARCIA, MARIA | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158309 | GARCIA, MARIA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158300 | GARCIA, MARIA PURICIMA | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158300 | GARCIA, MARIA PURICIMA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7468764 | Garcia, Martina Marie | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468764 | Garcia, Martina Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221434 | Garcia, Maryann | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184909 | GARCIA, MAUREEN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7140036 | Garcia, Melissa | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140036 | Garcia, Melissa | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7184910 | GARCIA, MICHAEL | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7146819 | Garcia, Monica | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146819 | Garcia, Monica | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7286000 | Garcia, Randall | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7320769 | Garcia, Raquel Rosalie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183046 | Garcia, Raven Inez | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183046 | Garcia, Raven Inez | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190136 | Garcia, Ricardo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190136 | Garcia, Ricardo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1453 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140015 | Garcia, Richard | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140015 | Garcia, Richard | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., SBN: 61570, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140015 | Garcia, Richard | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7159963 | GARCIA, ROSA MARGARITA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159963 | GARCIA, ROSA MARGARITA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182552 | Garcia, Rose Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182552 | Garcia, Rose Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311592 | Garcia, Rudolph Rick | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316349 | Garcia, Rudolph Rick | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159967 | GARCIA, RUDOLPH RICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159967 | GARCIA, RUDOLPH RICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183047 | Garcia, Salvador | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183047 | Garcia, Salvador | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222808 | Garcia, Samuel | Adler Law Group, APLC, Elliot Adler , 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4947136 | Garcia, Sarah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190131 | Garcia, Sarah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190131 | Garcia, Sarah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167912 | GARCIA, SIRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005277 | Garcia, Thomas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181769 | Garcia, Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181769 | Garcia, Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274460 | Garcia, Thor | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7272182 | Garcia, Vanessa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159973 | GARCIA, VICTOR MIGUEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159973 | GARCIA, VICTOR MIGUEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302700 | Garcia, Yvette Yvonne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303032 | Garcia, Yvette Yvonne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184911 | GARCIA-COSSIO, RICARDO | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7271697 | Garcia-Ponce , Cameron Edward | Law Offices of Joseph M Earley III , Joseph M Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271697 | Garcia-Ponce , Cameron Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186724 | Garcia-Shulanberger, April Denise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186724 | Garcia-Shulanberger, April Denise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005283 | Garcia-Simms, Linda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181770 | Garcia-Simms, Linda N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181770 | Garcia-Simms, Linda N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480491 | Gardencreek Vineyard Management | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7480491 | Gardencreek Vineyard Management | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483588 | Gardencreek Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483588 | Gardencreek Vineyards LLC | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174516 | GARDINA DECKMAN, MELISA ANN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174516 | GARDINA DECKMAN, MELISA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7265740 | Gardiner, Betty | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475592 | Gardiner, Gwen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475592 | Gardiner, Gwen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324847 | Gardner III, H, Walter | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327817 | Gardner III, H, Walter | Walter H Gardner, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7172372 | Gardner, Christopher | c/o Wagner, Jones, Kopfman, & Artenian LLP, Attn: Laura Brown, 1111 E. Herndon Ave., Ste. #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7242208 | Gardner, Christopher | Wagner, Jones, Kopfman, & Artenian LLP, 1111 E. Herndon Ave., Ste. #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7159975 | GARDNER, DAWNEEN GLEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159975 | GARDNER, DAWNEEN GLEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325566 | Gardner, Deborah | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325566 | Gardner, Deborah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230855 | Gardner, Donna | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7244207 | Gardner, Evelyn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159977 | GARDNER, GUSTAVE PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159977 | GARDNER, GUSTAVE PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158470 | Gardner, Karen Ross | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7248082 | GARDNER, MARJORIE JEAN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222393 | Gardner, Mary Alfreda | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7242998 | Gardner, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319601 | Gardner, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159978 | GARDNER, TERESA CHARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159978 | GARDNER, TERESA CHARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947370 | Gardner, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7159976 | GARDNER, TIMOTHY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159976 | GARDNER, TIMOTHY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233331 | Garduque, Teresa | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5905837 | Gareth Tubbs | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909297 | Gareth Tubbs | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7219718 | Garfia, Eliseo | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7267107 | Garfield, Joseph Bernerd | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7276665 | Garibaldi, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249923 | Garibaldi, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7239530 | Garibay, Alyssa | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187768 | Garibay, Anthony Erron | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187768 | Garibay, Anthony Erron | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253595 | Garibay, Anthony Erron | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282796 | Garibay, Dawn | James P Frantz , Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282434 | Garibay, Jason | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278707 | Garibay, Richard | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316990 | Garidel, Deborah | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7322942 | Garidel, Deborah | Edelson PC, Rafey Balabanian, 123 Townsend Street Ste.100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7164454 | GARL, BEVERLY JEAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7145188 | Garland, Gloria Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145188 | Garland, Gloria Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228644 | Garland, Pamela D | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190250 | Garland, Verna Jeanie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190250 | Garland, Verna Jeanie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244065 | Garlinger, Dianna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192862 | GARMAN POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192862 | GARMAN POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152191 | Garman, Ashley | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7152191 | Garman, Ashley | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Santa Rosa, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4949231 | Garman, Clint | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7150996 | Garman, Clint & Dawn | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4949228 | Garman, Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7322833 | Garner, Destene' | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322833 | Garner, Destene' | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325567 | Garner, Eddie | Eddie Garner, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325567 | Garner, Eddie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002884 | Garner, Jacob | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181771 | Garner, Jacob | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181771 | Garner, Jacob | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280242 | Garner, James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7288376 | Garner, Kathryn Diane | Joseph M. Earley III, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1456 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288376 | Garner, Kathryn Diane | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325099 | Garner, Renita | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325099 | Garner, Renita | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6029304 | Garner, Tamara | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7230263 | Garner, Tamara S. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7282599 | Garner, Teresa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7336609 | Garr, Margaret Mary | Law Offices of Joseph M. Earley III, Boldt, Paige, N., 2561 California Park Drive,  Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336609 | Garr, Margaret Mary | Law Offices of Joseph M. Earley III, Earley, Joseph M., 2561 California Park Drive,  Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340639 | Garrelts, Gary | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy APLC, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5921383 | Garret Gilliland | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921384 | Garret Gilliland | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921385 | Garret Gilliland | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5959700 | Garret Mallory | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959701 | Garret Mallory | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5959703 | Garret Mallory | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903772 | Garret Wayne Henson | E. Elliot Adler, Brittany S. Zummer, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5907512 | Garret Wayne Henson | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5910489 | Garret Wayne Henson | Christopher C. Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5959704 | Garreth Smith | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5921392 | Garretson M Murphy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921393 | Garretson M Murphy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921396 | Garretson M Murphy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5959710 | Garrett Allen Lewis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959711 | Garrett Allen Lewis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959712 | Garrett Allen Lewis | Douglass Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5959713 | Garrett Allen Lewis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142626 | Garrett Allen Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142626 | Garrett Allen Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189553 | Garrett Cody Branker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189553 | Garrett Cody Branker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462642 | GARRETT COLE HARTE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462642 | GARRETT COLE HARTE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198614 | Garrett Graver | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198614 | Garrett Graver | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188179 | Garrett James Frumkin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188179 | Garrett James Frumkin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143472 | Garrett L. Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143472 | Garrett L. Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144255 | Garrett Lee Heilman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144255 | Garrett Lee Heilman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188180 | Garrett Lee Woodruff | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188180 | Garrett Lee Woodruff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904666 | Garrett Long | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908329 | Garrett Long | Michael A. Kelly, Khaldoun A. Baghdadi, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165516 | Garrett Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165516 | Garrett Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905981 | Garrett Momsen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947656 | Garrett Momsen | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5921402 | Garrett Neighbors | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921403 | Garrett Neighbors | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5921404 | Garrett Neighbors | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7144981 | Garrett Ross Redding | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144981 | Garrett Ross Redding | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188181 | Garrett Womack | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188181 | Garrett Womack | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140183 | Garrett, Alexander W. | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7296176 | Garrett, Amanda | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7140289 | Garrett, Amanda J. | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7220540 | Garrett, Ashley | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469093 | Garrett, Grady | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472952 | Garrett, Harold N. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7261649 | Garrett, Jessica | Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140316 | Garrett, Kenneth and Jennipher | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7474099 | Garrett, Marion E. | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474119 | Garrett, Mary-Jo | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261979 | Garrett, Patrick | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341188 | Garrett, Savannah Jo | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338427 | Garrett-Gardner, Jennifer Rose | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074523 | Garric, Linda A. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7198297 | GARRICK NORMAN ROOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198297 | GARRICK NORMAN ROOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7470747 | Garrido, Alexandra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165853 | Garrison Chaffee | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165853 | Garrison Chaffee | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166188 | GARRISON SANSOUCIE, GINA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166188 | GARRISON SANSOUCIE, GINA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284096 | Garrison, Bobby Dale | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7151909 | Garrison, Clifford | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7155951 | Garrison, Hannah | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4948633 | Garrison, Howard | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7310208 | Garrison, Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303074 | Garrison, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308427 | Garrison, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189295 | GARRISON, LAURA LEIGH | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189295 | GARRISON, LAURA LEIGH | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462554 | GARRISON, LAURA LEIGH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462554 | GARRISON, LAURA LEIGH | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462554 | GARRISON, LAURA LEIGH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948636 | Garrison, Pamela | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4949764 | Garrison, Patricia | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7261688 | Garrison, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183708 | Garrison, Shaun Matthew | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183708 | Garrison, Shaun Matthew | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1458 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1459 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7268479 | Garrison, Shaun Matthew | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268479 | Garrison, Shaun Matthew | Frantz Law Group, APLC , Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261707 | Garrison, Tommy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002249 | Garrison, Travis | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158226 | GARRISON, TRAVIS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7290529 | Garrison, Virginia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7318977 | Garroutte, Issac William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318977 | Garroutte, Issac William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959719 | Garry Burt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959720 | Garry Burt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959722 | Garry Burt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143509 | Garry D. Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143509 | Garry D. Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188182 | Garry Dale Hankins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188182 | Garry Dale Hankins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301443 | Garry J. Wagner, Trustee of the Garry J. Wagner Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259305 | Garry Thomas Burt, Trustee of the Garry T. Burt Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198421 | GARTH HELMKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198421 | GARTH HELMKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143252 | Garth Nielsen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143252 | Garth Nielsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071667 | Gartner, James | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7169499 | GARTNER, JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169624 | Gartner, Kyle and Gartner, Dianna | John G. Roussas, Attorney, Cutter Law, 401 Watt Ave, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7169624 | Gartner, Kyle and Gartner, Dianna | John Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7169500 | GARTNER, LINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163388 | GARTON, BEVERLY JEAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163387 | GARTON, MICHAEL PAUL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7308237 | Garvin, Robbert | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176267 | Gary  Bowman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1459 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180987 | Gary Bowman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180987 | Gary Bowman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142725 | Gary Detches | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142725 | Gary Detches | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154164 | Gary Donald Werner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154164 | Gary Donald Werner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154164 | Gary Donald Werner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195903 | Gary F Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195903 | Gary F Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195903 | Gary F Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195871 | Gary Raymond Carrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195871 | Gary Raymond Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195871 | Gary Raymond Carrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143239 | Gary Wallace Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143239 | Gary Wallace Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142616 | Gary Wayne Patrick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142616 | Gary Wayne Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153335 | Gary A Colondres | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153335 | Gary A Colondres | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153335 | Gary A Colondres | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169421 | Gary A Moulton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169421 | Gary A Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175590 | Gary A. Kitto | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175590 | Gary A. Kitto | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175590 | Gary A. Kitto | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7469765 | Gary A. & Tonya H. Giusso Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469765 | Gary A. & Tonya H. Giusso Family Trust | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7070954 | Gary A. Blank, Ph.D., Licensed Psychologist (a sole proprietorship) | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7242053 | Gary A. Johnson, Indiv. and as Trustee of the Mona P. Johnson Rev. Trust; and Antoinette Johnson | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7165962 | Gary A. Triebswetter and Barbara E. Triebswetter, Trustees of the Triebswetter 2014 Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165962 | Gary A. Triebswetter and Barbara E. Triebswetter, Trustees of the Triebswetter 2014 Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194613 | Gary Alan Duncan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194613 | Gary Alan Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462073 | Gary Alan Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462073 | Gary Alan Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145556 | Gary Allan Chamberlain | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145556 | Gary Allan Chamberlain | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154171 | Gary Allan McMahon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154171 | Gary Allan McMahon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154171 | Gary Allan McMahon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460957 | Gary and Stacey Olson DBA Olson Cabinets | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145912 | Gary B. and Jane A. San Filippo Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7290397 | Gary B. Strauss and Alva L. Strauss, Co- Trustees of the Gary and Alva Strauss Family Trust dated February 29, 2012 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5959723 | Gary Bates | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959725 | Gary Bates | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5959726 | Gary Bates | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902806 | Gary Bauersfeld | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906795 | Gary Bauersfeld | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7317001 | Gary Bazzani dba Bazzani Building Company | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906341 | Gary Blank | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947948 | Gary Blank | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199392 | GARY BOMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199392 | GARY BOMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902951 | Gary Bowman | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5959727 | Gary Bringuel | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959729 | Gary Bringuel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921420 | Gary Brown | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921420 | Gary Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143288 | Gary C Adolphson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143288 | Gary C Adolphson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304104 | Gary C and Mary K Shallenberger 1995 Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304104 | Gary C and Mary K Shallenberger 1995 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200997 | GARY C FOSS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200997 | GARY C FOSS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959737 | Gary C Taylor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959738 | Gary C Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959741 | Gary C Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153775 | Gary C Wilkerson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153775 | Gary C Wilkerson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153775 | Gary C Wilkerson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905304 | Gary Child | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908815 | Gary Child | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193181 | Gary Cline, Personal Representative to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193181 | Gary Cline, Personal Representative to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903193 | Gary Converse | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945372 | Gary Converse | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903196 | Gary Cook | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907105 | Gary Cook | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142397 | Gary Cook | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142397 | Gary Cook | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188183 | Gary Covert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188183 | Gary Covert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194192 | GARY D NICHOLS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194192 | GARY D NICHOLS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174997 | Gary D Wolt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174997 | Gary D Wolt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1462 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1463 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174997 | Gary D Wolt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143785 | Gary Dave Hartley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143785 | Gary Dave Hartley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145015 | Gary David Howard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145015 | Gary David Howard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959742 | Gary Dean Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959743 | Gary Dean Davis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959744 | Gary Dean Davis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5959745 | Gary Dean Davis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188184 | Gary Dean Davis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188184 | Gary Dean Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141064 | Gary Dean Larson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141064 | Gary Dean Larson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7153094 | Gary Dean Mendenhall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153094 | Gary Dean Mendenhall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153094 | Gary Dean Mendenhall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197482 | Gary Dennis Petersen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197482 | Gary Dennis Petersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197482 | Gary Dennis Petersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192692 | GARY DOWER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192692 | GARY DOWER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152131 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | Barr & Mudford, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7337931 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | Barr & Mudford, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7169083 | GARY DRUMMOND | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5921436 | Gary E Putty | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921437 | Gary E Putty | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921440 | Gary E Putty | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7177186 | Gary E. Lovelady (Elaine Lovelady, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183934 | Gary E. Lovelady (Elaine Lovelady, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183934 | Gary E. Lovelady (Elaine Lovelady, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1463 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1464 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | c/o James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287892 | Gary E. Slowinski and Patricia A. Slowinski, Trustees of the Gary E. Slowinski and Patricia A. Slowinski Joint Living Trust dated January 1, 2001 and Restated on December 5, 2011 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198555 | Gary Erickson (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198555 | Gary Erickson (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198556 | Gary Erickson, individually and on behalf of Erickson Family Trust, dated March 14, 2003 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198556 | Gary Erickson, individually and on behalf of Erickson Family Trust, dated March 14, 2003 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959752 | Gary Estenson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959753 | Gary Estenson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959755 | Gary Estenson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142082 | Gary Eugene Looney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142082 | Gary Eugene Looney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142083 | Gary Evan Williams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142083 | Gary Evan Williams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200996 | GARY FOSS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200996 | GARY FOSS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143361 | Gary Francisco | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143361 | Gary Francisco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140426 | Gary Frank Bauersfeld | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140426 | Gary Frank Bauersfeld | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198709 | Gary Frank Peterson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198709 | Gary Frank Peterson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198709 | Gary Frank Peterson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904014 | Gary Freedman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907730 | Gary Freedman | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912773 | Gary Freedman | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5903480 | Gary Freeman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945603 | Gary Freeman | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5921446 | Gary G Brand | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921447 | Gary G Brand | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921450 | Gary G Brand | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188185 | Gary Gene Brand Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188185 | Gary Gene Brand Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903761 | Gary Goodrich | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945769 | Gary Goodrich | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5906744 | Gary Gordon | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910054 | Gary Gordon | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169018 | Gary Graydon Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194918 | Gary Graydon Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462243 | Gary Graydon Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462243 | Gary Graydon Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143808 | Gary Gregory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194784 | Gary Gregory | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462168 | Gary Gregory | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462168 | Gary Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154610 | Gary Grosse, Individually, and as Trustee of the Grosse Gary Wayne & Vicki L. Family Trust aka the Grosse Family Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7193846 | GARY GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193846 | GARY GRYTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196589 | Gary H Nevotti | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196589 | Gary H Nevotti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196589 | Gary H Nevotti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195900 | Gary H Winter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195900 | Gary H Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195900 | Gary H Winter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198961 | Gary H. Moeller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198961 | Gary H. Moeller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959761 | Gary Hacker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959762 | Gary Hacker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959764 | Gary Hacker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326810 | Gary Hamilton | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921456 | Gary Haskins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921457 | Gary Haskins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921459 | Gary Haskins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5959769 | Gary Hopper | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959770 | Gary Hopper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169256 | Gary J Delgado | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169256 | Gary J Delgado | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7230724 | Gary J. Botsford and Helen P. Botsford, Co-Trustees of the Botsford Family Trust dtd 9/3/03 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143501 | Gary James Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143501 | Gary James Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152885 | Gary John Sahly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152885 | Gary John Sahly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152885 | Gary John Sahly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142234 | Gary Joshua Mishkin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142234 | Gary Joshua Mishkin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196141 | GARY JOSPEH MARKARIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196141 | GARY JOSPEH MARKARIAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5921465 | Gary Kendall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921466 | Gary Kendall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921468 | Gary Kendall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338582 | Gary Kennedy Individually and as trustee for the Gary Kennedy Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959779 | Gary L Asbury | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959780 | Gary L Asbury | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959783 | Gary L Asbury | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184395 | Gary L Holt | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184395 | Gary L Holt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165306 | GARY L. DENNIS AND MARILOU DENNIS, TRUSTEES OF THE GARY L. AND MARILOU DENNIS LIVING TRUST, DATED MARCH 28, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7144643 | Gary L. Hagerman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144643 | Gary L. Hagerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184170 | Gary L. Huntley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7184170 | Gary L. Huntley | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187115 | Gary L. Lekander MD, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165798 | Gary L. Like | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165392 | GARY L. SIMMONS AND SALLYAN SIMMONS, AS TRUSTEES OF THE SIMMONS 2011 FAMILY TRUST U/D/T DATED JULY 7, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5921474 | Gary Lambert | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921475 | Gary Lambert | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921478 | Gary Lambert | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904458 | Gary Larson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946404 | Gary Larson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153303 | Gary Lavern McPherson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195453 | Gary Lavern McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195453 | Gary Lavern McPherson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195453 | Gary Lavern McPherson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164335 | GARY LEDBETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164335 | GARY LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141372 | Gary Lee Barber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141372 | Gary Lee Barber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921479 | Gary Lee Drummond | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921480 | Gary Lee Drummond | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5921482 | Gary Lee Drummond | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199060 | Gary Lee Elmore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199060 | Gary Lee Elmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142642 | Gary Lee Gotterba | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142642 | Gary Lee Gotterba | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204677 | Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204677 | Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170020 | Gary Lee Krampetz DBA DISCOUNT WINDOWS AND DOORS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170020 | Gary Lee Krampetz DBA DISCOUNT WINDOWS AND DOORS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168295 | Gary Lee Olson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168295 | Gary Lee Olson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153817 | Gary Lee Reeson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153817 | Gary Lee Reeson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153817 | Gary Lee Reeson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195478 | Gary Leigh Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195478 | Gary Leigh Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195478 | Gary Leigh Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169352 | Gary Lewis Ferriera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169352 | Gary Lewis Ferriera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189474 | Gary Lloyd Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189474 | Gary Lloyd Smith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144496 | Gary Lynn Wert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144496 | Gary Lynn Wert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142480 | Gary M Bridges | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142480 | Gary M Bridges | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959794 | Gary M Morton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959795 | Gary M Morton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959798 | Gary M Morton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5921488 | Gary M. Postolka | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921489 | Gary M. Postolka | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196590 | Gary Martin Wilsoncook | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196590 | Gary Martin Wilsoncook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196590 | Gary Martin Wilsoncook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7466391 | Gary McArthur, D.C., an individual, and on behalf of the McArthur Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7313007 | Gary McArthur, D.C., individually, and on behalf of the McArthur Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5959804 | Gary Mchargue | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959805 | Gary Mchargue | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959807 | Gary Mchargue | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921497 | Gary Morton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921498 | Gary Morton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921499 | Gary Morton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921500 | Gary Morton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188186 | Gary Morton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188186 | Gary Morton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145306 | Gary Noland Stanton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145306 | Gary Noland Stanton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180735 | Gary Oakes and Dian Dolores Hasson, Individuals and as Trustees of the Oakes/Hasson 2016 Family Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7188187 | Gary Olson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188187 | Gary Olson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325037 | Gary Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202538 | Gary Plotkin and Valerie Plotkin, Individually and as Successors in Interest to Vanessa Plotkin | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6010220 | Gary Plotkin, Valerie Plotkin | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6010269 | Gary Plotkin, Valerie Plotkin | Robert Arns, Jonathan Davis, Kevin Osborne, Robert Foss, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6124459 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124464 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Jonathan E. Davis, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6124467 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Kevin M. Osborne, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6124475 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124479 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Robert C. Foss, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6124480 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1469 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6124487 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5959812 | Gary Postolka | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959813 | Gary Postolka | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacravmetno, CA 95864 |
| 5959815 | Gary Postolka | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143270 | Gary Prola | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143270 | Gary Prola | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196140 | GARY R CHAPIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206055 | GARY R CHAPIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206055 | GARY R CHAPIN | Skikos, Crawford, Skikos & Joseph LLP , Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7156057 | Gary Ramsey, as Trustee of the Ramsey Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188188 | Gary Ravencroft | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188188 | Gary Ravencroft | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328471 | Gary Ravencroft as Trustee of the The Gary N and Linda R Revocable Living Trust | 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5921505 | Gary Rhodehouse | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921506 | Gary Rhodehouse | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143084 | Gary Ridley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143084 | Gary Ridley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7147138 | Gary Robert Gottowski and Rebecca Anne Gottowski Living Trust, by Gary Robert Gottowski, Trustee | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5959821 | Gary Robertson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959822 | Gary Robertson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacravmetno, CA 95864 |
| 5959824 | Gary Robertson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188189 | Gary S Jacques | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188189 | Gary S Jacques | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195148 | Gary Sahly MFT | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195148 | Gary Sahly MFT | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195148 | Gary Sahly MFT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188190 | Gary Sims | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188190 | Gary Sims | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153458 | Gary Sipsy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153458 | Gary Sipsy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153458 | Gary Sipsy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189554 | Gary Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189554 | Gary Smith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152850 | Gary Spencer Wilder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152850 | Gary Spencer Wilder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152850 | Gary Spencer Wilder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153336 | Gary Standish Cope | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153336 | Gary Standish Cope | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153336 | Gary Standish Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140555 | Gary Stephen Freeman | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140555 | Gary Stephen Freeman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188191 | Gary Steven Engelder | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188191 | Gary Steven Engelder | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187551 | Gary Stilwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187551 | Gary Stilwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184228 | Gary Summers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184228 | Gary Summers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904581 | Gary Thomas Imboden | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908257 | Gary Thomas Imboden | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176451 | Gary Thomas Imboden | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181169 | Gary Thomas Imboden | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181169 | Gary Thomas Imboden | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467083 | Gary Thomas Imboden individually and as trustee of the Imboden Family Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154192 | Gary Toy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154192 | Gary Toy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154192 | Gary Toy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1471 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1472 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164406 | GARY TRIEBSWETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164406 | GARY TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193791 | GARY TULL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193791 | GARY TULL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959825 | Gary Tyler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959826 | Gary Tyler | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959828 | Gary Tyler | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233909 | Gary Tyler, as Trustee of the Tyler Irrevocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194447 | GARY VAIL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194447 | GARY VAIL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196143 | GARY WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196143 | GARY WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175125 | Gary Wayne Collins | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175125 | Gary Wayne Collins | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175125 | Gary Wayne Collins | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5921518 | Gary Wells | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921519 | Gary Wells | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921520 | Gary Wells | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921521 | Gary Wells | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196142 | GARY WILLIAM ROWE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196142 | GARY WILLIAM ROWE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189446 | Gary Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189446 | Gary Wright | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159571 | GARY, CHATTERLEY WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159571 | GARY, CHATTERLEY WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7214811 | Gary, Mize B. | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7280889 | Garza, Ashley | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7289048 | Garza, Rochelle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1472 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1473 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7320503 | Garzona, Wendy Louise | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7320503 | Garzona, Wendy Louise | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199454 | Gas and Mart | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199454 | Gas and Mart | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159492 | GASERO-CRIMI, LINDA SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159492 | GASERO-CRIMI, LINDA SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325561 | Gaskin, Charles F. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325561 | Gaskin, Charles F. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204766 | Gaskin, Linda Marie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204766 | Gaskin, Linda Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183051 | Gaspar, Julio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183051 | Gaspar, Julio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183052 | Gaspar, Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183052 | Gaspar, Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7220099 | Gass, Andrew M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7179600 | Gassaway, Brett Donald | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Offices of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7244255 | Gasta, Walter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905207 | Gaston Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908745 | Gaston Palmaz | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7337185 | Gaswint, Debra K. | Gerald Singleton, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182704 | Gaterud, Mark Turner | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182704 | Gaterud, Mark Turner | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199677 | Gates Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199677 | Gates Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468566 | Gates, Betty Jane | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159979 | GATES, BETTY JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159979 | GATES, BETTY JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296662 | Gates, Brandy Jenea | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187241 | GATES, BYRON LESTER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187241 | GATES, BYRON LESTER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159980 | GATES, DANIEL JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159980 | GATES, DANIEL JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324865 | Gates, E, Andrew | Andrew E Gates, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324865 | Gates, E, Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998769 | Gates, Gary Dean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008465 | Gates, Gary Dean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937807 | Gates, Gary Dean | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937808 | Gates, Gary Dean | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174546 | GATES, GARY DEAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174546 | GATES, GARY DEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190293 | Gates, Jack | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190293 | Gates, Jack | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272918 | Gates, Judy | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185635 | GATES, MARY THERESA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185635 | GATES, MARY THERESA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7459814 | Gates, Matthew D. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159981 | GATES, PRICILLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159981 | GATES, PRICILLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268198 | Gates, Robert | Frantz Law Group, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459369 | Gates, Tenille M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241141 | Gates-Stewart, Michelle Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241141 | Gates-Stewart, Michelle Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261789 | Gathman , George J | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276261 | Gathman, Gianna | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258353 | Gathman, Teresa | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289604 | Gatlin, Linda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Franciso, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7286092 | Gatlin, Timothy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7164455 | GATRELL, JOANNE LINDA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7223806 | Gatteys-Bail, Bennye L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182822 | Gatti, Crista M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182822 | Gatti, Crista M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186956 | Gatti-Ross, Michelle Cristina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186956 | Gatti-Ross, Michelle Cristina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7229144 | Gatto, Ralph A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7222765 | Gatto, Vicki L. | Elliot Adler , Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193100 | Gaudencio Roque Guerrero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193100 | Gaudencio Roque Guerrero | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7193100 | Gaudencio Roque Guerrero | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7230641 | Gaudino's Satellite & Communications | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1474 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7269740 | Gauer, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310126 | Gaughan, Debra | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312579 | Gaughan, Debra | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320540 | Gaughan, Krista | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320540 | Gaughan, Krista | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259116 | Gaughan, Michael | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307302 | Gaughan, Michael | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180437 | Gaughen & Dove, Inc. DBA Ellison Plumbing OBO Richard Ellison | James P. Frantz, 420 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177270 | GAUKEL, CONNIE | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177271 | GAUKEL, CONNIE | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177271 | GAUKEL, CONNIE | Regina Bagdasarian, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285935 | Gaukel, Connie | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166039 | GAUKEL, THOMAS BRYAN | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166039 | GAUKEL, THOMAS BRYAN | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270167 | Gaukel, Thomas Bryan | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187145 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187145 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280010 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | Frantz Law Group, APLC, Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239440 | Gavett, Debrah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306189 | Gavett, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232980 | Gavett, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157804 | Gavett, Tolleif | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7177041 | Gavin Holley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177041 | Gavin Holley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5921523 | Gavin Curbow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1475 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1476 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921524 | Gavin Curbow | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5921526 | Gavin Curbow | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188192 | Gavin Dale Leidig (Valerie Leideg, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188192 | Gavin Dale Leidig (Valerie Leideg, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959838 | Gavin Hillar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959839 | Gavin Hillar | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959840 | Gavin Hillar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5959841 | Gavin Hillar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188193 | Gavin Hillar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188193 | Gavin Hillar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164402 | GAVIN VAN DUZER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164402 | GAVIN VAN DUZER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921532 | Gavin Warmack | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7256477 | Gavin, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314477 | Gavin, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260406 | Gavin, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191769 | Gavin, Timothy Robert | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228055 | Gaxiola-Johnson, Monica | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7154050 | Gay Lorraine Privitt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154050 | Gay Lorraine Privitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154050 | Gay Lorraine Privitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164002 | GAY, HELENE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164003 | GAY, LEROY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903799 | Gayety W. Hirahara | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945797 | Gayety W. Hirahara | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180503 | Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180503 | Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1476 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1477 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903274 | Gayle Daniels | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198464 | GAYLE ELAINE HOOVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198464 | GAYLE ELAINE HOOVER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193806 | GAYLE GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193806 | GAYLE GILMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906148 | Gayle Holste | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909536 | Gayle Holste | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7198455 | Gayle Hoover Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198455 | Gayle Hoover Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5959844 | Gayle Keck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959845 | Gayle Keck | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5959847 | Gayle Keck | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7197395 | Gayle Lynn Baldwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197395 | Gayle Lynn Baldwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197395 | Gayle Lynn Baldwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152552 | Gayle R Kuhn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152552 | Gayle R Kuhn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152552 | Gayle R Kuhn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905095 | Gayle Reid | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908638 | Gayle Reid | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198398 | GAYLE ROCHELLE CARSTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198398 | GAYLE ROCHELLE CARSTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7179630 | Gayle Sandstrom, Individually, and as Trustee of the Sandstrom Family Trust and as a Business Owner | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7150690 | Gayle Wakefield, Individually and as Trustee of the Wakefield Revocable Family Trust | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7328101 | Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | Joseph M Earley III, 2561 California Park Dr, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328101 | Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1477 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199045 | Gaylene Laupp | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462789 | Gaylene Laupp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462789 | Gaylene Laupp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267134 | Gaylor, Arron | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7276971 | Gaylor, Austin Thomas | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190807 | GAYLORD JR, WILLIAM DAVID | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190807 | GAYLORD JR, WILLIAM DAVID | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190824 | GAYLORD SR, WILLIAM DAVID | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190824 | GAYLORD SR, WILLIAM DAVID | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228306 | Gaylord, Amanda Grace | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7287259 | Gaylord, Andrea | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208235 | Gaylord, Cathy L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228824 | Gaylord, Jr, Scott . Alan | Christopher C. Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7268623 | Gaylord, Jr., William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185596 | GAYLORD, MICHELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185596 | GAYLORD, MICHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185013 | GAYLORD, MORGAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7211140 | Gaylord, Scott | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del mar, Del mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7189202 | Gaylord, Trent | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300294 | Gaylord, Trent | James P. Frantz, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304188 | Gaylord, Trent | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302489 | Gaylord, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163739 | GAYNOR, KATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163738 | GAYNOR, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163740 | GAYNOR, RAMONA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7158911 | GAYTAN, DANELLE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp 401 Watt Avenue, Sacrametno, CA 95864 |
| 4945900 | Gaytan, Dillon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4945909 | Gaytan, Hailey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158910 | GAYTAN, JUAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4945942 | Gaytan, Liliana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4946002 | Gaytan, Natalie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7311141 | Gaytan, Shannon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311141 | Gaytan, Shannon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1478 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1479 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4945894 | Gayton, Danielle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4945933 | Gayton, Juan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7167856 | GC (MICHAEL CONWAY) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5951230 | GCube Insurance Services, Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951571 | GCube Insurance Services, Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951840 | GCube Insurance Services, Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7212382 | GCube Insurance Services, Inc., Gcube Underwriting Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913008 | GCube Underwriting Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913338 | GCube Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913605 | GCube Underwriting Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144393 | Gean Nache Warren | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144393 | Gean Nache Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145375 | Geannie Ann Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145375 | Geannie Ann Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163640 | GEARING, CHRISTINA MARIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163639 | GEARING, VINCENT ARTHUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143430 | Geary Eugene Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143430 | Geary Eugene Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282712 | Gebb, Chester S. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7327037 | Gebbia, Beverly | Gerald SIngleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6184719 | Gebbia, Joseph C. & Julia A. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6184719 | Gebbia, Joseph C. & Julia A. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7159982 | GEBBIA, JOSEPH ROSS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7159982 | GEBBIA, JOSEPH ROSS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163836 | GEBHART, JASON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7263826 | Gebhart, Skyler | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7336303 | Gebing 3rd, William | Skikos Crawford Skikos Joseph LLP, Greg Skikos , One Sansome Street,  Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1480 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7336303 | Gebing 3rd, William | Uzair Saleem, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7253689 | Gebrehawariat, Asmerom | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187672 | GEBREHAWARIAT, ASMEROM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187672 | GEBREHAWARIAT, ASMEROM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189555 | Geddis Anthony Funk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189555 | Geddis Anthony Funk | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188194 | Geddis Funk (Arielle Funk, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313682 | Geddis Funk (Arielle Funk, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340130 | GEE, BOBBY J | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7295313 | Gee, Jan Christine | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160558 | Gee, Travis | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4949589 | Geene, Donald Martin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7286406 | Geer, Debbie | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5902879 | Geetal Beugelmans | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7336918 | Gehrett, Amanda | James P. Frantz, Attorney for Creditor, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7336918 | Gehrett, Amanda | James P. Frantz, 402 West Broadway, Suite 260, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276417 | Gehrett, Helen Eunice | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282775 | Gehrett, Mark Anthony | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319619 | Gehrett, Robert | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216187 | Gehrke, Danny | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200446 | GEHRKE, DAVID PAUL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7140325 | GEHRKE, JAMES EDWARD | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140325 | GEHRKE, JAMES EDWARD | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7197290 | GEHRKE, PAMELA STUCKEY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197290 | GEHRKE, PAMELA STUCKEY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197253 | GEHRKE, WAYNE ERWIN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197253 | GEHRKE, WAYNE ERWIN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7280674 | Geick , Leslie Dean | Frantz, James P., 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304968 | Geick, Isaiah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159984 | GEICK, ISIAH DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159984 | GEICK, ISIAH DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159985 | GEICK, LESLIE DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159985 | GEICK, LESLIE DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189303 | GEICK, LESTER | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913493 | GEICO Advantage Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913760 | GEICO Advantage Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921538 | Geico Advantage Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951728 | GEICO Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951993 | GEICO Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5959849 | Geico Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913494 | GEICO Choice Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913761 | GEICO Choice Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921540 | Geico Choice Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951732 | GEICO County Mutual Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951997 | GEICO County Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5959851 | Geico County Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4999957 | Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913490 | GEICO General Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913757 | GEICO General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921542 | Geico General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4999956 | Geico Indemnity Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951727 | GEICO Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951992 | GEICO Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5959853 | Geico Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913495 | GEICO Secure Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913762 | GEICO Secure Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921544 | Geico Secure Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7260628 | Geiler, Alex | Sieglock Law, A.P.C. , Christopher Sieglock , 1221 Camino del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino del Mar, Del Mar, CA 92014 |
| 7201356 | Geimer, Dana Marie | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7220603 | Geimer, Raymond Robert | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7312248 | Geisert, Braxton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312248 | Geisert, Braxton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1481 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1482 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5002355 | Geisler, Patty | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163367 | GEISLER, PATTY JO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163366 | GEISLER, STEPHEN MATTHEW | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5002353 | Geisler, Steve | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7237235 | Gelber, Myriam | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Amanda L. Riddle, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475779 | Geldert, Frank Dunbar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475779 | Geldert, Frank Dunbar | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475882 | Geldert, Mary  G. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475882 | Geldert, Mary  G. | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482582 | Gelman Seeling, Meredith June | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7482582 | Gelman Seeling, Meredith June | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478489 | Gelman, Candace Langer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7478489 | Gelman, Candace Langer | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959855 | Geln Mallory | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959856 | Geln Mallory | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5959858 | Geln Mallory | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905634 | Gemma Eugenio | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909093 | Gemma Eugenio | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7182212 | Gemma Eugenio Revocable Trust 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182212 | Gemma Eugenio Revocable Trust 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905861 | Gemma Simonetti | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175191 | Gemstone Properties, Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175191 | Gemstone Properties, Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175191 | Gemstone Properties, Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168874 | Gena Ayala | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194656 | Gena Ayala | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194656 | Gena Ayala | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194656 | Gena Ayala | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184464 | Gena Michelle Savala | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184464 | Gena Michelle Savala | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163007 | GENA YOLO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1482 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1483 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163007 | GENA YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145013 | Genaro Padilla | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145013 | Genaro Padilla | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7296142 | Gencarelli, Celestino | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5951414 | Gencon Insurance Company of Vermont | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7185523 | GENDREAU, SANAMANTHA RENEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185523 | GENDREAU, SANAMANTHA RENEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7484773 | Gene & Violet Page Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5904799 | Gene A. McSweeney | Timothy G. Tietjen (State Bar #104975), Rodda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rodda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908383 | Gene A. McSweeney | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165523 | Gene A. McSweeney , Sole Trustee of The McSweeney Family Trust dated June 8, 1993 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165523 | Gene A. McSweeney , Sole Trustee of The McSweeney Family Trust dated June 8, 1993 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7250316 | Gene Clark dba Clark's Heating and Air | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465078 | Gene Clark DBA Clark's Heating and Air Inc. | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140846 | Gene Douglas Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140846 | Gene Douglas Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905150 | Gene Douglas Smith Sr. | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946972 | Gene Douglas Smith Sr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5921552 | Gene Engelbrite | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5921553 | Gene Engelbrite | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921554 | Gene Engelbrite | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7162056 | Gene Engelbrite as Trustee of the Gene Stanley Engelbrite Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192982 | Gene Gary Bernstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192982 | Gene Gary Bernstein | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192982 | Gene Gary Bernstein | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152734 | Gene Gram Barker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152734 | Gene Gram Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152734 | Gene Gram Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175252 | Gene Mapa | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175252 | Gene Mapa | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175252 | Gene Mapa | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163145 | Gene McSweeney | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163145 | Gene McSweeney | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184673 | Gene Raymond Aurandt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184673 | Gene Raymond Aurandt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194301 | GENE RIVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194301 | GENE RIVERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903552 | Gene Smith | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945669 | Gene Smith | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7200040 | GENE SMITH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200040 | GENE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5014146 | Gene Smith Sr. and Mary L. Smith | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7477161 | Genealogical | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477161 | Genealogical | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999981 | General Casualty Company of Wisconsin | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913069 | General Casualty Company of Wisconsin | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913400 | General Casualty Company of Wisconsin | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913666 | General Casualty Company of Wisconsin | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921555 | General Casualty Company of Wisconsin | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951248 | General Insurance Company of America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951858 | General Insurance Company of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5959866 | General Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 6118205 | General Security Indemnity Company of Arizona | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7215785 | General Security Indemnity Company of Arizona | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118206 | Generali U.S. Branch | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7206431 | Generali US Branch | Denenberg Tuffley PLLC, Paul Casetta, 28411 Northway Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7214449 | Generali US Branch | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7315469 | Gene's A1 Glass | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315469 | Gene's A1 Glass | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1485 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5959867 | Genesee H. Salamon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959869 | Genesee H. Salamon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959871 | Genesee H. Salamon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7166144 | Genesis PVB, LLC | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166144 | Genesis PVB, LLC | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7239322 | Genesis PVB, LLC | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles , CA  90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7152507 | Genesis Yesenia Botello | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152507 | Genesis Yesenia Botello | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152507 | Genesis Yesenia Botello | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921562 | Geneva A. Goeckner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921563 | Geneva A. Goeckner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921564 | Geneva A. Goeckner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921565 | Geneva A. Goeckner | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959877 | Geneva Aguirre | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959878 | Geneva Aguirre | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959880 | Geneva Aguirre | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268495 | Geneva Aguirre, Trustee of the Geneva Maxine Aguirre Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921570 | Geneva Brockelsby | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921571 | Geneva Brockelsby | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921574 | Geneva Brockelsby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5959887 | Geneva Lodge | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959888 | Geneva Lodge | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959890 | Geneva Lodge | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278016 | Genevieve C. Hargrave, deceased (Lyn H. Henderson as personal representative) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Avenue., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5921580 | Genevieve Glass | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1485 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1486 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921581 | Genevieve Glass | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921582 | Genevieve Glass | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7141672 | Genevieve Heather Husaruk | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141672 | Genevieve Heather Husaruk | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142017 | Genevieve Lynn Craigie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142017 | Genevieve Lynn Craigie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7302940 | Genevieve M. Mazzanti, Trustee of the Genevieve M. Mazzanti Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152878 | Genevieve Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152878 | Genevieve Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152878 | Genevieve Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208380 | Genna, Evan | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7210336 | Genna, Mike | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E. Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7475182 | Genna, Nicholas | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 4949519 | Genna, Tonja | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7469905 | GENSLEY JR., JOSEPH JOHN | GENSLEY, JOSEPH JOHN, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162697 | GENSLEY, JOSEPH JOHN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162697 | GENSLEY, JOSEPH JOHN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7231417 | Gentile, Caitlyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247112 | Gentile, Dave | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177272 | GENTILE, SANDRA | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177272 | GENTILE, SANDRA | James P Frantz, 402 West Broadway, Suite 860, San Diego CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289307 | Gentile, Sandra | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337206 | Gentile, Sandra | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238655 | Gentile, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461780 | Gentry Power individually and DBA Bidwell Perk | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188195 | Gentry Scott Power | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188195 | Gentry Scott Power | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196591 | Geodi Lynn Geiger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196591 | Geodi Lynn Geiger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1487 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196591 | Geodi Lynn Geiger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192461 | GEOFF BISHOP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192461 | GEOFF BISHOP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177141 | Geoffrey  Stilwell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194649 | Geoffrey Blaine Reed | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194649 | Geoffrey Blaine Reed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194649 | Geoffrey Blaine Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141824 | Geoffrey Brunet | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141824 | Geoffrey Brunet | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959896 | Geoffrey Chinnock | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153934 | Geoffrey Delp | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153934 | Geoffrey Delp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153934 | Geoffrey Delp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163044 | GEOFFREY GORDON-CREED | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163044 | GEOFFREY GORDON-CREED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194636 | Geoffrey Greitzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194636 | Geoffrey Greitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462084 | Geoffrey Greitzer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462084 | Geoffrey Greitzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198470 | Geoffrey Herrick and Sean Kelley Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198470 | Geoffrey Herrick and Sean Kelley Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904638 | Geoffrey Huckabay | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908314 | Geoffrey Huckabay | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7164563 | GEOFFREY HUDSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164563 | GEOFFREY HUDSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164576 | GEOFFREY MCGARRAUGH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164576 | GEOFFREY MCGARRAUGH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176007 | Geoffrey R Gordon-Creed and Jean S Fraser, Trustees of the 2003 Gordon-Creed/Frasier Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1487 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176007 | Geoffrey R Gordon-Creed and Jean S Fraser, Trustees of the 2003 Gordon-Creed/Frasier Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198463 | GEOFFREY TODD HERRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198463 | GEOFFREY TODD HERRICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183889 | Geoffrey, Stilwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183889 | Geoffrey, Stilwell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220234 | Georg Gottschalk Revocable Trust Dated September 4, 1969 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195657 | George  Albert Wellman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195657 | George  Albert Wellman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195657 | George  Albert Wellman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197435 | George  Felix Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197435 | George  Felix Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197435 | George  Felix Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195717 | George  Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195717 | George  Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195717 | George  Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143376 | George  Mathews | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143376 | George  Mathews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166346 | George & Alicia Johnston Family Trust | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166346 | George & Alicia Johnston Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164947 | GEORGE A GOODMAN AND MARY ANN GOODMAN, TRUSTEES UNDER THE GEORGE A GOODMAN AND MARY ANN GOODMAN TRUST DATED OCTOBER 23, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7140872 | George A Thomson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140872 | George A Thomson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7139879 | George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139879 | George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7144672 | George Albert Ramsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144672 | George Albert Ramsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197012 | George Allen Norton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197012 | George Allen Norton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197012 | George Allen Norton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1488 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1489 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165240 | George Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166058 | George Altamura Jr, Trustee of the George Altamura Jr. 2018 Irrevocable Trust Established October 5, 2018 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166058 | George Altamura Jr, Trustee of the George Altamura Jr. 2018 Irrevocable Trust Established October 5, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7245155 | George and April Woods | Engstrom, Lipscomb & Lack, Walter J. Lask, Esq., 10100 Santa ,Monica Boulevard., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7169857 | George and Doris Middleton as trustees of the Doris J. and George Middleton Revocable Trust, Dated July 23, 2003 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199781 | George and Greta MacLeod Trust Agreement | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199781 | George and Greta MacLeod Trust Agreement | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94018 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324727 | George and Greta MacLeod Trust Agreement | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169848 | George and Lois Barnes as trustees of The Barnes 2019 Family Trust Dated April 10,2019 | Bill Robins III, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169849 | George and Lois Barnes as trustees of The Barnes Family Trust Dated 2-26-2004 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169849 | George and Lois Barnes as trustees of The Barnes Family Trust Dated 2-26-2004 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7328290 | George and Margaret Nostrant | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144680 | George Anthony Anton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144680 | George Anthony Anton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145033 | George Antony Devencenzi | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145033 | George Antony Devencenzi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189423 | George B. Torres, Jr. Revocable Trust 1997 | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5906136 | George Batoosingh | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947781 | George Batoosingh | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5903567 | George Beatty | Walter J. Lack, Daniel G. Whalen, Brian J. Heffernan, Alexandra J. Newsom, Andrew M. Jacobson, Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5921587 | George Bell | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5921588 | George Bell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921589 | George Bell | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5921590 | George Bell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921591 | George Bell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200658 | GEORGE BOEGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200658 | GEORGE BOEGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152932 | George Burroughs | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152932 | George Burroughs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152932 | George Burroughs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196146 | GEORGE CALLAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196146 | GEORGE CALLAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905592 | George Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947320 | George Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5921594 | George Charles Francis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921595 | George Charles Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921596 | George Charles Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921597 | George Charles Francis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959911 | George D. Hanson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959912 | George D. Hanson | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5959914 | George D. Hanson | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5921602 | George Dacumos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921604 | George Dacumos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921606 | George Dacumos | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7462950 | George Duane-Joseph Hansbrough | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153465 | George E Strand | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153465 | George E Strand | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153465 | George E Strand | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959920 | George E. Hubbard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959921 | George E. Hubbard | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959922 | George E. Hubbard | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959923 | George E. Hubbard | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921611 | George Fife | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921612 | George Fife | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921614 | George Fife | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905639 | George Fiori | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947365 | George Fiori | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5903497 | George Gaskins | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907346 | George Gaskins | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903847 | George Gathman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7198023 | GEORGE GENE SKALA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198023 | GEORGE GENE SKALA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5921615 | George Georgieva | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921616 | George Georgieva | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5921618 | George Georgieva | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902201 | George Ginochio | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906220 | George Ginochio | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921622 | George Godwin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5921624 | George Godwin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921625 | George Godwin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959938 | George Goetz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959939 | George Goetz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959942 | George Goetz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5921631 | George Gold | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921632 | George Gold | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184802 | George Gold | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184802 | George Gold | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327322 | George Gold on behalf of and as Trustee to The Lifeplan Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5959948 | George Harvey Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1491 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959949 | George Harvey Jr. | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959951 | George Harvey Jr. | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198861 | George Henry Gavett Revocable Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198861 | George Henry Gavett Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144287 | George Henry Griffiths | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144287 | George Henry Griffiths | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903994 | George Ives | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176396 | George J Gathman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181116 | George J Gathman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181116 | George J Gathman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190665 | George J. and Patricia K. Delano Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190665 | George J. and Patricia K. Delano Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190665 | George J. and Patricia K. Delano Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905165 | George John Delano | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946988 | George John Delano | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140508 | George John Delano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140508 | George John Delano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904117 | George Jones, Jr. | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907830 | George Jones, Jr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 6010232 | George Kellogg | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6185740 | George L. de Peyster Jr. Trust dated 06/01/2000 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5944875 | George L. De Peyster, Jr. | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948195 | George L. De Peyster, Jr. | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7239277 | George L. Ranney, a Trustee for the George L. Ranney Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460397 | George L. Ranney, as Trustee for The George L. Ranney Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904304 | George Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163106 | GEORGE LEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163106 | GEORGE LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1492 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1493 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959952 | George Leroy Francis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959953 | George Leroy Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, Ca 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959954 | George Leroy Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959955 | George Leroy Francis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906754 | George Louie | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910064 | George Louie | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153408 | George M Lightel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153408 | George M Lightel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153408 | George M Lightel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159098 | George M. Nelson Revocable Trust, C/o Janis Nelson, Sucessor Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7196147 | GEORGE MANGAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196147 | GEORGE MANGAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196148 | GEORGE MARANIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196148 | GEORGE MARANIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140895 | George Martin Vendrick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140895 | George Martin Vendrick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959956 | George Mathews | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959958 | George Mathews | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959960 | George Mathews | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5921650 | George McMaster | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921651 | George McMaster | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921652 | George McMaster | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5921653 | George McMaster | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7197292 | George Melo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197292 | George Melo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197292 | George Melo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959965 | George Meyer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959966 | George Meyer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1493 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959968 | George Meyer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905315 | George Murphy | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908827 | George Murphy | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rds., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5959969 | George N. Hornick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959970 | George N. Hornick | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5959971 | George N. Hornick | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5959972 | George N. Hornick | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902247 | George Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906262 | George Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959973 | George O'Shea | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959974 | George O'Shea | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5959976 | George O'Shea | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163183 | George Porter | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163183 | George Porter | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921667 | George Potstada III | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921668 | George Potstada III | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921669 | George Potstada III | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5921670 | George Potstada III | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5905326 | George Powell | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947111 | George Powell | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7168964 | George R Randar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168964 | George R Randar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176830 | George R. Cliff | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1494 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1495 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183580 | George R. Cliff | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183580 | George R. Cliff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143837 | George Randol | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143837 | George Randol | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325968 | George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325968 | George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196592 | George Richard Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196592 | George Richard Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196592 | George Richard Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140637 | George Robert Jones | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140637 | George Robert Jones | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193037 | George S Kalin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193037 | George S Kalin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193037 | George S Kalin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197418 | George S. Blakely | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197418 | George S. Blakely | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197418 | George S. Blakely | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144640 | George Seth Alger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144640 | George Seth Alger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921671 | George Snyder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921672 | George Snyder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921674 | George Snyder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197796 | GEORGE SPERSKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197796 | GEORGE SPERSKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193375 | GEORGE STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193375 | GEORGE STEIGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188196 | George Steven Sanchez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188196 | George Steven Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1495 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1496 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7201074 | George Suhrie Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201074 | George Suhrie Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905281 | George T. Porter | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5947064 | George T. Porter | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165230 | George T. Porter, Trustee of The George Porter Trust, dated December 6, 2006, as amended and restated | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905944 | George Thomson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909379 | George Thomson | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188197 | George Towne | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188197 | George Towne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151373 | George Ulitin, individually and doing business as Mount George Winery | Dreyer Babich Buccola Wood Campora, LLp, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7166877 | George Ulitin, individually and doing business as Mount George Winery | Dreyer Babich Buccola Wood Campora, LLp, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905088 | George Vendrick Jr. | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946905 | George Vendrick Jr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7187667 | George Von Haunalter Livng Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187667 | George Von Haunalter Livng Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143716 | George W Willis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143716 | George W Willis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176049 | George W. Gaskins 2014 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176049 | George W. Gaskins 2014 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921675 | George W. Hopman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921676 | George W. Hopman | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5921678 | George W. Hopman | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7144203 | George Wayne White | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144203 | George Wayne White | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959990 | George Weaver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1497 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959991 | George Weaver | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5959993 | George Weaver | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141749 | George William Gaskins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141749 | George William Gaskins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903734 | George Woods | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7165590 | GEORGE ZHAO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 6179658 | George, Amanda | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7186251 | George, Candi | CAMPBELL, JASMINE, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160922 | GEORGE, CLAYTEN JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160922 | GEORGE, CLAYTEN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185184 | GEORGE, DANIEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 6009656 | George, Evelyn Ann (minor) | CHRISTOPHER C. SIEGLOCK, 1221 CAMINO DEL MAR, DEL MAR, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190430 | George, John D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190430 | George, John D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255775 | George, King | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6179635 | George, Linda | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7335521 | George, Mark Andrew | James P. Frantz, 402 West Broadway Blvd. Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186603 | GEORGE, MARSHALL | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184912 | GEORGE, MELODY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7274830 | George, Phillip Timothy | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315943 | George, Phillip Timothy | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190398 | George, Rachel L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190398 | George, Rachel L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187358 | GEORGE, REBECCA JANE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187358 | GEORGE, REBECCA JANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5904297 | Georgene Larsen | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163012 | GEORGETTE DORRIES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163012 | GEORGETTE DORRIES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184583 | Georgette Lynn Donald | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184583 | Georgette Lynn Donald | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194460 | GEORGETTE VIELLETTE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153873 | Georgia M Walters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153873 | Georgia M Walters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153873 | Georgia M Walters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5959994 | Georgia E. Walker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5959995 | Georgia E. Walker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5959997 | Georgia E. Walker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163273 | GEORGIA FERNANDEZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163273 | GEORGIA FERNANDEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7336344 | Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Joseph M. Earley, III, 2561 Califorina Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336344 | Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Paige N. Boldt, 2561 Califorina Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143027 | Georgia Irene Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143027 | Georgia Irene Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921688 | Georgia M Maes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921689 | Georgia M Maes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921692 | Georgia M Maes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5960005 | Georgiana Brooks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960006 | Georgiana Brooks | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960008 | Georgiana Brooks | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198130 | GEORGIANA KEPNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198130 | GEORGIANA KEPNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160848 | GEORGIEVA, ANNA GEORGIEVA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160848 | GEORGIEVA, ANNA GEORGIEVA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160849 | GEORGIEVA, GEORGE GEORGIEVA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160849 | GEORGIEVA, GEORGE GEORGIEVA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206115 | Georgina and Arnold John Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206115 | Georgina and Arnold John Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1498 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1499 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198043 | GEORGINA DIANE LOGUE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198043 | GEORGINA DIANE LOGUE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188198 | Georgina Haskett-Dorn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188198 | Georgina Haskett-Dorn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188199 | Georgina Haskett-Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313750 | Georgina Haskett-Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905896 | Geral Fischer | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947598 | Geral Fischer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7177245 | Gerald Heffel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183993 | Gerald Heffel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183993 | Gerald Heffel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5921697 | Gerald A Himango | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921698 | Gerald A Himango | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921701 | Gerald A Himango | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142507 | Gerald A Medinas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142507 | Gerald A Medinas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340811 | Gerald Apgar, Trustee of the Gerald Apgar Revocable Trust dated June 2, 2017 | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904021 | Gerald Barwick | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946002 | Gerald Barwick | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951000 | Gerald Barwick | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7143067 | Gerald Bogner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143067 | Gerald Bogner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904706 | Gerald Brisgel | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013926 | Gerald Brisgel and Anne S. Brisgel | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194665 | Gerald Butzbach | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194665 | Gerald Butzbach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194665 | Gerald Butzbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141953 | Gerald Byrne Matson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141953 | Gerald Byrne Matson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162981 | GERALD COHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162981 | GERALD COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184407 | Gerald Dean Jaeger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184407 | Gerald Dean Jaeger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201072 | GERALD ERNEST ROSEBROUGH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201072 | GERALD ERNEST ROSEBROUGH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340054 | Gerald Farrar Ramsey | John C. Cox, 70 Stony Point, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340054 | Gerald Farrar Ramsey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163042 | GERALD GOLIK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163042 | GERALD GOLIK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193800 | GERALD GUNNINGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193800 | GERALD GUNNINGHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467091 | Gerald Haigh, individually, and as a trustee of the Haigh Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7200973 | Gerald Hanrahan | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200973 | Gerald Hanrahan | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197513 | Gerald James Casey | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197513 | Gerald James Casey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197513 | Gerald James Casey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176005 | Gerald Jay Golik and Christine Golik, Trustees of the Gerald Jay Golik and Christine Golik Family Trust dated September 19, 2000 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176005 | Gerald Jay Golik and Christine Golik, Trustees of the Gerald Jay Golik and Christine Golik Family Trust dated September 19, 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192384 | Gerald John McNally | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192384 | Gerald John McNally | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192384 | Gerald John McNally | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188200 | Gerald Joseph Scott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188200 | Gerald Joseph Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199329 | GERALD KEITH ZORDEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199329 | GERALD KEITH ZORDEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5921702 | Gerald Kendall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921704 | Gerald Kendall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1500 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1501 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921705 | Gerald Kendall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188201 | Gerald Kendall | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188201 | Gerald Kendall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165745 | Gerald Kinder | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165745 | Gerald Kinder | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960019 | Gerald Krusell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960020 | Gerald Krusell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960022 | Gerald Krusell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921711 | Gerald Kuhn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921712 | Gerald Kuhn | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921714 | Gerald Kuhn | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154116 | Gerald L Regalia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154116 | Gerald L Regalia | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154116 | Gerald L Regalia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184612 | Gerald Lee White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266929 | Gerald Lee White | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195807 | Gerald Lynn Robison | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195807 | Gerald Lynn Robison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195807 | Gerald Lynn Robison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194580 | Gerald Maguire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194580 | Gerald Maguire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194580 | Gerald Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952243 | Gerald McClean | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952244 | Gerald McClean | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189457 | Gerald McDougal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189457 | Gerald McDougal | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903073 | Gerald McNally | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907001 | Gerald McNally | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904857 | Gerald Meek | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5921715 | Gerald P Galvin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921717 | Gerald P Galvin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921720 | Gerald P Galvin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905267 | Gerald Phelan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947054 | Gerald Phelan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905271 | Gerald Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908782 | Gerald Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7145286 | Gerald R. Jurgenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145286 | Gerald R. Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307899 | Gerald R. Mouser and Cynthia L. Mouser, Trustees of the Mouser Family Trust dated September 24, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904127 | Gerald Ramsey | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946109 | Gerald Ramsey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7166012 | Gerald Rohm | Gerry Rohm, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166012 | Gerald Rohm | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189556 | Gerald Rolph | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189556 | Gerald Rolph | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200983 | Gerald Rosebrough | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200983 | Gerald Rosebrough | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5921721 | Gerald Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921723 | Gerald Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143195 | Gerald Thomas Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143195 | Gerald Thomas Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153870 | Gerald V Walters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1503 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153870 | Gerald V Walters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153870 | Gerald V Walters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199222 | Gerald Vern Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199222 | Gerald Vern Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140770 | Gerald William Phelan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140770 | Gerald William Phelan | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326467 | Geraldi, Diane M | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153986 | Geraldine Cox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153986 | Geraldine Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153986 | Geraldine Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184625 | Geraldine Jean Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184625 | Geraldine Jean Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176139 | Geraldine M Hawks Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462731 | Geraldine M Hawks Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462731 | Geraldine M Hawks Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952248 | Geraldine Sutton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952249 | Geraldine Sutton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952250 | Geraldine Sutton | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952252 | Geraldine Sutton | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7143055 | Geraldine T. Olney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143055 | Geraldine T. Olney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192948 | GERALDINE ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192948 | GERALDINE ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196149 | GERALDO CHAVEZ -SILVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196149 | GERALDO CHAVEZ -SILVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903026 | Gerard LaLonde-Berg | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906966 | Gerard LaLonde-Berg | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142244 | Gerard Michael O'Brien | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142244 | Gerard Michael O'Brien | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140666 | Gerard R LaLonde-Berg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140666 | Gerard R LaLonde-Berg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1503 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1504 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960037 | Gerard Ray Wells | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960038 | Gerard Ray Wells | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5960040 | Gerard Ray Wells | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 5921730 | Gerard Vanderleun | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921731 | Gerard Vanderleun | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921733 | Gerard Vanderleun | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177356 | Gerardo  Alejo Mendoza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177356 | Gerardo  Alejo Mendoza | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187484 | Gerardo  Mendoza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187484 | Gerardo  Mendoza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141235 | Gerardo Anog Roallos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141235 | Gerardo Anog Roallos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5802251 | Gerardo Garcia Sanchez and Martin Rivera Garcia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183146 | Gerber, Nicholas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183146 | Gerber, Nicholas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196150 | GERDA DINWIDDIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196150 | GERDA DINWIDDIE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199965 | Gerda Dinwiddie Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199965 | Gerda Dinwiddie Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5960045 | Gerdo Garcia Sanchez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014799 | Gerdo Garcia Sanchez and Martin Rivera Garcia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158912 | GEREVICH, KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7158913 | GEREVICH, STEVE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7315525 | Gergely, Alexandria | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315525 | Gergely, Alexandria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7147277 | Gerhard, Andre | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147277 | Gerhard, Andre | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147277 | Gerhard, Andre | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7280776 | Gerhardt, Randall John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280776 | Gerhardt, Randall John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1505 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163884 | GERI AMARAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162698 | GERIEN, JAMES JOHN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162698 | GERIEN, JAMES JOHN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162699 | GERIEN, PATRICIA ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162699 | GERIEN, PATRICIA ANN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7190376 | Gerlach, Angela | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190376 | Gerlach, Angela | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175576 | Germaine V. Armstrong | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175576 | Germaine V. Armstrong | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175576 | Germaine V. Armstrong | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170268 | GERMAN, ALAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7215211 | German, Amber | Barr & Mudford LLP, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7170267 | GERMAN, WANDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187287 | GERMAN, WHITNEY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187287 | GERMAN, WHITNEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183556 | GERMIN, BARRY | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7183556 | GERMIN, BARRY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7183555 | GERMIN, NATALIE | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7183555 | GERMIN, NATALIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7181773 | Geroux, Jalani Novelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181773 | Geroux, Jalani Novelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003096 | Geroux, Jalari | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5002812 | Geroux, Paula | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181774 | Geroux, Paula Suzette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181774 | Geroux, Paula Suzette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297223 | Gerrard, Laura Lee | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7207273 | Gerrard-Gerrara, Laura Lee | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7165131 | Gerrick Family Living Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164457 | GERRICK, HEATHER MARIE, individually and as trustee of the Gerrick Family Living Trust | GERRICK, HEATHER MARIE, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164456 | GERRICK, JOSHUA AARON, individually and as trustee of the Gerrick Family Living Trust | GERRICK, JOSHUA AARON, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169688 | GERRY AND DOROTHY CHINNOCK AS TRUSTEES OF THE CHINNOCK FAMILY TRUST CREATED OCTOBER 2, 2001 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169688 | GERRY AND DOROTHY CHINNOCK AS TRUSTEES OF THE CHINNOCK FAMILY TRUST CREATED OCTOBER 2, 2001 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5921735 | Gerry Chinnock | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142056 | Gerry Gene Presley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142056 | Gerry Gene Presley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143473 | Gerry Himango | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143473 | Gerry Himango | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197235 | Gerry Liane Norton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197235 | Gerry Liane Norton | Law Offices of John Cox, John C. Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197235 | Gerry Liane Norton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184333 | Gerryann Wulbern | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184333 | Gerryann Wulbern | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325521 | Gerstenkorn, David | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325521 | Gerstenkorn, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183401 | Gerstung, Catherine A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183401 | Gerstung, Catherine A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183402 | Gerstung, Jennifer R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183402 | Gerstung, Jennifer R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905606 | Gertrude Clark | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947333 | Gertrude Clark | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7237738 | Gertrude E. Strong, Trustee of the Gertrude E. Strong Living Trust dated November 20, 1990 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467455 | Gervais, Lois | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7467202 | Gervais, Louis | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5016039 | Gervin, Pauline | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168518 | GERVIN, PAULINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7318250 | GESICK, BRUCE J | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318250 | GESICK, BRUCE J | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190958 | GESICK, DANIEL R | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190958 | GESICK, DANIEL R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200261 | GESICK, HELEN JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200261 | GESICK, HELEN JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323128 | Gesick, Jamie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323128 | Gesick, Jamie | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238441 | Gess, Henri Lea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1506 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1507 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921736 | Gesse Olausen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921737 | Gesse Olausen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921738 | Gesse Olausen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921739 | Gesse Olausen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167770 | GETSINGER, NATALILE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167770 | GETSINGER, NATALILE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7185700 | GETZ, ANNA M | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185700 | GETZ, ANNA M | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7467612 | Getz, Dean | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467612 | Getz, Dean | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319547 | Getz, Erin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319547 | Getz, Erin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158914 | GEYER, ZACHARY | Eric J Ratinoff, 401 WATT AVENUE, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7165814 | Geyser View Meadows LLC | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 4998771 | Geyser, Robbi T. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008466 | Geyser, Robbi T. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976193 | Geyser, Robbi T. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976194 | Geyser, Robbi T. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174358 | GEYSER, ROBBI T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174358 | GEYSER, ROBBI T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174898 | Ghada A Khechen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174898 | Ghada A Khechen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174898 | Ghada A Khechen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183404 | Ghazanfari, Reza Torabi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183404 | Ghazanfari, Reza Torabi | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476891 | Gheewala Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476891 | Gheewala Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483578 | Gheewala, Mukti | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7483578 | Gheewala, Mukti | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476743 | Gheewala, Vibhuti N. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476743 | Gheewala, Vibhuti N. | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5000048 | Ghiasvand, Simin | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162755 | GHIASVAND, SIMIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311099 | Ghiment, Kenneth Edward | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303677 | Ghimenti , Paulette Louise | Frantz Law Group, APLC, Frantz James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306577 | Ghimenti, Anthony | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478766 | Ghimenti, Donna Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478766 | Ghimenti, Donna Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479380 | Ghimenti, Gene Michael | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479380 | Ghimenti, Gene Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301774 | Ghimenti, Melissa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304086 | Ghimenti, Melissa | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270814 | Ghimenti, Michael | James P. Frantz, 402 West Broadway Suite 860, Los Angeles, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302786 | Ghimenti, Paulette Louise | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170510 | GHIO, JO ANN | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590836 | Ghio, Jo Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590836 | Ghio, Jo Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5006066 | Gholami, Ehteram | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5006063 | Gholami, Mahmoud | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7149400 | Gholami, Mahmoud | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7149422 | Gholami, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7149174 | Gholami, Parviz | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5006257 | Ghost Ship Plaintiffs | Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5006261 | Ghost Ship Plaintiffs | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5006264 | Ghost Ship Plaintiffs | The Arns Law Firm, 515 Folsom St., 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5006271 | Ghost Ship Plaintiffs | Rouda Feder Tietjen McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5006272 | Ghost Ship Plaintiffs | Dreyer Babich Buccola Wood Campora, LLP 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5006274 | Ghost Ship Plaintiffs | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7163189 | GIA FUESZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163189 | GIA FUESZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5001672 | Giacomelli, Deborah | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5001669 | Giacomelli, Gregory | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7230557 | GIAMBATTISTA, VINCE | ADLER LAW GROUP, APLC, ELLIOT ADLER, 402 W. BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183059 | Giambra, Carmen Michelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183059 | Giambra, Carmen Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183056 | Giambra, Jr., Ricky Allan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183056 | Giambra, Jr., Ricky Allan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476061 | Giambroni, Joe | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7197871 | GIANCARLO GLICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197871 | GIANCARLO GLICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176397 | Gianna  Gathman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181117 | Gianna  Gathman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181117 | Gianna  Gathman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903846 | Gianna Gathman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7194523 | Gianna M Freeman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194523 | Gianna M Freeman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194523 | Gianna M Freeman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141635 | Gianna Rose Grillo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141635 | Gianna Rose Grillo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7183624 | Gianni  Coddington (Jeffrey Coddington, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183624 | Gianni  Coddington (Jeffrey Coddington, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143352 | Gianni A Bruno | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143352 | Gianni A Bruno | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281882 | Gianni Coddington (Jeffrey Coddington, parent) | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462025 | Giannini, Gina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462025 | Giannini, Gina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182555 | Giannini, Robert Fred | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182555 | Giannini, Robert Fred | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182554 | Giannini, Thomas Michael | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182554 | Giannini, Thomas Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144174 | Giavonna Ann Barnes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144174 | Giavonna Ann Barnes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326471 | Gibb, Christopher Eugene | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326471 | Gibb, Christopher Eugene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187195 | GIBBENS, GINGER LORAINE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1510 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4998773 | Gibbons, Catherine | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165153 | GIBBONS, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5937813 | Gibbons, Catherine; Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust; Gilbreath, Jerry; Gilbreath, Patricia; Hammer, Gerald | Hammer, Nancy Kathleen, individually and as trustees of Jack, Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165154 | GIBBONS, FRANK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998774 | Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7244239 | Gibbons, Glenn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261076 | Gibbons, Gordon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240537 | Gibbons, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262755 | Gibbons, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465501 | Gibbons, Taylor | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4948003 | Gibbons, Virginia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164544 | GIBBONS, VIRGINIA R | Ratinoff, Eric J, 401 WATT AVENUE, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164544 | GIBBONS, VIRGINIA R | VIRGINIA GIBBONS, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7294473 | Gibbs, Eli Alan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294473 | Gibbs, Eli Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328331 | Gibbs, Elizabeth Rose | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328331 | Gibbs, Elizabeth Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169579 | Gibbs, Jason Taylor | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7270591 | Gibbs, Kasey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169580 | Gibbs, Pamela, Jean | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7290012 | Gibbs, Saengaroon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328330 | Gibson Dorothea Trinca | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328330 | Gibson Dorothea Trinca | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328330 | Gibson Dorothea Trinca | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298496 | Gibson, Brian | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257723 | Gibson, Bruce  David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461990 | Gibson, Daniel Wayne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461990 | Gibson, Daniel Wayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481608 | Gibson, David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236286 | Gibson, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7321561 | Gibson, Gregory | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321561 | Gibson, Gregory | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318669 | Gibson, Gregory and Kristina | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318669 | Gibson, Gregory and Kristina | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478402 | Gibson, John | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7262354 | Gibson, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204041 | Gibson, Kimberly Grace | James P. Frantz, Esq., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323824 | Gibson, Kimberly Grace | James P. Frantz, Esq, 402 West Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269995 | Gibson, Kristina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269995 | Gibson, Kristina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243713 | Gibson, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240742 | Gibson, Lucas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190494 | Gibson, Lynne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190494 | Gibson, Lynne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295335 | Gibson, Maili | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322305 | Gibson, Margaret | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186332 | GIBSON, MARJORIE G | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7281350 | Gibson, Marla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478529 | Gibson, Marqual | Adler Law Group, APLC, Elliott Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7258966 | Gibson, Maxwell T K | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258966 | Gibson, Maxwell T K | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261257 | Gibson, Mike | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216385 | Gibson, Ronald | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186333 | GIBSON, ROSE M | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7269265 | Gibson, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224204 | Gibson, Suzanne | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7222267 | Gibson, William | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327717 | Gibson, William | Gibson, Williiam, Singleton, Gerald, 450 A street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327717 | Gibson, William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338927 | Gibson-Potter, Jennifer Lynn | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205501 | Giden, Teela | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7217897 | Giden, Teela | Gerald SIngleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1512 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7295766 | Gieg, Cristel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292343 | Gieg, Deborah | Corey, Luzaich, de Ghetaldi & Riddie LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244964 | Gieg, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297898 | Gieg, Samuel | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315457 | Gieg, Samuel | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248061 | Gieg, Tomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318859 | GIEL, ANNE L | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318859 | GIEL, ANNE L | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139485 | Gies, Shannon | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7317868 | Giese, Janet Harriet | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312622 | Giese, Jeffery Ray | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293844 | Giese, Raymond Daniel | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320936 | Giese, Raymond Daniel | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186767 | Gifford, Julie Alana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186767 | Gifford, Julie Alana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326139 | Gifford, Laura | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326139 | Gifford, Laura | Laura Gifford, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186768 | Gifford, Laura Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186768 | Gifford, Laura Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159986 | GIFFORD, RICHARD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159986 | GIFFORD, RICHARD ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311982 | Giford, Rick | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299444 | Gilardi, Alberta | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4998788 | Gilbeau, Ariana Victoria | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008467 | Gilbeau, Ariana Victoria | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174547 | GILBEAU, ARIANA VICTORIA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174547 | GILBEAU, ARIANA VICTORIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937814 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937815 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976199 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1512 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1513 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976201 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7476158 | GILBEAU, ERIN | GERALD SINGLETON, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998790 | Gilbeau, Erin Brooke | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008468 | Gilbeau, Erin Brooke | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174548 | GILBEAU, ERIN BROOKE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174548 | GILBEAU, ERIN BROOKE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195941 | Gilbert Eugene Fry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195941 | Gilbert Eugene Fry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462482 | Gilbert Eugene Fry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462482 | Gilbert Eugene Fry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264704 | Gilbert A. Sereno, Trustee of the Gilbert A. Sereno Revocable Inter Vivos Trust dated July 12, 2000 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904080 | Gilbert Bailie | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907796 | Gilbert Bailie | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912839 | Gilbert Bailie | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5960051 | Gilbert G. Lucero | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960052 | Gilbert G. Lucero | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960053 | Gilbert G. Lucero | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5960054 | Gilbert G. Lucero | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170296 | Gilbert M. Esping and Mary K. Esping Trustees of the Esping Family Trust 01/02/2007 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170296 | Gilbert M. Esping and Mary K. Esping Trustees of the Esping Family Trust 01/02/2007 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197947 | GILBERT MARTINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197947 | GILBERT MARTINEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143257 | Gilbert Orr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143257 | Gilbert Orr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241824 | Gilbert Parker Prince, Jr. and Gail Duemling Prince, Trustees of the Prince Revocable Inter Vivos Trust dated June 14, 1996 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921744 | Gilbert Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921746 | Gilbert Smith | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921747 | Gilbert Smith | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921748 | Gilbert Smith | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187348 | GILBERT, DAVID | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187348 | GILBERT, DAVID | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7244174 | Gilbert, Jack | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson, PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7218135 | Gilbert, Jaimie | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7481052 | Gilbert, Kathleen | John C. Cox , 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481052 | Gilbert, Kathleen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325062 | Gilbert, Katie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325062 | Gilbert, Katie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340181 | Gilbert, Kurt | Deborah Dixon, 3102 Oak Lawn Ave, Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7472227 | Gilbert, Linda Ann | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223456 | Gilbert, Linda Ann | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159989 | GILBERT, NICHOLE CHRISTINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159989 | GILBERT, NICHOLE CHRISTINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462335 | Gilbert, Sally N.L. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462335 | Gilbert, Sally N.L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921749 | Gilberta Young | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921750 | Gilberta Young | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921751 | Gilberta Young | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921752 | Gilberta Young | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5906367 | Gilberto Martinez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947975 | Gilberto Martinez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7154255 | Gilberto Olvera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154255 | Gilberto Olvera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154255 | Gilberto Olvera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195100 | Gilberto Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195100 | Gilberto Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195100 | Gilberto Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299447 | Gilbertson Family Trust No. 1 Dated January 9, 1985 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299447 | Gilbertson Family Trust No. 1 Dated January 9, 1985 | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200294 | GILBERTSON, ERIK KENNETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200294 | GILBERTSON, ERIK KENNETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1514 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7238679 | Gilbertson, Jennifer | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238679 | Gilbertson, Jennifer | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328204 | Gilbertson, Joshua | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328204 | Gilbertson, Joshua | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312443 | Gilbertson, Kyle | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207305 | Gilbertson, Regan | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 4998775 | Gilbreath, Jerry | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152955 | GILBREATH, JERRY RAY | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169518 | GILBREATH, JERRY RAY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998776 | Gilbreath, Patricia | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152956 | GILBREATH, PATRICIA | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169519 | GILBREATH, PATRICIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145956 | GILCHRIST, BRENDA | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145956 | GILCHRIST, BRENDA | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7142404 | Gildardo Alcazar Olivares | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142404 | Gildardo Alcazar Olivares | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7254906 | Gildberg, Nancy | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321700 | Gildberg, Nancy | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230323 | Gildersleeve, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286759 | Giles, Antonnette Mary | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303713 | Giles, Charles A | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245019 | Giles, Madelyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200633 | GILHAM D ERICKSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200633 | GILHAM D ERICKSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201043 | GILHAM D ERICKSON, doing business as Erickson Carved Stone | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201043 | GILHAM D ERICKSON, doing business as Erickson Carved Stone | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200634 | Gilham Erickson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200634 | Gilham Erickson | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7204896 | Gililland, Garret | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204896 | Gililland, Garret | Serena Vartazarian, Kabateck LLP, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7270700 | Gill, Craig A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002364 | Gill, Dorella | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163434 | GILL, DORELLA SUZANNE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7272006 | Gill, Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275441 | Gill, Jennice | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468977 | Gill, Jennice | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270023 | Gill, Lori A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002362 | Gill, Randy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163433 | GILL, RANDY CHRIS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7255729 | Gill, Shirles Dean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255729 | Gill, Shirles Dean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466131 | Gillan, Radha | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158579 | Gillander, John | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7262149 | Gillander, Josh | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7335734 | Gillen, Jennifer | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469611 | Gillen, Jennifer | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947829 | Gillen, Katie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947835 | Gillen, Kenneth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947871 | Gillen, Madison | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145182 | Gillespie, Brett Kevin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145182 | Gillespie, Brett Kevin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228906 | Gillespie, Darren | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7286729 | Gillespie, Dorothy M | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462342 | Gillespie, Holly Noel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462342 | Gillespie, Holly Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145185 | Gillespie, Karen Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145185 | Gillespie, Karen Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295785 | Gillespie, William A. | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476481 | Gillett, Audrey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476481 | Gillett, Audrey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1516 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1517 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288440 | Gillett, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252625 | Gillett, Taeko | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280478 | Gillette, Frances | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7287175 | Gillette, Melvin | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7219190 | Gillian, Stephanie | Singleton Law Firm, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164091 | GILLIES, MICHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164090 | GILLIES, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7247814 | Gilligan, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294824 | Gilligan, Rachel Renee | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213622 | Gilliland, Garret | Kabateck LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7258343 | Gilliland, Roy Newton | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190316 | Gillillani, Gage Hunter Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190316 | Gillillani, Gage Hunter Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483144 | Gillis Revocable Living Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483144 | Gillis Revocable Living Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482192 | Gillis, Peter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482192 | Gillis, Peter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233299 | Gillot, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162799 | GILMAN, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7264219 | Gilman, Brian | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245009 | Gilman, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243404 | Gilman, Nichole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003421 | Gilman, Shirlene | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181775 | Gilman, Shirlene Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181775 | Gilman, Shirlene Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324628 | GILMORE CONSTRUCTION & DEVELOPMENT, INC. | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324628 | GILMORE CONSTRUCTION & DEVELOPMENT, INC. | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174007 | GILMORE, ALICE | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7174007 | GILMORE, ALICE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7158215 | GILMORE, COLIN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 4998796 | Gilmore, Diane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008471 | Gilmore, Diane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4998794 | Gilmore, Gerald | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008470 | Gilmore, Gerald | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7478770 | Gilmore, Gerald | Gerald Singleton, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937820 | Gilmore, Gerald; Gilmore, Diane | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937821 | Gilmore, Gerald; Gilmore, Diane | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7251818 | Gilmore, Jenny | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328128 | Gilmore, Jim | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328128 | Gilmore, Jim | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164851 | GILPIN, GRACE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164851 | GILPIN, GRACE | John Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164842 | GILPIN, LANCE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164842 | GILPIN, LANCE | John Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461752 | Gilroy, Dawn Marie | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283179 | Gilson, Ammie Cherie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283282 | Gilson, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280067 | Gilstrap, Barbara | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7237588 | GIMBEL, LAWRENCE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242009 | Gimbel, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175246 | Gina  Pinocchio | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175246 | Gina  Pinocchio | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175246 | Gina  Pinocchio | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193495 | GINA BENAVIDEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193495 | GINA BENAVIDEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140673 | Gina Carmella Faviana Maria Lenta | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140673 | Gina Carmella Faviana Maria Lenta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5907258 | Gina Donaldson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910356 | Gina Donaldson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7192480 | GINA DOUCHETTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192480 | GINA DOUCHETTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193726 | GINA ENLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193726 | GINA ENLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1518 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1519 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192484 | GINA ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192484 | GINA ESCANDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199168 | Gina Francesca Long | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199168 | Gina Francesca Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142464 | Gina Giannini | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194520 | Gina Giannini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194520 | Gina Giannini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194520 | Gina Giannini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143420 | Gina L Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143420 | Gina L Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165906 | Gina Lefebvre | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165906 | Gina Lefebvre | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904315 | Gina Lenta | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946266 | Gina Lenta | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904316 | Gina Leonardo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908000 | Gina Leonardo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142154 | Gina Linette Mercurio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142154 | Gina Linette Mercurio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195524 | Gina M DelPozo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195524 | Gina M DelPozo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195524 | Gina M DelPozo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903219 | Gina Maria Thomas Lord | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945390 | Gina Maria Thomas Lord | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195150 | Gina Marie Burnett-Ruff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195150 | Gina Marie Burnett-Ruff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195150 | Gina Marie Burnett-Ruff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188204 | Gina Marie Sherwood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188204 | Gina Marie Sherwood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140688 | Gina Marie Thomas Lord | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140688 | Gina Marie Thomas Lord | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1519 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1520 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192728 | GINA MARINO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192728 | GINA MARINO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198838 | Gina Oviedo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198838 | Gina Oviedo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182754 | Gina Pochini Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182754 | Gina Pochini Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905098 | Gina Proctor Barnhart | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908642 | Gina Proctor Barnhart | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152361 | Gina Proctor Barnhart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152361 | Gina Proctor Barnhart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152361 | Gina Proctor Barnhart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194290 | GINA RILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194290 | GINA RILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153371 | Gina Samsel Henderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153371 | Gina Samsel Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153371 | Gina Samsel Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145290 | Gina Schwellenbach | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145290 | Gina Schwellenbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199445 | GINA VICTOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199445 | GINA VICTOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290460 | Gindroz, Marc Kenneth | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 Broadway Ste 860, San Diego, CA 92101 |
| 7322236 | Gindroz, Marc Kenneth | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189141 | Gindroz, Susan Ann | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189141 | Gindroz, Susan Ann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321164 | Gindroz, Susan Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164265 | GINGER BERGMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164265 | GINGER BERGMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960064 | Ginger Daley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960065 | Ginger Daley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1520 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1521 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960066 | Ginger Daley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5960067 | Ginger Daley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197874 | GINGER ELENA BARROS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197874 | GINGER ELENA BARROS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163026 | GINGER FAVERO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163026 | GINGER FAVERO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195885 | Ginger Hensley Bazzani | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195885 | Ginger Hensley Bazzani | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195885 | Ginger Hensley Bazzani | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071770 | Gingerich, Jack | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7071582 | Gingerich, Sharon | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7147321 | Gingery, Richard | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7147242 | Gingery, Richard III | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7147157 | Gingery, Virginia | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7146671 | Gingery, Vivian | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7185954 | GINGERY-MAYDOLE, NICHOLAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185954 | GINGERY-MAYDOLE, NICHOLAS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921758 | Gini Durand | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921760 | Gini Durand | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921761 | Gini Durand | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141319 | Gino Keith Norris | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141319 | Gino Keith Norris | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469914 | GINOCHIO, ANTONETTE, INDIVIDUALLY AND AS TRUSTEE OF THE BD MORGAN TRUST DATED MAY 20, 2008 | GINOCHIO, ANTONETTE, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469914 | GINOCHIO, ANTONETTE, INDIVIDUALLY AND AS TRUSTEE OF THE BD MORGAN TRUST DATED MAY 20, 2008 | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7269919 | GINOCHIO, GEORGE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185363 | GINOTTI-MCDONALD, LORIJEAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7164862 | GINTER, GERALD J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185283 | GINTER, GERALD J | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185283 | GINTER, GERALD J | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185283 | GINTER, GERALD J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7301653 | Gioia, Adra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312137 | Gioia, Gerald | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313705 | Giordanengo, John and Marianne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313705 | Giordanengo, John and Marianne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298306 | Giordanengo, John James | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298306 | Giordanengo, John James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7485313 | Giordano, Ciro | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145679 | GIORDANO, DAVID ROBERT | DAVID GIORDANOEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145680 | GIORDANO, ELIZABETH G | ELIZABETH GIORDANOEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165426 | GIO'S PIZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183517 | Giovacchini, Anthony John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183517 | Giovacchini, Anthony John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145908 | Giovanetti Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5002369 | Giovanetti, Kenneth | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140978 | GIOVANETTI, KENNETH CHARLES | KENNETH GIOVANETTIEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7177033 | Giovanni  Zand (Bridget Zand, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183783 | Giovanni  Zand (Bridget Zand, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183783 | Giovanni  Zand (Bridget Zand, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285918 | Giovanni Zand (Bridget Zand, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200472 | GIRALDES, JOSEPH ANTHONY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200472 | GIRALDES, JOSEPH ANTHONY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462269 | Giraldes, Susan Moreen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462269 | Giraldes, Susan Moreen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185364 | GIRALICO, JOSEPH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7167615 | GIRARD, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7249044 | Girardot, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165098 | Giraudo Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165509 | GIRAUDO, LOUIS J, , individually and as trustee of the Giraudo Family Trust | GIRAUDO, LOUIS J, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165510 | GIRAUDO, SUZANNE M, individually and as trustee of the Giraudo Family Trust | GIRAUDO, SUZANNE M, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7310326 | Giron Lepe, Linely Beatriz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7310326 | Giron Lepe, Linely Beatriz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7307979 | Giron, Deanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7204780 | Giron, Deanna E. | James P. Frantz, 402 W. Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243410 | Giroux, Audrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143424 | Gisella Erika Cooper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143424 | Gisella Erika Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905823 | Gisella Thelen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947539 | Gisella Thelen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7278326 | Gist, Donovan Dale | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286744 | Gist, Jason William | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301473 | Gist, Justin Scott | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298181 | Gist, Michelle Diana | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293180 | Gitschel, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248976 | Gitschel, Victoria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324854 | Gittings, Thomas Miles | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7195170 | Gittins Fine Art | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195170 | Gittins Fine Art | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195170 | Gittins Fine Art | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7074438 | Giudi, Judy | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5945137 | Giulia Boldrini | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948418 | Giulia Boldrini | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7462644 | GIULIANO WALTER VALESI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462644 | GIULIANO WALTER VALESI | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921762 | Giuseppe Carola | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921763 | Giuseppe Carola | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921765 | Giuseppe Carola | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239925 | Giuseppe, Carola | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476418 | Giusso, Antonio | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476418 | Giusso, Antonio | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475034 | Giusso, Gary Andrew | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475034 | Giusso, Gary Andrew | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476314 | Giusso, Tanya Helen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476314 | Giusso, Tanya Helen | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1524 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7269220 | Given, Jeanette | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248190 | Given, John | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462202 | Gizzarelli, Nick Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462202 | Gizzarelli, Nick Paul | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7253220 | Glabicki, Marilyn | Corey, Luzaich de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258563 | Glabicki, Thomas | Corey, Luzaich de Ghetaldi & Ridlde LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188206 | Gladis Raquel Waslewski | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188206 | Gladis Raquel Waslewski | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193021 | Gladis Santiago Villanueva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193021 | Gladis Santiago Villanueva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193021 | Gladis Santiago Villanueva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7287945 | Gladkoff-Ring, Patricia Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287945 | Gladkoff-Ring, Patricia Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960077 | Gladys Boulter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960078 | Gladys Boulter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906169 | Gladys Ruiz | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt a venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909556 | Gladys Ruiz | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7159104 | Gladys Ruiz Trust, C/o Gladys Ruiz, Trustee | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7153146 | Gladys Sharpe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153146 | Gladys Sharpe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153146 | Gladys Sharpe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326571 | Gladys T. Mansell | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326571 | Gladys T. Mansell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326571 | Gladys T. Mansell | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321457 | Glander, Robert | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222263 | Glang, Roger Aubrey | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7318095 | Glasenapp, Gabriella | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318095 | Glasenapp, Gabriella | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7248309 | Glasenapp, Joshua David | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248309 | Glasenapp, Joshua David | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254593 | Glaser, Gunther | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248204 | Glaser, Janice | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5010033 | Glaser, John | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7255756 | Glashan, Jeffrey  Wayne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255756 | Glashan, Jeffrey  Wayne | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259086 | Glashan, Omega Glashan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259086 | Glashan, Omega Glashan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337192 | Glass II, David Bernard | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462189 | Glass, Bobby Joe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462189 | Glass, Bobby Joe | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179429 | Glass, Bonnie | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7179429 | Glass, Bonnie | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7210045 | Glass, Clifford Charles | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7210045 | Glass, Clifford Charles | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7215674 | Glass, Clifford W. | Kabateck LLP, Serena Vartazarian, 633 W. 5TH Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7466125 | GLASS, CLIFFORD W. | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7277610 | Glass, David | Rafey Balabanian, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7282251 | Glass, David | Frantz Law Group APLC, Frantz, James P , 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 |
| 7158489 | GLASS, DEBORAH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7207726 | Glass, Genevieve | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7288280 | Glass, Margaret | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7467568 | GLASS, STAURT M | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7231904 | Glass, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468752 | Glass, Vincent | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7186769 | Glasscock, Sue Bromley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186769 | Glasscock, Sue Bromley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182755 | Glasscock, Weldon Alexander | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182755 | Glasscock, Weldon Alexander | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326616 | Glasser , Cheryl  Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326616 | Glasser , Cheryl  Ann | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326616 | Glasser , Cheryl  Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477538 | Glasser, Cheryl | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7477538 | Glasser, Cheryl | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593018 | Glasser, Cheryl A. | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593018 | Glasser, Cheryl A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328074 | Glasser, Gary Keith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328074 | Glasser, Gary Keith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5014446 | Glattfelder, Kathleen | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167616 | GLATTFELDER, KATHLEEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159991 | GLAUM JR., THEODORE WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159991 | GLAUM JR., THEODORE WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159993 | GLAUM, JANET LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159993 | GLAUM, JANET LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340038 | Glaum, Tyler | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156888 | Glaum, William Matthew | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7186771 | Gleason Enterprises | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186771 | Gleason Enterprises | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182557 | Gleason, Ian Adam | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182557 | Gleason, Ian Adam | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162800 | GLEBA, DAVID | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162800 | GLEBA, DAVID | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175224 | Glee Salveson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175224 | Glee Salveson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175224 | Glee Salveson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176226 | Glen Ashford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180946 | Glen Ashford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180946 | Glen Ashford | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158832 | GLEN & DEBORAH CAMPBELL LIVING TRUST DATED 08/18/15, C/O GLEN W. CAMPBELL AND DEBORAH A. CAMPBELL, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158832 | GLEN & DEBORAH CAMPBELL LIVING TRUST DATED 08/18/15, C/O GLEN W. CAMPBELL AND DEBORAH A. CAMPBELL, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7236236 | Glen A. Pritchett and Ruth Marie Hagin Trust 2008 | Sieglock Law, A.P.C. , Christopher Sieglock , 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7183639 | Glen Alan Dye | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1526 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1527 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183639 | Glen Alan  Dye | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143888 | Glen Alan Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143888 | Glen Alan Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143223 | Glen Ambacher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143223 | Glen Ambacher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904824 | Glen Ashford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908401 | Glen Ashford | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7264310 | Glen D. Pertuit and Alice M. Pertuit, Co-Trustees of the Pertuit Family Trust dated January 26, 2015 | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144421 | Glen Dennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144421 | Glen Dennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145355 | Glen Eldon Hall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145355 | Glen Eldon Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184298 | Glen Eldon Hall | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184298 | Glen Eldon Hall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway,Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195248 | Glen Ellen Inn, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195248 | Glen Ellen Inn, Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195248 | Glen Ellen Inn, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145367 | Glen Howard Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145367 | Glen Howard Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184091 | Glen Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184091 | Glen Johnson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163724 | GLEN MITCHELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7188207 | Glen Moore Cowan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188207 | Glen Moore Cowan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192173 | Glen R Wiborg Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192173 | Glen R Wiborg Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7147211 | Glen R. Berry, Erika B. Berry individually/trustees of The Glen R. Berry & Erika B. Berry Revocable Trust dated November 7, 2000 | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7326786 | Glen Wehrer as Trustee of the Dianne M Wehrer Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142889 | Glen William Sebring | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142889 | Glen William Sebring | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1528 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144250 | Glenda Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144250 | Glenda Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311958 | Glenda Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141189 | Glenda Carolina Fuentes De Cuatro | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141189 | Glenda Carolina Fuentes De Cuatro | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960082 | Glenda Crosland | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960084 | Glenda Crosland | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960086 | Glenda Crosland | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7144341 | Glenda Dale Perez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144341 | Glenda Dale Perez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905796 | Glenda Samson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909257 | Glenda Samson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5960087 | Glenda Trettenero | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960088 | Glenda Trettenero | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960091 | Glenda Trettenero | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258623 | Glenn A. Gibbons and Kimberly J. Gibbons, Trustees of the Gibbons Family Trust dated 02/02/01 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921780 | Glenn Carlson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921782 | Glenn Carlson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921783 | Glenn Carlson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270658 | Glenn Carlson as Personal Representative of the Estate of Barbara Carlson | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262576 | Glenn Carlson as personal representative of the estate of Shirley Haley | Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145470 | Glenn Charles Motola | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145470 | Glenn Charles Motola | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960096 | Glenn Cluck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960098 | Glenn Cluck | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5960100 | Glenn Cluck | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144052 | Glenn Edward Mock | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1529 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144052 | Glenn Edward Mock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189992 | Glenn Erin Antiques | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189992 | Glenn Erin Antiques | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5921788 | Glenn Gibbons | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921789 | Glenn Gibbons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921791 | Glenn Gibbons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143114 | Glenn Gregg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143114 | Glenn Gregg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144319 | Glenn K. Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144319 | Glenn K. Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141839 | Glenn Kelly Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141839 | Glenn Kelly Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152672 | Glenn Rawie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462124 | Glenn Rawie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462124 | Glenn Rawie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462124 | Glenn Rawie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960106 | Glenn Robert Hartley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960107 | Glenn Robert Hartley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960108 | Glenn Robert Hartley | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5960109 | Glenn Robert Hartley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194590 | Glenn Robert Hartley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194590 | Glenn Robert Hartley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194590 | Glenn Robert Hartley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921796 | Glenn Robert Otey Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921797 | Glenn Robert Otey Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921798 | Glenn Robert Otey Jr. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921799 | Glenn Robert Otey Jr. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143771 | Glenn Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143771 | Glenn Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184754 | Glenn Wolf | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1529 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1530 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184754 | Glenn Wolf | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241623 | Glenn, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462309 | Glenn, Joseph Earl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462309 | Glenn, Joseph Earl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998923 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008555 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7323664 | Glenn, Shannon | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323664 | Glenn, Shannon | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960114 | Glenna Frisbee | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960115 | Glenna Frisbee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960118 | Glenna Frisbee | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195933 | Glenna Mae Farris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195933 | Glenna Mae Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195933 | Glenna Mae Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197904 | GLENNA WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197904 | GLENNA WARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244141 | Glenna Zogg, Trustee of the Glenna L. Zogg Revocable Trust dated December 28, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141090 | Glennis Douglas Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141090 | Glennis Douglas Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328481 | Glennon-Harris, Bette | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328481 | Glennon-Harris, Bette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184913 | GLICK, LINDA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7276159 | Glickman, John | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz, 402 West Broadway , Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272680 | Glickman, Karen | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5010040 | Glidden, Phaedra | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167548 | GLIDDEN, PHAEDRA LEIGH | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167548 | GLIDDEN, PHAEDRA LEIGH | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5010039 | Glidden, Shawn | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167549 | GLIDDEN, SHAWN WADE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167549 | GLIDDEN, SHAWN WADE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1530 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158915 | GLIDER, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7072386 | Gliha, John Lee | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7461911 | Gliha, John Lee | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 5906081 | Glinda Markel | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909469 | Glinda Markel | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140700 | Glinda Sue Markel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140700 | Glinda Sue Markel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7296087 | Global Vision Direct, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157776 | Gloeden, Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7176320 | Gloria Connolly | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, CA 92101 |
| 7181040 | Gloria Connolly | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181040 | Gloria Connolly | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176430 | Gloria Hicks | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181148 | Gloria Hicks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181148 | Gloria Hicks | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154301 | Gloria Marie Cummings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154301 | Gloria Marie Cummings | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154301 | Gloria Marie Cummings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176756 | Gloria Wagner | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181472 | Gloria Wagner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181472 | Gloria Wagner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198436 | GLORIA ANN NEIDIGH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198436 | GLORIA ANN NEIDIGH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144016 | Gloria Christine Lind | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144016 | Gloria Christine Lind | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903154 | Gloria Connolly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7141837 | Gloria Dee Dougherty | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141837 | Gloria Dee Dougherty | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195169 | Gloria Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195169 | Gloria Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195169 | Gloria Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141637 | Gloria Gonzalez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141637 | Gloria Gonzalez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5945776 | Gloria Heinzl | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948755 | Gloria Heinzl | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5903852 | Gloria Hicks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7200389 | Gloria J Bryon Trust | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200389 | Gloria J Bryon Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200389 | Gloria J Bryon Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960119 | Gloria J. Sikut | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142311 | Gloria Joan Skelley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142311 | Gloria Joan Skelley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199527 | GLORIA KENNEDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199527 | GLORIA KENNEDY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188208 | Gloria L Reyes-Ybarra | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188208 | Gloria L Reyes-Ybarra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188209 | Gloria McDowell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188209 | Gloria McDowell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195482 | Gloria McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195482 | Gloria McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195482 | Gloria McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326773 | Gloria Mullen | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7143463 | Gloria Munoz Ward | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143463 | Gloria Munoz Ward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904245 | Gloria Neduchal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907950 | Gloria Neduchal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5960120 | Gloria R. Detro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960121 | Gloria R. Detro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960123 | Gloria R. Detro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5921813 | Gloria Reyes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5921815 | Gloria Reyes | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921817 | Gloria Reyes | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7215737 | Gloria Sanchez, Individually and on behalf of Gloria C. Sanchez Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5960131 | Gloria Swan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960132 | Gloria Swan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960133 | Gloria Swan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq.:SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193082 | Gloria Taduran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193082 | Gloria Taduran | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193082 | Gloria Taduran | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145039 | Gloria Tapia de Abarca | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145039 | Gloria Tapia de Abarca | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904367 | Gloria Wagner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908045 | Gloria Wagner | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7141991 | Gloria Walchli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141991 | Gloria Walchli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960135 | Gloria Wright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960136 | Gloria Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960138 | Gloria Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308168 | Glotfelty, Cody A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308168 | Glotfelty, Cody A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315718 | Glotfelty, Gary Robin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315718 | Glotfelty, Gary Robin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321500 | Glotfelty, Rhoda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321500 | Glotfelty, Rhoda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197495 | Glover Leon Nickerson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197495 | Glover Leon Nickerson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197495 | Glover Leon Nickerson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291486 | Glover, Christian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7207312 | Glover, Clyde | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7335851 | Glover, Jay Alan | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161274 | Glover, Mark | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7208273 | Glover, Shirley | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170312 | GLOVER, STEVEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170312 | GLOVER, STEVEN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189135 | Glover, Stevie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189135 | Glover, Stevie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285989 | Glover, Stevie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7287385 | Glover, Stevie | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Ste.860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243433 | Glowacki, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250621 | Glueckert, Colin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163849 | GLYNN, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7470496 | GNW, , Minor by Neil Wechselberger, Father | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175259 | GO, a minor child (Parent: Teela M  Baker) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175259 | GO, a minor child (Parent: Teela M  Baker) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175259 | GO, a minor child (Parent: Teela M  Baker) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7203420 | Go, Henry | Sieglock Law, A.P.C., Christoper Sieglock , 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 6184363 | Go, Julita | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7228278 | Go, Pokam W. | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228959 | Goacher, Betty | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7228008 | Goacher, Kenneth | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7482758 | Gobba, Brian R. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, Ca 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7482758 | Gobba, Brian R. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4999904 | Goble, Ethan Nicklas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009147 | Goble, Ethan Nicklas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7484825 | Goble, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209019 | Goble, Shirley | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316626 | Godbout, Karen | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7318237 | Goddard, Linda | Joseph M. Earley III,  Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256866 | Goderum, Casey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151849 | Godfrey, Artie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7159995 | GODFREY, IRENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159995 | GODFREY, IRENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159996 | GODFREY, JAMES PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159996 | GODFREY, JAMES PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251816 | Godfrey, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284411 | Godfrey, Richard | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238512 | Godinez, Deanna | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228135 | Godinez, Ranulfo A | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7293987 | Godman, Alan Scott | Edelson PC, Raley Balabanian, 123 Townsend St Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159997 | GODMAN, ALYSIA DIAMOND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159997 | GODMAN, ALYSIA DIAMOND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168366 | Godofredo Cendejas Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168366 | Godofredo Cendejas Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7220441 | Godowski, Paul | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7216494 | Godowski-Mark Revocable Trust | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7295240 | Godsey, Norris C. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159999 | GODSEY, NORRIS COPELAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159999 | GODSEY, NORRIS COPELAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476254 | Goebel Family Trust dated March 26, 2013 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476254 | Goebel Family Trust dated March 26, 2013 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462097 | Goebel, Dennis Arnold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462097 | Goebel, Dennis Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237744 | GOEBEL, JACKIE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256276 | Goebel, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159274 | GOEBEL, KAYLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159274 | GOEBEL, KAYLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462199 | Goebel, Vickie Lynn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462199 | Goebel, Vickie Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185484 | GOECKNER, ALICA MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185484 | GOECKNER, ALICA MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185477 | GOECKNER, GENEVA ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185477 | GOECKNER, GENEVA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185482 | GOECKNER, LAURA ASHLEY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185482 | GOECKNER, LAURA ASHLEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185478 | GOECKNER, ROBERT H | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185478 | GOECKNER, ROBERT H | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7235004 | Goehring , Emily | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244978 | Goehring, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1535 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7481630 | Goehring, Matthew | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481630 | Goehring, Matthew | Paige N. Boldt, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324842 | Goehring, MIchael Dean | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7324842 | Goehring, MIchael Dean | Boldt, Paige N., 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7217993 | Goehring, Sabrina | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7217993 | Goehring, Sabrina | Paige N. Boldt, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185685 | GOEKE, CAROL SUE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185685 | GOEKE, CAROL SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185686 | GOEKE, RAYMOND EUGENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185686 | GOEKE, RAYMOND EUGENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7286568 | Goelz, Anthony | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312472 | Goelz, Laura | Corey, Luzaich, de Ghetaldi & Riddle Llp, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288451 | Goelz, Louis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269181 | Goelz, RayAnne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460173 | Goelz, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162700 | GOES, NELSON | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162700 | GOES, NELSON | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7206030 | GOETZ, DAVID | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160002 | GOETZ, DEBORA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160002 | GOETZ, DEBORA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160000 | GOETZ, GEORGE DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160000 | GOETZ, GEORGE DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160003 | GOETZ, PERRY GEORGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160003 | GOETZ, PERRY GEORGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160001 | GOETZ, VIRGINIA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160001 | GOETZ, VIRGINIA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197578 | GOFF, JAMES TIMOTHY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197578 | GOFF, JAMES TIMOTHY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6179935 | Goff, Kelly | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7190421 | Goff, Sheri | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190421 | Goff, Sheri | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7180679 | Goggia, Beau Jess | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7248276 | Goggia, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249428 | Goggia, Sheree | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157734 | Goggia, William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7296504 | Goheen, James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185367 | GOHR FAMILY TRUST | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185365 | GOHR, DONNA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185366 | GOHR, TIMOTHY W. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7320954 | Going, Matthew Charles | Jospeh M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 25928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320954 | Going, Matthew Charles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 25928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7333949 | Goitom, Eyob | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195260 | Gold Nugget Days, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195260 | Gold Nugget Days, Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195260 | Gold Nugget Days, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187673 | Gold Valley Farms, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187673 | Gold Valley Farms, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170783 | GOLD, EDEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170783 | GOLD, EDEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7217457 | Gold, Eileen | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7265917 | Gold, George | James P. Frantz , 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293094 | Gold, George | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222730 | Gold, Ronald | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175760 | GOLDBERG, DREAMA MARY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175760 | GOLDBERG, DREAMA MARY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166025 | Goldberg, ELLIOTT MAX | Eric J Ratinoff, 401 WATT AVENUE, SACRAMETNO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5000052 | Goldberg, Jill | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162756 | GOLDBERG, JILL S. | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175750 | GOLDBERG, ROBERT ALLEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175750 | GOLDBERG, ROBERT ALLEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158419 | GOLDBERG, STEVE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7200484 | Golden 1999 Revocable Trust | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486957 | Golden 1999 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486957 | Golden 1999 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5913054 | Golden Eagle Insurance Corporation | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913386 | Golden Eagle Insurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913651 | Golden Eagle Insurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7195960 | Golden Feather Tea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195960 | Golden Feather Tea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195960 | Golden Feather Tea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200481 | Golden Real Estate LLC | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486956 | Golden Real Estate LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486956 | Golden Real Estate LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7229245 | Golden Rule Church Association, a California religious non-profit corporation | Dave Fox , 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7182620 | Golden State Pooled Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182620 | Golden State Pooled Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195659 | Golden West Enterprises | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195659 | Golden West Enterprises | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195659 | Golden West Enterprises | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200471 | GOLDEN, CATHERINE JULIE | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486955 | Golden, Catherine Julie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486955 | Golden, Catherine Julie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183060 | Golden, Duke | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183060 | Golden, Duke | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183063 | Golden, Elver Vance | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183063 | Golden, Elver Vance | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216797 | Golden, Jacob | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Avenue Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7193986 | Golden, Jessica H. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200464 | GOLDEN, JOSEPH FRANCIS | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486954 | Golden, Joseph Francis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486954 | Golden, Joseph Francis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239847 | Golden, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313438 | Golden, Nicole | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481779 | Golden, Nicole | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481779 | Golden, Nicole | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7305456 | Golden, Roberta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200461 | GOLDEN, RYAN JOSEPH | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486953 | Golden, Ryan Joseph | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486953 | Golden, Ryan Joseph | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183061 | Golden, Sadie Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183061 | Golden, Sadie Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183062 | Golden, Savanna Beth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183062 | Golden, Savanna Beth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140868 | Goldie J. Tellier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140868 | Goldie J. Tellier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905936 | Goldie Tellier | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947626 | Goldie Tellier | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7168168 | GOLDMAN, ELISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7226727 | Goldsmith, Garrett | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266736 | Goldsmith, Karen | Corey Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160006 | GOLDSTEIN, CARY JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160006 | GOLDSTEIN, CARY JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190942 | GOLDSTEIN, CORAL ANN | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190942 | GOLDSTEIN, CORAL ANN | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160007 | GOLDSTEIN, COURTNEY ERIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160007 | GOLDSTEIN, COURTNEY ERIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228235 | Goldstein, John P. | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7166104 | GOLDSTEIN, LEONARD | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7190945 | GOLDSTEIN, NATHANIEL HAROLD | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190945 | GOLDSTEIN, NATHANIEL HAROLD | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7164255 | GOLDSTEIN, RUDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7228296 | Goldstein, Tuseline J. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino del Mar, Del Mar, CA 92014 |
| 7200497 | GOLDSWORTH, TRAVIS J | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley II, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200497 | GOLDSWORTH, TRAVIS J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167916 | GOLLA, ALMA L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167917 | GOLLA, ERNST K | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6183679 | Golladay, Bastian & Sarah | Michael S. Feinberg, APLC, Michael S. Feinberg , 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183679 | Golladay, Bastian & Sarah | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7253462 | Gollnick, Cyndy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169811 | GOLSH, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168519 | GOLSH, JILL | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160011 | GOMBOTZ, JENNIFER JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160011 | GOMBOTZ, JENNIFER JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190765 | GOMES, DONNA JEAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190765 | GOMES, DONNA JEAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7277781 | Gomes, Ellamae and Faith | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277781 | Gomes, Ellamae and Faith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190764 | GOMES, JAMES MATTHEW | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190764 | GOMES, JAMES MATTHEW | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7271528 | Gomes, Jennifer | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271528 | Gomes, Jennifer | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307582 | Gomes, Jennifer | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238762 | Gomes, Matthew Chase | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252149 | Gomes, Matthew Chase | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325658 | Gomes, Roy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325658 | Gomes, Roy | Roy Gomes, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182558 | Gomes, Steven Leslie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182558 | Gomes, Steven Leslie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310182 | Gomes, Tony | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272913 | Gomes, Tony | Regina Bagdasarina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328332 | Gomes, Vicki L. | Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160013 | GOMES, VICKI LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160013 | GOMES, VICKI LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160015 | GOMES, WILLIAM BUCKLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160015 | GOMES, WILLIAM BUCKLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168520 | GOMEZ ALVARADO, MIGUEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168520 | GOMEZ ALVARADO, MIGUEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905481 | Gomez Hernandez Gustavo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908949 | Gomez Hernandez Gustavo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192328 | GOMEZ, ANTHONY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192328 | GOMEZ, ANTHONY | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243228 | Gomez, Anthony | Engstrom Lipscomb & Lack, Walter J. Lack, Esq, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7481816 | Gomez, Cristian Isaac | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481816 | Gomez, Cristian Isaac | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338122 | Gomez, Cristian Isaac | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183443 | Gomez, Eliseo Diaz | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183443 | Gomez, Eliseo Diaz | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217212 | Gomez, John | Fox Law, APC, Dave Fox, 225  W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7186775 | Gomez, John Steven Michael DeLems | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186775 | Gomez, John Steven Michael DeLems | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186772 | Gomez, Kevin David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186772 | Gomez, Kevin David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186776 | Gomez, Michael Frank | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186776 | Gomez, Michael Frank | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186334 | GOMEZ, MILAGROS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7322664 | Gomez, Nicholas Xavier | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322664 | Gomez, Nicholas Xavier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186773 | Gomez, Patti Brubaker Price | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186773 | Gomez, Patti Brubaker Price | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186777 | Gomez, Rosa Louella DeLems | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186777 | Gomez, Rosa Louella DeLems | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191010 | Gomez, Shawn T. | Wilcoxen Callaham, LLP, Drew M. Widder, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7341340 | Gomez, Shawn T. | Wilcoxen Callaham, LLP , Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7291291 | Gomon, Chad Stewart | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7291291 | Gomon, Chad Stewart | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7289477 | Gomon, Trina | c/o Law Offices of John Cox, Attn: John C. Cox & Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7324751 | Gong, Sarah and Robert | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7305320 | Gonsalves, Debra | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1541 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163696 | GONSALVES, DENISE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7271123 | Gonsalves, Denise | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163553 | GONSALVES, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163697 | GONSALVES, JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163698 | GONSALVES, SARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7292118 | Gonsalves, Sara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164096 | GONSALVES, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183405 | Gonsalves, Tiffany | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183405 | Gonsalves, Tiffany | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292216 | Gonsalves, Tiffany Maria | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337013 | Gonsalves, Tiffany Maria | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268264 | Gonsalves, Vicki L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7327447 | Gonzales , Charles | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186981 | Gonzales, Abebreanna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186981 | Gonzales, Abebreanna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186982 | Gonzales, Abraham Papo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186982 | Gonzales, Abraham Papo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295991 | Gonzales, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186093 | GONZALES, BERTHA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186093 | GONZALES, BERTHA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176166 | GONZALES, BRITNEY MEDINA | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176166 | GONZALES, BRITNEY MEDINA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204035 | Gonzales, Christine Michelle | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7317512 | Gonzales, Christopher | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7292599 | Gonzales, Corey | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186335 | GONZALES, DAMIAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7463860 | Gonzales, Damian | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463860 | Gonzales, Damian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209777 | Gonzales, Gregg | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave , Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7208758 | Gonzales, Jennifer Teresa | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7475601 | Gonzales, Jesse | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475601 | Gonzales, Jesse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186094 | GONZALES, JUAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186094 | GONZALES, JUAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186983 | Gonzales, Malachi Julius | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186983 | Gonzales, Malachi Julius | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313187 | Gonzales, Michaella | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7139479 | Gonzales, Norma | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7470068 | Gonzales, Raymond A. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470068 | Gonzales, Raymond A. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327171 | Gonzales, Rosalinda | John C Cox, Law Office of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7327171 | Gonzales, Rosalinda | Paige H Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168174 | GONZALES, VINCENT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169509 | GONZALEZ , FLORA VELIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340541 | Gonzalez Arellano, Salvador Michael | Cotchett, Pitre & McCarthy, LLP, Alison E. Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158932 | GONZALEZ DE HARO, MARIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158932 | GONZALEZ DE HARO, MARIA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160016 | GONZALEZ, ALMA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160016 | GONZALEZ, ALMA ANGELINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186779 | Gonzalez, Anabel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186779 | Gonzalez, Anabel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005286 | Gonzalez, Angel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181776 | Gonzalez, Angel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181776 | Gonzalez, Angel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169990 | GONZALEZ, ANTONIO ZAVALA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169990 | GONZALEZ, ANTONIO ZAVALA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170377 | GONZALEZ, CARLOS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170377 | GONZALEZ, CARLOS | John Cox C., Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170377 | GONZALEZ, CARLOS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7308363 | Gonzalez, Chloe Monet | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168438 | GONZALEZ, CRUSBERTO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014336 | Gonzalez, Crusberto and Hilda Ceja | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7247310 | Gonzalez, Delores | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160017 | GONZALEZ, EDWARD ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160017 | GONZALEZ, EDWARD ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164990 | GONZALEZ, ELAINA | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7340121 | GONZALEZ, ELEAZAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7302816 | Gonzalez, George Lucas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7302816 | Gonzalez, George Lucas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7240894 | Gonzalez, Javier | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169205 | GONZALEZ, JOSEFINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7260127 | Gonzalez, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320466 | Gonzalez, Justin | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320466 | Gonzalez, Justin | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593508 | Gonzalez, Justin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593508 | Gonzalez, Justin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169926 | GONZALEZ, KITANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340309 | Gonzalez, Kylie | Cotchett, Pitre & McCarthy, LLP, Alison E. Cordova, 840 Malcom Road, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 7169928 | GONZALEZ, MADISON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167617 | GONZALEZ, MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7271347 | Gonzalez, Maricela  Corona | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7271347 | Gonzalez, Maricela  Corona | Paige N. Boldt , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7306149 | Gonzalez, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235844 | Gonzalez, Rachel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183064 | Gonzalez, Rafael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183064 | Gonzalez, Rafael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480465 | Gonzalez, Roberto Perez | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480465 | Gonzalez, Roberto Perez | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169925 | GONZALEZ, SALLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189101 | Gonzalez, Sherry Rene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316097 | Gonzalez, Sherry Rene | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169130 | GONZALEZ, STELLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169924 | GONZALEZ, URIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326587 | Gonzalez-Sermano, Rosemary | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340100 | GONZALEZ-USHER, AMANDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7143367 | Gonzalo  Jacome | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143367 | Gonzalo  Jacome | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167918 | GOOCH, RUTHANNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7269774 | Goode, Barry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255362 | Goode, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471600 | Goodell, Stan | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259304 | Gooden, A. Dawn | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259304 | Gooden, A. Dawn | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185662 | GOODEN, PATRICIA LORRAINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185662 | GOODEN, PATRICIA LORRAINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158918 | GOODEY, SHAUNA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7340101 | GOODEY, SHAUNA AKA TRITT, SHAUNA | GOODEY, SHAUNA, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7462012 | Goodley, Paul C. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462012 | Goodley, Paul C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224026 | Goodman, Barbara | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph, LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244147 | Goodman, Betty | Corey, Luzaich, De Ghetaldi & Riddle LLP., Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005953 | Goodman, Daniel | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140359 | GOODMAN, DANIEL R. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7247712 | Goodman, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245338 | Goodman, Elisabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164944 | GOODMAN, GEORGE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164943 | GOODMAN, MARY ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7246986 | Goodman, Melissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240952 | Goodman, Richard | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205225 | Goodrich, Dezirae | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7140326 | GOODRICH, GARY NEAL | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7180922 | GOODRICH, GARY NEAL | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7180922 | GOODRICH, GARY NEAL | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7273146 | Goodrich, Jay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246103 | Goodrich, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279862 | Goodrich, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170844 | GOODRUM, ALINA NICOLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170844 | GOODRUM, ALINA NICOLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7242903 | Goodwin, Casey | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7293416 | Goodwin, Cindy | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7290975 | Goodwin, Grace G. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7176169 | GOODWIN, JACOB | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7176169 | GOODWIN, JACOB | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461344 | Goodwin, James C. and Goodwin, Denise M | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7169625 | Goodwin, James C. and Goodwin, Denise M. | John G. Roussas, Attorney, Cutter Law, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7169625 | Goodwin, James C. and Goodwin, Denise M. | John Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7196615 | GOODWIN, JAMIE LEE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196615 | GOODWIN, JAMIE LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196615 | GOODWIN, JAMIE LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162701 | GOODWIN, JEFFREY DALE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162701 | GOODWIN, JEFFREY DALE | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7242319 | Goodwin, Lana | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190747 | GOODWIN, MARCUS SCOTT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190747 | GOODWIN, MARCUS SCOTT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190747 | GOODWIN, MARCUS SCOTT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7284056 | Goodwin, Mark R | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190243 | Goodwin, Patricia Ellen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190243 | Goodwin, Patricia Ellen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196743 | GOODWIN, PAUL SCOTT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196743 | GOODWIN, PAUL SCOTT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196743 | GOODWIN, PAUL SCOTT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7286488 | Goodwin, Steven Cody | Edelson PC, Rafey Balabanian, 123 Townsend St Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7284132 | Goodwin, Steven Craig | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7278414 | Goodwin, Travis | Rafey Balabanian, Edelson PC, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7296220 | Goodwin, Travis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7269793 | Goodwin, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4947148 | Goody, Shauna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7311597 | Goold, Elmina Jane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200913 | Gopa Green | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200913 | Gopa Green | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190805 | GOPALAKRISHNAN, ROHIT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190805 | GOPALAKRISHNAN, ROHIT | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190805 | GOPALAKRISHNAN, ROHIT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7338732 | Gorby, Asa | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338766 | Gorby, Greg | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001645 | Gordacan, Kimberly | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7300693 | Gordan and Wanda Osborne Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904282 | Gordana Potrebic | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907983 | Gordana Potrebic | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140777 | Gordana Potrebic | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140777 | Gordana Potrebic | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192742 | Gordenker Turkey Farms, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192742 | Gordenker Turkey Farms, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7209331 | Gordenker Winery | Skikos, Crawford, Skikos & Joseph , Greg Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460645 | Gordier, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251445 | Gordillo, Margarito A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177101 | Gordon Kaung | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177101 | Gordon Kaung | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222781 | Gordon A. Smith Living Trust | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142482 | Gordon C Mckenzie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142482 | Gordon C Mckenzie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143014 | Gordon David Griffeth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143014 | Gordon David Griffeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152719 | Gordon Day Browning | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152719 | Gordon Day Browning | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340094 | Gordon Day Browning | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340094 | Gordon Day Browning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222326 | Gordon Day Browning Revocable Intervivos Trust | Earley, Joseph M., 2561 California Park Drive, Suite 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222326 | Gordon Day Browning Revocable Intervivos Trust | Boldt, Paige N., 2561 California Park Drive, Suite 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903840 | Gordon Easter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7143512 | Gordon Esler Burton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143512 | Gordon Esler Burton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153778 | Gordon Garrett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153778 | Gordon Garrett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153778 | Gordon Garrett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265165 | Gordon Gibbons DBA Gold-Bond Plumbing and Drain Cleaning | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197249 | Gordon Gray Gregory | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197249 | Gordon Gray Gregory | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197249 | Gordon Gray Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177100 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177100 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Gordon Kaung BOB Ingenious Solutions, Inc. dba inapa wines, Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183850 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183850 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278045 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167961 | GORDON LARUM DBA EYE ON WINE TOURS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176360 | Gordon Lee Easter | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181080 | Gordon Lee Easter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181080 | Gordon Lee Easter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175617 | Gordon P.  Thomson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1546 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1547 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175617 | Gordon P. Thomson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175617 | Gordon P. Thomson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188210 | Gordon Robert Dise | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188210 | Gordon Robert Dise | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189557 | Gordon Wayne Small | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189557 | Gordon Wayne Small | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003052 | Gordon, Amanda | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181777 | Gordon, Amanda R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181777 | Gordon, Amanda R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280590 | Gordon, Bobby | Rafey Balabanian, Edelson PC , 123 Townsend St., Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7463141 | Gordon, Bowen | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159299 | GORDON, BRETT LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190495 | Gordon, Brett Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190495 | Gordon, Brett Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291795 | Gordon, Carole | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292495 | Gordon, Davian | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5002832 | Gordon, Derek | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181778 | Gordon, Derek R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181778 | Gordon, Derek R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164966 | GORDON, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7461782 | Gordon, Elizabeth Ann | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001169 | Gordon, Gary | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140360 | GORDON, GARY JOHN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7185368 | GORDON, JOHN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186782 | Gordon, Kayla K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186782 | Gordon, Kayla K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6174568 | Gordon, Lloyd | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7327395 | Gordon, Lloyd | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7239427 | Gordon, Lon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002836 | Gordon, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181779 | Gordon, Mark R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181779 | Gordon, Mark R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316933 | Gordon, Melinda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316933 | Gordon, Melinda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1548 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7478776 | Gordon, Michael David | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478776 | Gordon, Michael David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257097 | Gordon, Nancy L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273970 | Gordon, Patrick | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7273970 | Gordon, Patrick | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7298720 | Gordon, Patrick R | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298720 | Gordon, Patrick R | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248291 | Gordon, Peter | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7248291 | Gordon, Peter | Daniel G. Whalen, Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7464410 | Gordon, Robert Ernest | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287977 | Gordon, Russ | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185522 | GORDON, RUST LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185522 | GORDON, RUST LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7315322 | Gordon, Sara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183067 | Gordon, Scott Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183067 | Gordon, Scott Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185369 | GORDON, SERENA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5002840 | Gordon, Shery | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181780 | Gordon, Shery | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181780 | Gordon, Shery | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164965 | GORDON, SIDNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7469222 | Gordon, Stephen M. | Michael S. Feinberg, APLC, 41911 5th Street, Ste 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7469222 | Gordon, Stephen M. | Stephen Gordon, Tosdal Law Firm, 777 S. Pacific Highway, Ste 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7469222 | Gordon, Stephen M. | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7190753 | GORDUS, MARGARET HELEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190753 | GORDUS, MARGARET HELEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158919 | GORE, JAMES L | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7224725 | Gore, Richard | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7264078 | Gore, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230074 | Gore, Zetta | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7167618 | GORIS, ANNE M. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167921 | GORIS, MICHAEL L. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7463682 | Gorley, Kellie M. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463682 | Gorley, Kellie M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145090 | Gorley, Norman L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145090 | Gorley, Norman L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291350 | Gorlier , Harold | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200155 | Gorman Revocable Inter Vivos Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200155 | Gorman Revocable Inter Vivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6176359 | Gorman, Dale | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7300816 | Gorman, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6177933 | Gorman, Mark | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7297828 | Gorman, Michael Thomas | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173177 | Gorman, Nina | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7281024 | Gorman, Sally Jane | Frantz, James P, 402 West Broadway , Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163650 | GORMLEY, BRENDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7262105 | Gormley, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167619 | GORNEY, NATHAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167620 | GORNEY-TUTAK, VICTORIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7254926 | Gorniak, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476462 | Gorr, Kara A. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476462 | Gorr, Kara A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476908 | Gorr, Kyle D. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476908 | Gorr, Kyle D. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260135 | Gorr, Marion Marie | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260135 | Gorr, Marion Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266832 | Gorsuch, Glenn | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157687 | Gorton, John | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190220 | Goslin, Dean Arthur | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190220 | Goslin, Dean Arthur | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190177 | Goslin, Gretchen Noel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190177 | Goslin, Gretchen Noel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190265 | Goss, Mary Lou | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190265 | Goss, Mary Lou | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283478 | Goss, Taylor | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283478 | Goss, Taylor | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327964 | Gossage , Weston | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158920 | GOSSELIN, ADAM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7295191 | Gossett, Fred | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7278470 | Gossett, Maureen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5913139 | Gotham Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913737 | Gotham Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921827 | Gotham Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7158393 | GOTT, ALLEN LEROY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158394 | GOTT, DONNAMAY ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7312198 | Gotterba, Barbara | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292827 | Gotterba, Devin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160018 | GOTTERBA, DEVIN LELAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160018 | GOTTERBA, DEVIN LELAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315319 | Gotterba, Gary Lee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297857 | Gotterba, Gary Leland | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286182 | Gottlieb, Jill | Edelson PC, Rafey Balabanian, 123 Townsend St., Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7283420 | Gottlieb, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7220279 | Gottschalk, Georg A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7280730 | Gottschalk, Marc | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175951 | GOUCHER, TOMMY DANIEL DOMINIKE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175951 | GOUCHER, TOMMY DANIEL DOMINIKE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184078 | GOUDEAU, REGINA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7338286 | Gouge, Jessica | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240101 | Gouge, Michael E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4998798 | Gough, Glenn Gordon | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008472 | Gough, Glenn Gordon | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976206 | Gough, Glenn Gordon | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976207 | Gough, Glenn Gordon | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174550 | GOUGH, GLENN GORDON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174550 | GOUGH, GLENN GORDON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174410 | GOULART, FLOY SARAH SALYER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174410 | GOULART, FLOY SARAH SALYER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008473 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Salyer Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937828 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Salyer Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1550 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937829 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7242457 | Gould , Shauna | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158412 | GOULD, BETTY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186336 | GOULD, DOREAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7139395 | Gould, Helen | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7170202 | GOULD, JEFF | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7139449 | Gould, Nathan | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7184058 | GOULD, NATHAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7215817 | Gould, Nathan | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160019 | GOULD, NATHAN WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160019 | GOULD, NATHAN WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158411 | GOULD, STEPHEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170203 | GOULD, YVONNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7260140 | Goupil, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261458 | Goupil, Janell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186337 | GOUPIL, JANELL RENEA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4947151 | Goupil, Paulette | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164545 | GOUPIL, PAULETTE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7197106 | Gouri Kayal | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197106 | Gouri Kayal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197106 | Gouri Kayal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7592981 | Gourley II, Joseph L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7592981 | Gourley II, Joseph L. | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318829 | Gourley II, Joseph Lynn | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318829 | Gourley II, Joseph Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321679 | Gourley, Kristina R | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321679 | Gourley, Kristina R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312435 | Gove, Ron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999955 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951725 | Government Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951990 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5960140 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5937830 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1552 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6009788 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART, 1767 LACASSIE AVE, SUITE 201, WALNUT CREEK, CA 94597 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7294357 | Gowan, Brandy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168525 | GOWAN, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015369 | Gowan, James, Lorna and Jeramy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7281352 | Gowan, Jeffrey | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168527 | GOWAN, JERAMY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168526 | GOWAN, LORNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168526 | GOWAN, LORNA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7283997 | Gowan, Molly | Rafey Balabanian, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7322682 | Gowern, Lliyd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322682 | Gowern, Lliyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476941 | Gowern, Lloyd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476941 | Gowern, Lloyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326209 | Gowins , Eric Benjamin | Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140242 | Gowins, Adrian | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140242 | Gowins, Adrian | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7217729 | Gowins, Adrian | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7217729 | Gowins, Adrian | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7217729 | Gowins, Adrian | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7217729 | Gowins, Adrian | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140199 | Gowins, Eric Benjamin | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140199 | Gowins, Eric Benjamin | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140199 | Gowins, Eric Benjamin | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146897 | Gowins, Richard | Laureti & Asociates APC, Anthony Laureti, Esq. SBN 147086, 402 W. Broadway, Suite 2500, San Deigo, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146897 | Gowins, Richard | Camp Fire Client's Special Trust Account, Steven S Kane, Esq. SBD:61670, 402 W Broadway Suite 2500, San Deigo, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146897 | Gowins, Richard | Camp Fire Clients' Special Trust Account, Stevens S Kane. Esq/ SBN:61670, 402 W. Broadway, Suite 2500, San Deigo, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7178746 | Gowins, Richard | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Deigo, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326228 | Gowins, Richard | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326228 | Gowins, Richard | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326228 | Gowins, Richard | The Kane Law Firm, Bonnie E. Kane, Esq, Steven S. Kane, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7317403 | Goyer, David Galen | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7317403 | Goyer, David Galen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257194 | Goyer, Elita | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257194 | Goyer, Elita | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274969 | Goymer, Andrew | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274969 | Goymer, Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176205 | GOYMER, DAVID BRIAN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176205 | GOYMER, DAVID BRIAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176206 | GOYMER, LEAH RENAE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176206 | GOYMER, LEAH RENAE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322901 | Goymer, Philip | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322901 | Goymer, Philip | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318298 | Goymer, Sarah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318298 | Goymer, Sarah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326029 | Goza, Gerald | Gerald Goza, Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326039 | Goza, Sara | Sara Gomez, Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294836 | Gozza, Gail | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296623 | Gozza, Joe | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293496 | Gozza, Josie | Frantz, James P., Frantz Law Group, APLC, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291950 | Gozza, Quinton | Frantz Law Group, APLC, James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186899 | Gozzer, Maria Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186899 | Gozzer, Maria Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186900 | Gozzer, Rosa Lourdes | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186900 | Gozzer, Rosa Lourdes | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168515 | GPG (DELIA PALOMAR) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168515 | GPG (DELIA PALOMAR) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158508 | Grable, Alicia | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7338053 | GRABLE, KENNETH ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158281 | GRABOW, DIANE | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158281 | GRABOW, DIANE | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279964 | Grabow, Diane | James P. Frantz, Frantz Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279964 | Grabow, Diane | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276409 | Grabow, Victor | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158282 | GRABOW, VICTOR, individually and as successor in interest to Michael C. Grabow | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1553 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1554 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271338 | Grabow, Victor, individually and as successor in interest to Michael C. Grabow | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176408 | Grace Aiko Hamann | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181127 | Grace Aiko Hamann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181127 | Grace Aiko Hamann | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170345 | GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWYHAT TRUST DATED SEPTEMBER 18, 1990 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170345 | GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWYHAT TRUST DATED SEPTEMBER 18, 1990 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7154051 | Grace Baum Califea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154051 | Grace Baum Califea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154051 | Grace Baum Califea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905579 | Grace Bommarito | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909037 | Grace Bommarito | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7199587 | GRACE CECIL COLBERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199587 | GRACE CECIL COLBERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5960142 | Grace Corbin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5960144 | Grace Corbin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960145 | Grace Corbin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921835 | Grace Davies | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921836 | Grace Davies | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5921838 | Grace Davies | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7224962 | Grace Dwyer OBO Handi-Riders | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197394 | Grace Elizabeth Means | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197394 | Grace Elizabeth Means | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197394 | Grace Elizabeth Means | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904974 | Grace Hamann | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946798 | Grace Hamann | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7200039 | GRACE HEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200039 | GRACE HEALY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188211 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188211 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313808 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | Frantz, James P (attorney), 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192510 | GRACE KENEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192510 | GRACE KENEALY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142673 | Grace Lindsay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142673 | Grace Lindsay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921839 | Grace Richardson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921840 | Grace Richardson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5921842 | Grace Richardson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197860 | GRACE VLANDIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197860 | GRACE VLANDIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165933 | Grace Wood-Wills | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165933 | Grace Wood-Wills | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5001172 | Grace, Catherine | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162757 | GRACE, CATHERINE ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7169492 | GRACE, LISA J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169492 | GRACE, LISA J | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7275594 | Grace, Mary Ann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189188 | Grace, Timothy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282139 | Grace, Timothy | James P Frantz , 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296099 | Grace, Timothy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188212 | Gracie Layne Seaholm (Jodi Seaholm, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295554 | Gracie Layne Seaholm (Jodi Seaholm, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184480 | Gracie Wilson (Kayla Wilson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283288 | Gracie Wilson (Kayla Wilson, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904238 | Graciela Pounds | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946213 | Graciela Pounds | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7246108 | Grado, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160020 | GRADO, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160020 | GRADO, JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189124 | Grado, Stephanie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302527 | Grado, Stephanie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288585 | Grado, Stephanie | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216815 | Grado, Susan | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216432 | Grado, Susan | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324653 | Grado, Susan M. | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324653 | Grado, Susan M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIRTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6029303 | Graduque, Teresa | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5960154 | Grady Lester Duffy | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184455 | Grady M. Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184455 | Grady M. Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255101 | Grady, Geraldine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212218 | Grady, Marylin Elizabeth | James P Frantz, Frantz Law Group APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328931 | Grady, Marylin Elizabeth | James P. Frantz, Esq, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209887 | Grady, Michael John | James P. Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265415 | Grady, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283821 | Graf, Stephen Lloyd | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202031 | Graff, Bob E. | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7318879 | Gragg, Michael Roy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141771 | Graham Lee Emmel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141771 | Graham Lee Emmel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7486573 | Graham P. Hutton, as Individual and Trustee of the Hutton and Headley Revocable Inter Vivos Trust dated 5-3-05 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7256419 | Graham VI, James Allan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170087 | GRAHAM -WALL, NOELLE BROOKE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170087 | GRAHAM -WALL, NOELLE BROOKE | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152802 | Graham Wilson Greer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1556 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1557 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152802 | Graham Wilson Greer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152802 | Graham Wilson Greer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185488 | GRAHAM, BRANDON SCOTT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185488 | GRAHAM, BRANDON SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160460 | GRAHAM, CONNIE LUCILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160460 | GRAHAM, CONNIE LUCILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190620 | GRAHAM, DAVID E | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190620 | GRAHAM, DAVID E | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26TH FLOOR, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190621 | GRAHAM, DEBORAH F | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190621 | GRAHAM, DEBORAH F | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7219526 | Graham, Dylan Thomas | Thomas Brandi, 354 Pine Street - 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7328783 | Graham, James | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7290797 | Graham, James A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290797 | Graham, James A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252584 | Graham, Jim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462184 | Graham, Joanne Lorraine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462184 | Graham, Joanne Lorraine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244290 | Graham, Karen | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7207392 | Graham, Kayla | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7475744 | Graham, Kendall P | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacremento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7167621 | GRAHAM, KENNETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7484975 | Graham, Kylie J | Eric Ratinoff Law corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7484975 | Graham, Kylie J | Reiner, Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7167622 | GRAHAM, LAURA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014607 | Graham, Laura and Kennedy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7237404 | Graham, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160021 | GRAHAM, MARY J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160021 | GRAHAM, MARY J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249115 | Graham, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166135 | GRAHAM, MIRANDA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7160022 | GRAHAM, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160022 | GRAHAM, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306159 | Graham, Patricia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4947154 | Graham, Regis | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158921 | GRAHAM, REGIS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159136 | GRAHAM, RICHARD LEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1558 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159136 | GRAHAM, RICHARD LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7160024 | GRAHAM, SANDRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160024 | GRAHAM, SANDRA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167933 | GRAHAM, SHAWN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7320399 | Graham, Stephanie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320399 | Graham, Stephanie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175974 | GRAHAM, STEVEN RUSSELL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175974 | GRAHAM, STEVEN RUSSELL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166134 | GRAHAM, TERRY | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7192139 | Graham, Walter | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7237331 | Graham, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248356 | Graham-Allagree, Jenifer | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5916423 | Grahlman, Brian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5010172 | Grahm, John | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162801 | GRAHM, JOHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162801 | GRAHM, JOHN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7237613 | Grahm, John | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7237613 | Grahm, John | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7176717 | Graig Stilwell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181433 | Graig Stilwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181433 | Graig Stilwell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904520 | Graig Stilwell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908198 | Graig Stilwell | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7487099 | Grainger-Waite, Helena May | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7487099 | Grainger-Waite, Helena May | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158463 | GRAMPS-SMITH, KRISTA ROSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7173616 | Grams, Amy | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327783 | Gran, Anita | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7220154 | Granada, Rick | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014362 | Granados, Patricia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168528 | GRANADOS, PATRICIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186783 | Granados, Ricky Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186783 | Granados, Ricky Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186634 | Grand Ole and Discount Chimney Sweep | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7186634 | Grand Ole and Discount Chimney Sweep | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7139527 | Grandfield, Donald | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7254887 | Grandstaff, Ryan Earl | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95938 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254887 | Grandstaff, Ryan Earl | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276607 | Grandy, Dwayne G. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276607 | Grandy, Dwayne G. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5951232 | Grange Insurance Association | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951842 | Grange Insurance Association | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5952253 | Grange Insurance Association | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7220172 | Grange Insurance Association | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7243102 | Grange Insurance Association | c/o Cozen O'Connor, Attn: Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7471765 | Granger, Astrid Beatrix | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471765 | Granger, Astrid Beatrix | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471076 | Granger, Henry Lee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471076 | Granger, Henry Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7296821 | Granger, Jeffery | Corey. Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169132 | Granite Creek, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5913049 | Granite State Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913381 | Granite State Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913646 | Granite State Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7293502 | Granka Family Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291979 | Granka, Chester C. | Levin Law Group PLC, Richard Levin , 2615 Forest  Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7284845 | Granka, Portia M | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7458725 | Granlund, Kirk | WILCOXEN CALLAHAM, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7156324 | Granlund, Kirk | Wilcoxen Callahan, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7315423 | Granstedt, Annette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196151 | Grant and Andrea Weaver Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196151 | Grant and Andrea Weaver Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198649 | Grant Bradley Holt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198649 | Grant Bradley Holt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198649 | Grant Bradley Holt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175066 | Grant Halstrom | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175066 | Grant Halstrom | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175066 | Grant Halstrom | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7140854 | Grant James Stephens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140854 | Grant James Stephens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960155 | Grant Keeter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960156 | Grant Keeter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960159 | Grant Keeter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143392 | Grant M Tuter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143392 | Grant M Tuter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143395 | Grant Michael Tuter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143395 | Grant Michael Tuter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141687 | Grant Snetsinger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141687 | Grant Snetsinger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906098 | Grant Stephens | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909486 | Grant Stephens | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192930 | GRANT WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192930 | GRANT WADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192940 | GRANT WEAVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192940 | GRANT WEAVER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174372 | GRANT, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174372 | GRANT, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008474 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976213 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976214 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174360 | GRANT, DAISY VERNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174360 | GRANT, DAISY VERNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998812 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008477 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998806 | Grant, Dave | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008161 | Grant, Dave | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174373 | GRANT, DAVID DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174373 | GRANT, DAVID DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140327 | GRANT, EDMUND IAN | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140327 | GRANT, EDMUND IAN | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 4998804 | Grant, Elva | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008181 | Grant, Elva | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174374 | GRANT, ELVA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174374 | GRANT, ELVA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937834 | Grant, Elva; Grant, Dave | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937835 | Grant, Elva; Grant, Dave | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187013 | Grant, Ethan Noel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187013 | Grant, Ethan Noel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999584 | Grant, Fernanado D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008964 | Grant, Fernanado D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174178 | GRANT, FERNANDO D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174178 | GRANT, FERNANDO D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174361 | GRANT, GARY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174361 | GRANT, GARY RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008475 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976218 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976219 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7231707 | Grant, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998810 | Grant, Pamela Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008476 | Grant, Pamela Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174362 | GRANT, PAMELA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174362 | GRANT, PAMELA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167924 | GRANT, TASMAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159062 | GRANTHAM, GERALD WAYNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7217725 | Granucci, James R. | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164662 | GRAP, ARTHUR | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7266475 | Grap, Arthur | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5976224 | Grap, Arthur Ray | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7484445 | Grape Limo, LLC | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7301691 | Grape Pixel, LLC | Jack W. Weaver ( Welty, Weaver and Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7197706 | Graser 1997 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197706 | Graser 1997 Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192431 | GRASER 1997 FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002892 | Graser, Eugene | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181781 | Graser, Eugene Toomey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181781 | Graser, Eugene Toomey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002896 | Graser, Gail | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181782 | Graser, Gail Ryan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181782 | Graser, Gail Ryan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002400 | Grassgreen, Debra | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5937842 | Grassi, Gloria Rose  (Individually, And As Trustee Of The Gloria R. Grassi Trust) | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998815 | Grassi, Gloria Rose (Individually, And As Trustee Of The Gloria R Grassi Trust) | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7140328 | GRASSI, MARK ANTHONY | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7167539 | GRASSI, MARK ANTHONY | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7167539 | GRASSI, MARK ANTHONY | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7459081 | Grauberger, Lynne Logan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161824 | Gravage, Edward | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7159056 | GRAVAGE, IVORY DEANN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159064 | GRAVAGE, JENNY LEANN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7160028 | GRAVAGE, JENNY LEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160028 | GRAVAGE, JENNY LEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463197 | Gravel, Sandman | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7160030 | GRAVELLE, EDWARD LEROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160030 | GRAVELLE, EDWARD LEROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182560 | Gravelle, Eric Dale | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182560 | Gravelle, Eric Dale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182559 | Gravelle, Leesa Jane | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182559 | Gravelle, Leesa Jane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7263999 | Gravelle, Marie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198615 | Graver Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198615 | Graver Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7242058 | Graves, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200525 | GRAVES, CHARLES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200525 | GRAVES, CHARLES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296973 | Graves, Daniel | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5008478 | Graves, Dawn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008479 | Graves, Dawn | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7273150 | Graves, Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937843 | Graves, Dawn and Philip | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937844 | Graves, Dawn and Philip | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200529 | GRAVES, DIANE K | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200529 | GRAVES, DIANE K | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279508 | Graves, Dillon | Frantz Law Group, APLC, James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236386 | Graves, Dustin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246182 | Graves, Jamie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164048 | GRAVES, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164049 | GRAVES, KIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7340230 | GRAVES, KYLE ALLEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5008480 | Graves, Philip | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008481 | Graves, Philip | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7268870 | Graves, Philip | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228325 | Graves, Sherry | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7189386 | GRAVES, STEPHEN EDWARD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462691 | GRAVES, STEPHEN EDWARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462691 | GRAVES, STEPHEN EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194981 | GRAVES, STEVE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7322503 | Graves, Valerie | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311920 | Gravison, Michael | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306240 | Gravison, Sally | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6183084 | Gray Transport, Inc. | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183084 | Gray Transport, Inc. | Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7241084 | Gray, Alan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155272 | Gray, Brian | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7341418 | Gray, Brian | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7290314 | Gray, Brian E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158923 | GRAY, DAVID | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158287 | GRAY, DAVID LEROY | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7240377 | Gray, Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259131 | Gray, Dean Vincent | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259131 | Gray, Dean Vincent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158227 | GRAY, DEBORAH JUDITH | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 6184671 | Gray, Dylan S | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6184671 | Gray, Dylan S | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7293510 | Gray, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200465 | GRAY, GARY E | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200465 | GRAY, GARY E | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998816 | Gray, George Albert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008482 | Gray, George Albert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174551 | GRAY, GEORGE ALBERT | Elliot Adler, 402 W Broadway, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174551 | GRAY, GEORGE ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937845 | Gray, George Albert; Gray, Robert L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937847 | Gray, George Albert; Gray, Robert L. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186784 | Gray, Gina Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186784 | Gray, Gina Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305829 | Gray, Harvey | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272550 | Gray, Katherine | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183406 | Gray, Kelly | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183406 | Gray, Kelly | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158146 | GRAY, MARIANNE | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 4948651 | Gray, Mary | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7292183 | Gray, Nona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948648 | Gray, Orville Stephen | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7158147 | GRAY, OWEN | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 4998818 | Gray, Robert L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008483 | Gray, Robert L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174552 | GRAY, ROBERT L. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174552 | GRAY, ROBERT L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145092 | Gray, Russell C. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145092 | Gray, Russell C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949234 | Gray, Scott | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6182841 | Gray, Scott & Tamra | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6182841 | Gray, Scott & Tamra | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7158922 | GRAY, SHAREE, AKA QUILITCH-GRAY, SHAREE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7272012 | Gray, Shelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286154 | Gray, Steven | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7225349 | Gray, Stewart | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7163361 | GRAY, SUSAN MARIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4949237 | Gray, Tamra | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7258241 | Gray, Tison | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225024 | Gray, Veronica | Levin Law Group  PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7140024 | Gray, Victoria Leanne | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140024 | Gray, Victoria Leanne | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7186785 | Gray, Zachary Lewis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186785 | Gray, Zachary Lewis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164897 | GRAYBILL, DENNIS V | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185307 | GRAYBILL, DENNIS V | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185307 | GRAYBILL, DENNIS V | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185307 | GRAYBILL, DENNIS V | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7319374 | Graybill, Martha R. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6182833 | Gray's Family Daycare | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7184810 | Grayson Irwin (Rebecca Bausch, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281554 | Grayson Irwin (Rebecca Bausch, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188213 | Grayson Lloyd Becker (Tiffany Becker, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188213 | Grayson Lloyd Becker (Tiffany Becker, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279797 | Grayson Lloyd Becker (Tiffany Becker, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183069 | Grayson, Branden Dashun | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183069 | Grayson, Branden Dashun | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190893 | GRAYSON, MILLY STONE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190893 | GRAYSON, MILLY STONE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470415 | Grayson, Vickie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470415 | Grayson, Vickie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6182853 | Graystone Mastiffs | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6182853 | Graystone Mastiffs | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7165099 | Graziani Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196152 | Graziani Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196152 | Graziani Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162702 | GRAZIANI, JAMES, individually and as trustee of the Graziani Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162702 | GRAZIANI, JAMES, individually and as trustee of the Graziani Family Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7462462 | Graziani, Mary Lou | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462462 | Graziani, Mary Lou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160031 | GRAZIANO, MICHAEL ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160031 | GRAZIANO, MICHAEL ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160032 | GRAZIANO, RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160032 | GRAZIANO, RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283553 | Grazulis, Joseph | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7149547 | Greaff, Georgia Sue | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7200371 | GREAR, CARL CLIFTON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200373 | GREAR, SHIRLEY ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1566 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1567 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951425 | Great American Alliance Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951734 | Great American Alliance Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951999 | Great American Alliance Assurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913197 | Great American Alliance Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913497 | Great American Alliance Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913764 | Great American Alliance Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5960160 | Great American Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913199 | Great American E&S Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913499 | Great American E&S Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913766 | Great American E&S Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921850 | Great American E&S Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951429 | Great American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951737 | Great American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5952002 | Great American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5960162 | Great American Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913200 | Great American Insurance Company of New York | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913500 | Great American Insurance Company of New York | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913767 | Great American Insurance Company of New York | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5921852 | Great American Insurance Company of New York | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7215956 | Great American Insurance Company, Great American Insurance Co., of New York, Great American E&S Insurance Company, Great American Assurance Company, Great American Alliance Insurance Co. | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7208435 | Great American Spirit Insurance Company | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951305 | Great Northern Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1567 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1568 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5951648 | Great Northern Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951912 | Great Northern Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7295464 | Grebe, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167623 | GREBE, JACK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014974 | Grebe, Jack and Wenchao | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167624 | GREBE, WENCHAO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197259 | GREEN COMFORT, VICTORIA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197259 | GREEN COMFORT, VICTORIA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198500 | Green Family Trust | Gregory Skikos, Skikos,Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198500 | Green Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199911 | Green Family Trust, established u/t/a March 12, 2008 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199911 | Green Family Trust, established u/t/a March 12, 2008 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182664 | Green Glory Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182664 | Green Glory Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326519 | Green Lending, Inc. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7238645 | Green Machine Y.M | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200511 | Green Paradise Cafe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200511 | Green Paradise Cafe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145995 | GREEN VALLEY RANCH LLC | Lexi J Hazam, Lieff Cabraser Heimann & Bernstein LLP, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145995 | GREEN VALLEY RANCH LLC | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7205959 | GREEN VALLEY RANCH LLC | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7205959 | GREEN VALLEY RANCH LLC | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5903608 | Green Valley Ranch, LLC | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7324832 | Green,  Vicky | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324832 | Green,  Vicky | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998820 | Green, Alyssa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008484 | Green, Alyssa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976228 | Green, Alyssa | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976229 | Green, Alyssa | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174159 | GREEN, ALYSSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174159 | GREEN, ALYSSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174053 | GREEN, AMANDA SUMMER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174053 | GREEN, AMANDA SUMMER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998658 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008404 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7254614 | Green, Ashley | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224794 | Green, Cacy | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998822 | Green, Camille Suzanne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008485 | Green, Camille Suzanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937851 | Green, Camille Suzanne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937852 | Green, Camille Suzanne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174327 | GREEN, CAMILLE SUZANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174327 | GREEN, CAMILLE SUZANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274842 | Green, Carol | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268211 | Green, Charles | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7477374 | Green, Chuck | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7460086 | Green, Cory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218241 | Green, Cory | Singleton Law Firm, Gerald Singleton, 450 A Suite, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161008 | GREEN, DANIEL HIRSMULLER-COUNTS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161008 | GREEN, DANIEL HIRSMULLER-COUNTS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235387 | Green, Diana  L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284084 | Green, Divina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159055 | GREEN, ESTHER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7234444 | Green, Gary L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160033 | GREEN, GRETCHEN CORRINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160033 | GREEN, GRETCHEN CORRINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313379 | Green, Jacob James | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208247 | Green, James Robert | Serena Vartazarian, Kabateck LLP, 633 W 5th Street  Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7224708 | Green, James W. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7232861 | Green, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256699 | Green, Jaysen Dale | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220642 | Green, Jean L. | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161009 | GREEN, JENIFER LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161009 | GREEN, JENIFER LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161010 | GREEN, JOLENE LAVERNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161010 | GREEN, JOLENE LAVERNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318973 | Green, Jori | James P. Frantz, Attorney, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207780 | Green, Jr., Charles Robert | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7207780 | Green, Jr., Charles Robert | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7262702 | Green, Judith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185630 | GREEN, KEVIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185630 | GREEN, KEVIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185631 | GREEN, LAURA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185631 | GREEN, LAURA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7244688 | Green, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160034 | GREEN, MARILYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160034 | GREEN, MARILYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5013476 | Green, Preston; Sean Hubbard | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7286339 | Green, Randal | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7281430 | Green, Randall | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7333797 | Green, Sandra | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7251757 | Green, Sean Patrick | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251757 | Green, Sean Patrick | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272880 | Green, Steven | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316067 | GREEN, TONI RAE | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316067 | GREEN, TONI RAE | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272829 | Green, Wallace Staney | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167925 | GREENAMYRE, ARLENE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169188 | GREENAN, AURORA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170025 | GREENAN, DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170025 | GREENAN, DANIEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169187 | GREENAN, TREVOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169984 | GREENAN, TREVOR JR. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169984 | GREENAN, TREVOR JR. | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7240484 | Greenberg, Gary | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7256706 | Greenberg, Melinda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324667 | Green-Duensing, Brady Lynn | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250334 | Greene , Christopher Michael | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250334 | Greene , Christopher Michael | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325594 | Greene , Hollie Elizabeth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325594 | Greene , Hollie Elizabeth | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1570 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1571 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7298072 | Greene Works | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273537 | Greene, Aaron | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273537 | Greene, Aaron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245345 | Greene, Alejandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470723 | Greene, Amanda Lee | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7305938 | Greene, Brenda Faye | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248026 | Greene, Charles  Richard | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175883 | GREENE, CHARLES RICHARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175883 | GREENE, CHARLES RICHARD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462510 | GREENE, CLAUDETTE KAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462510 | GREENE, CLAUDETTE KAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948364 | Greene, Donald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5003307 | Greene, Francesca | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181784 | Greene, Francesca A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181784 | Greene, Francesca A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184038 | GREENE, JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7166180 | GREENE, JIM HENRY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166180 | GREENE, JIM HENRY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145738 | GREENE, JOSHUA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sac, CA 95864 |
| 7261400 | Greene, LuAnn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003310 | Greene, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181786 | Greene, Mark | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181786 | Greene, Mark | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948956 | Greene, Marquez | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7167626 | GREENE, PRESTON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7301660 | Greene, Roger Joseph | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272340 | Greene, Stephanie Leigh | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272340 | Greene, Stephanie Leigh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241858 | Greene, Thaddeus | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240177 | Greene, Thomas | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257306 | Greene, Tyler | Joseph M.Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257306 | Greene, Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180821 | Greeneland Company LLC, brought by members Nathan Bamford, Christina Bamford and Joel Bamford | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 4949022 | Greener, Nicole | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144863 | Greener, Nicole | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7305096 | Green-Jackson, Nivretye | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158675 | GREENLEAF, BENJAMIN ANDREW | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7246960 | Greenleaf, Kayla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325622 | Greenleaf, Susan Carroll | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325622 | Greenleaf, Susan Carroll | Paige N. Boldt,, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998826 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008487 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998824 | Greenlee, Krystal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008486 | Greenlee, Krystal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174216 | GREENLEE, KRYSTAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174216 | GREENLEE, KRYSTAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976235 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189373 | GREENSTEIN, NASI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189373 | GREENSTEIN, NASI | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184053 | GREENWADE, RICK | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7279849 | Greenwald, Amber | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7287674 | Greenwald, Benjamin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7303434 | Greenwell, Bailey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303434 | Greenwell, Bailey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460157 | Greenwell, Dallas C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460157 | Greenwell, Dallas C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320427 | Greenwell, Laurie | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320427 | Greenwell, Laurie | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144970 | Greenwell, Sara | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144970 | Greenwell, Sara | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5913202 | Greenwich Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5913769 | Greenwich Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1572 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1573 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7476489 | Greenwood, Barry D. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476489 | Greenwood, Barry D. | Paige N. Bolt, 2561 California Park Dr. Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320870 | Greenwood, Joseph | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472731 | Greenwood, Mark Carlos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472731 | Greenwood, Mark Carlos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145499 | Greg Alan Duitsman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145499 | Greg Alan Duitsman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074453 | Greg and Gail Ralston Revocable Trust dated 4/17/2014 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7472077 | Greg and Michelle's Gracious Living Partnership | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7472077 | Greg and Michelle's Gracious Living Partnership | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960164 | Greg Baron | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960165 | Greg Baron | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5960167 | Greg Baron | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7143876 | Greg Bert Maxwell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143876 | Greg Bert Maxwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195037 | Greg Blancett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195037 | Greg Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195037 | Greg Blancett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921857 | Greg Bujor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921858 | Greg Bujor | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5921860 | Greg Bujor | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175178 | Greg Bujor | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175178 | Greg Bujor | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175178 | Greg Bujor | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165576 | GREG FOGG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7144938 | Greg J. Wolf | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144938 | Greg J. Wolf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902226 | Greg James, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906243 | Greg James, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7216450 | Greg Krepela Revocable Inter Vivos Trust Dated November 6, 2018 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325813 | Greg Kuzmicki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325887 | Greg Kuzmicki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325887 | Greg Kuzmicki | Paige N. Bodlt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7477898 | Greg Levy Trust Agreement No. One | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7477898 | Greg Levy Trust Agreement No. One | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921861 | Greg McAte Lynch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921862 | Greg McAte Lynch | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5921864 | Greg McAte Lynch | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960176 | Greg Mcintosh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960177 | Greg Mcintosh | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960179 | Greg Mcintosh | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5921869 | Greg Montgomery Roberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921870 | Greg Montgomery Roberts | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5921872 | Greg Montgomery Roberts | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163243 | GREG NOWELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163243 | GREG NOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5947172 | Greg Richter | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5949215 | Greg Richter | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7142085 | Greg S Gunderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142085 | Greg S Gunderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325831 | Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325831 | Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161128 | GREG SMITH CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161128 | GREG SMITH CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197339 | Greg Taylor Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197339 | Greg Taylor Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197339 | Greg Taylor Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5921873 | Greg Vincent | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921875 | Greg Vincent | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905851 | Greg Zucco | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947565 | Greg Zucco | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198813 | Gregg F Quattlebaum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198813 | Gregg F Quattlebaum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327996 | Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327996 | Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235282 | Gregg, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160040 | GREGG, DANIEL LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160040 | GREGG, DANIEL LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235521 | Gregg, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160036 | GREGG, EVELYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160036 | GREGG, EVELYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170565 | GREGG, MARK ELLIOTT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7170565 | GREGG, MARK ELLIOTT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170563 | GREGG, MARTHA JANE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7170563 | GREGG, MARTHA JANE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7461993 | Gregg, Michael Angelo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7461993 | Gregg, Michael Angelo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170570 | GREGG, REBECCA JANE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170570 | GREGG, REBECCA JANE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160039 | GREGG, ROBERT ELIAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160039 | GREGG, ROBERT ELIAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160041 | GREGG, VERNA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160041 | GREGG, VERNA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163149 | GREGGORIE MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163149 | GREGGORIE MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197718 | GREGGORY JOHN FERNEA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197718 | GREGGORY JOHN FERNEA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7283212 | Gregoire, Mark | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5921879 | Gregori Cassianos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921880 | Gregori Cassianos | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921882 | Gregori Cassianos | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176233 | Gregorio  Barocio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180953 | Gregorio  Barocio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180953 | Gregorio  Barocio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315347 | Gregorio , Entelvanna | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904607 | Gregorio Barocio | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946555 | Gregorio Barocio | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7152422 | Gregorio Ibarra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152422 | Gregorio Ibarra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7286155 | Gregorio, Edward E | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259092 | Gregorio, Michael | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288956 | Gregorio, Stephanie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153976 | Gregory  Arthur Trosset | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153976 | Gregory  Arthur Trosset | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153976 | Gregory  Arthur Trosset | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176413 | Gregory  Hamilton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181132 | Gregory  Hamilton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181132 | Gregory  Hamilton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143323 | Gregory  M Beck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143323 | Gregory  M Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176700 | Gregory  Simao | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177071 | Gregory  Wood | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183821 | Gregory  Wood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183821 | Gregory  Wood | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176027 | Gregory A Clanfield and Debra R Clanfield, Trustees of the Gregory A Clanfield and Debra R Clanfield Revocable Trust dated April 11, 2002 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176027 | Gregory A Clanfield and Debra R Clanfield, Trustees of the Gregory A Clanfield and Debra R Clanfield Revocable Trust dated April 11, 2002 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140564 | Gregory A Giacomelli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140564 | Gregory A Giacomelli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152715 | Gregory A Houle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152715 | Gregory A Houle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152715 | Gregory A Houle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921883 | Gregory A Pierson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921884 | Gregory A Pierson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921887 | Gregory A Pierson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | The Kane Law Firm, Bonnie E. Kane Esq; Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7165825 | Gregory A. Miller and Julie R. Miller, Trustees of the 2000 Miller Family Trust, dated March 1, 2000 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165825 | Gregory A. Miller and Julie R. Miller, Trustees of the 2000 Miller Family Trust, dated March 1, 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7171326 | Gregory A. Powell and Jessica L. Powell, individually/trustees of The Powell Family Trust, dated May 8, 2018 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 82075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145674 | Gregory Allen Foreman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145674 | Gregory Allen Foreman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328037 | Gregory and Leslie Gossage Living Trust | Skikos,Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326788 | Gregory and Leslie Gossage, individually and as trustees of the Gregory and Leslie Gossage Living Trust | Greg Skikos, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7458910 | Gregory and Marleen Hosler DBA House Detective Termite Control Inc. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198842 | Gregory Brian Petersen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462771 | Gregory Brian Petersen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462771 | Gregory Brian Petersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176418 | Gregory C Harrison | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181136 | Gregory C Harrison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181136 | Gregory C Harrison | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960200 | Gregory Carota | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960203 | Gregory Carota | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162979 | GREGORY CLANFIELD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162979 | GREGORY CLANFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California Street, San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188214 | Gregory David Hosler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1577 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1578 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188214 | Gregory David Hosler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195954 | Gregory Dean Fink | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195954 | Gregory Dean Fink | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195954 | Gregory Dean Fink | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143601 | Gregory Dean Hartman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143601 | Gregory Dean Hartman | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904341 | Gregory Disharoon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908019 | Gregory Disharoon | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5960204 | Gregory Dornan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960205 | Gregory Dornan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921898 | Gregory Downing | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921899 | Gregory Downing | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921901 | Gregory Downing | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188215 | Gregory Edward Price | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188215 | Gregory Edward Price | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475486 | Gregory Ernst DBA Ernst Mercedes Specialist | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193668 | GREGORY FOLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193668 | GREGORY FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189558 | Gregory Gage | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189558 | Gregory Gage | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903118 | Gregory Giacomelli | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945299 | Gregory Giacomelli | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144555 | Gregory Gordon Kidder | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144555 | Gregory Gordon Kidder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903633 | Gregory Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5904509 | Gregory Harrison | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5946456 | Gregory Harrison | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5921903 | Gregory Hollingsworth | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5921905 | Gregory Hollingsworth | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921906 | Gregory Hollingsworth | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN : 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960220 | Gregory Hughbanks | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5960222 | Gregory Hughbanks | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960223 | Gregory Hughbanks | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN : 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197929 | GREGORY JENKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197929 | GREGORY JENKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904007 | Gregory Johann | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907724 | Gregory Johann | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196153 | GREGORY K ELLIOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196153 | GREGORY K ELLIOTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165694 | Gregory Kelly Meagher, Trustee, The Gregory Kelly Meagher Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165694 | Gregory Kelly Meagher, Trustee, The Gregory Kelly Meagher Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197890 | Gregory Kimball & Darline Judith Elliott Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197890 | Gregory Kimball & Darline Judith Elliott Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902426 | Gregory Kutsuris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906433 | Gregory Kutsuris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174917 | Gregory L. Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174917 | Gregory L. Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174917 | Gregory L. Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1579 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1580 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175397 | Gregory L. Gilbert | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175397 | Gregory L. Gilbert | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175397 | Gregory L. Gilbert | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141150 | Gregory Lee Cato | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141150 | Gregory Lee Cato | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194728 | Gregory Lee Nicoll | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194728 | Gregory Lee Nicoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194728 | Gregory Lee Nicoll | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154352 | Gregory Leon Bitsie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154352 | Gregory Leon Bitsie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154352 | Gregory Leon Bitsie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906149 | Gregory Leonard | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 WATT A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5909537 | Gregory Leonard | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7144769 | Gregory Malcolm Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144769 | Gregory Malcolm Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176354 | Gregory Mark Disharoon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181074 | Gregory Mark Disharoon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181074 | Gregory Mark Disharoon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188216 | Gregory Matthew Beck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188216 | Gregory Matthew Beck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198700 | Gregory McGuier Auld | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198700 | Gregory McGuier Auld | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198700 | Gregory McGuier Auld | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164353 | GREGORY MEAGHER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164353 | GREGORY MEAGHER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5944986 | Gregory Michael Ralston | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948294 | Gregory Michael Ralston | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7194148 | GREGORY MIERLOT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194148 | GREGORY MIERLOT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163146 | GREGORY MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163146 | GREGORY MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7201049 | Gregory Minnick | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201049 | Gregory Minnick | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193685 | GREGORY MUNIZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193685 | GREGORY MUNIZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7268654 | Gregory P. James, Successor Trustee of the Revocable Trust of John Y. James and Thais G. James dtd 7/30/1991 (into family bypass trust) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152459 | Gregory Philip Whitright | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152459 | Gregory Philip Whitright | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152459 | Gregory Philip Whitright | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194250 | GREGORY PIERCY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194250 | GREGORY PIERCY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7458723 | Gregory Price DBA Paradise Countertops | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5921912 | Gregory Rader | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921913 | Gregory Rader | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921915 | Gregory Rader | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194263 | GREGORY RADER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194263 | GREGORY RADER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143629 | Gregory Richard Freitas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143629 | Gregory Richard Freitas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142421 | Gregory Ronald Gomon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142421 | Gregory Ronald Gomon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188217 | Gregory S Mann | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188217 | Gregory S Mann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168279 | Gregory Scott Messer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168279 | Gregory Scott Messer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198389 | GREGORY SCOTT NICHOLS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198389 | GREGORY SCOTT NICHOLS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199098 | Gregory Scott Woodcox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199098 | Gregory Scott Woodcox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904504 | Gregory Simao | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946451 | Gregory Simao | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181416 | Gregory Simao | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181416 | Gregory Simao | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473089 | Gregory Simao individually and dba GWS Landscapes | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194890 | Gregory Steven Skeahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194890 | Gregory Steven Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194890 | Gregory Steven Skeahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140633 | Gregory Thomas Johann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140633 | Gregory Thomas Johann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188218 | Gregory Thomas Witham | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188218 | Gregory Thomas Witham | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188219 | Gregory Vaughan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188219 | Gregory Vaughan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143438 | Gregory Vincent Dold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143438 | Gregory Vincent Dold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196594 | Gregory Wallace Hartwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196594 | Gregory Wallace Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196594 | Gregory Wallace Hartwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201752 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust dated Jan 22, 2014 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5921916 | Gregory White, individually and Superclean Pros. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921917 | Gregory White, individually and Superclean Pros. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921918 | Gregory White, individually and Superclean Pros. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921919 | Gregory White, individually and Superclean Pros. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906052 | Gregory Wilson | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5947701 | Gregory Wilson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5949590 | Gregory Wilson | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5950425 | Gregory Wilson | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950978 | Gregory Wilson | Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198256 | GREGORY WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198256 | GREGORY WRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145019 | Gregory Yutaka Matsumoto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145019 | Gregory Yutaka Matsumoto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5909515 | Gregory Zimmerman | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5911356 | Gregory Zimmerman | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7324800 | Gregory, Brandy | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7245763 | Gregory, Brittany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243429 | Gregory, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158627 | GREGORY, JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7475518 | Gregory, Lisa Anne Mariko | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998951 | Gregory, Robert K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008575 | Gregory, Robert K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174428 | GREGORY, ROBERT K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174428 | GREGORY, ROBERT K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277937 | Gregory, Rodney | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337952 | Greise, Jr., Anthony J. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186109 | GREMILLION, JESSE CASSEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186109 | GREMILLION, JESSE CASSEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7148788 | Gremillion, Michele Elizabeth | Murray Law Firm, Jessica W. Hayes , Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7148223 | Gremillion, Richard Allen | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7147325 | Gresehover, Carol | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500,, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7147325 | Gresehover, Carol | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego,, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147325 | Gresehover, Carol | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7270363 | Gresham, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948654 | Greslie, Jan Black | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7162354 | Greslie, Jan Black | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7220049 | Greslie, Jill | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7272657 | Gressman, James Carl | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7310465 | Gressmann, Heather | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5921920 | Greta Louise Moranton-Colman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921921 | Greta Louise Moranton-Colman | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5921923 | Greta Louise Moranton-Colman | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7184433 | Greta Moreno | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184433 | Greta Moreno | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5921924 | Gretchen C. Green | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921925 | Gretchen C. Green | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921927 | Gretchen C. Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5960241 | Gretchen Franklin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960242 | Gretchen Franklin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960244 | Gretchen Franklin | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7139716 | Gretchen Porter, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5921934 | Gretchen Warren | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921935 | Gretchen Warren | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908869 | Gretta Reyda | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910920 | Gretta Reyda | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5008489 | Grewal, Lakhmir | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008490 | Grewal, Lakhmir | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976237 | Grewal, Lakhmir | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1584 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1585 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976238 | Grewal, Lakhmir | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258488 | Grey, Anita | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273928 | Grey, Lawrence Stephen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326765 | Greybiehl, Alex | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326954 | Greybiehl, Alex G | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326954 | Greybiehl, Alex G | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160044 | GREYBIEHL, KRISTINE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160044 | GREYBIEHL, KRISTINE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186338 | GREYWOLF, REGIE ELIZABETH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7473818 | Gribble, Starling | Nicholas John Paul Wagner, Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave., Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7479182 | GRIBBLE, STARLING | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7169136 | GRIEB, DEVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7298364 | Griego, Antonio | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301373 | Griego, Breanne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480060 | Griego, Thomas | John C Cox, 70 Stoney Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480060 | Griego, Thomas | Paige N Boldt, 70 Stony Point Road Ste A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005289 | Griffen, Nick | Singleton Law Firm APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181788 | Griffen, Nick Alan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181788 | Griffen, Nick Alan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189993 | Griffin Appraisal Service | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189993 | Griffin Appraisal Service | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192679 | GRIFFIN DELLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192679 | GRIFFIN DELLES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160046 | GRIFFIN JR., THOMAS JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160046 | GRIFFIN JR., THOMAS JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186339 | GRIFFIN PRATER, SHARON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7472400 | Griffin Revocable Trust | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472400 | Griffin Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192185 | Griffin, Charlene | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164987 | GRIFFIN, COLE JEFFREY | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7169908 | GRIFFIN, DAYNA A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7280257 | Griffin, Don Ray | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160047 | GRIFFIN, DONNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160047 | GRIFFIN, DONNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174449 | GRIFFIN, DONNA ALICE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174449 | GRIFFIN, DONNA ALICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008491 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937861 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937862 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7159125 | GRIFFIN, FRANCES DARLENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4998422 | Griffin, Gracie Lee Ruth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008270 | Griffin, Gracie Lee Ruth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7183072 | Griffin, Henry Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183072 | Griffin, Henry Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235244 | Griffin, Jenae | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7170154 | GRIFFIN, JULIANNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168529 | GRIFFIN, NORMA BERNICE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326814 | Griffin, Rickey O. | Singleton Law Firm, APC, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326814 | Griffin, Rickey O. | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159124 | GRIFFIN, ROBERT STANLEY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7170315 | GRIFFIN, RONALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170315 | GRIFFIN, RONALD | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7471122 | Griffin, Ronald | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471122 | Griffin, Ronald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160045 | GRIFFIN, RYAN DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160045 | GRIFFIN, RYAN DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471719 | Griffin, Steven L. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7149327 | Griffin, Susanne Anne | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7478503 | GRIFFIN, SUZANNE | LAW OFFICE OF KENNETH P. ROYE, JOSEPH G. ASTLEFORD, 142 WEST 2ND STREET, SUITE B, CHICO, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7210338 | Griffin, Thomas | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7210338 | Griffin, Thomas | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7158228 | GRIFFIN-PEOPLES, TONIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7243483 | Griffis, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461319 | GRIFFITH BARBIERI, ANNA NICOLE | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7253589 | Griffith, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287755 | Griffith, Christopher James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7470894 | Griffith, Jeffrey William | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470894 | Griffith, Jeffrey William | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319807 | Griffith, Jeffrey Wm. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319807 | Griffith, Jeffrey Wm. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253666 | Griffith, Jenna | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7330008 | Griffith, Jenna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7202240 | Griffith, William Cassidy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163340 | GRIFFITH-BARBIERI, KENDALL | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7163340 | GRIFFITH-BARBIERI, KENDALL | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7163339 | GRIFFITH-BARBIERI, NICOLE | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7163339 | GRIFFITH-BARBIERI, NICOLE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7243695 | Griffiths, Deborah | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259903 | Griffiths, Erik Dylan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259903 | Griffiths, Erik Dylan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302023 | Grigg Family Trust dated 3/28/2011 | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7168531 | GRIGG, JENESSA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168531 | GRIGG, JENESSA | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7295253 | Grigg, Joshua R. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7168530 | GRIGG, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168530 | GRIGG, ROBERT | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015880 | Grigg, Robert D. and Jenessa L. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7303037 | Grigg, Sally P. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7308548 | Griggs, Jennifer Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297826 | Griggs, Robert Stephen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317640 | Griggs, Sherilynn Dee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593629 | Griggs, Sherilynn Dee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240497 | Grigsbay, Jeri | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249004 | Grigsbay, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160700 | GRIGSBY, PAMELA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160700 | GRIGSBY, PAMELA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325204 | Grijalva, Robert | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7149284 | Grimaldo, Steve | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7323201 | Grimard, Nadine | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310040 | Grimard, Nadine | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5976243 | Grimes, Heather | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164666 | GRIMES, HEATHER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7256526 | Grimes, Heather | Engstrom, Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7263872 | Grimes, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186129 | GRIMES, SHERRY BETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186129 | GRIMES, SHERRY BETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7297921 | Grimm, Carissa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7148944 | Grimm, Jeffery | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7270991 | Grimm, Nicholas Andrew | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7479726 | Grimm, William  W. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479726 | Grimm, William  W. | Paige N. Boldt, 2561 California Park Drive, Suite. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Suite 100, Chico, CA 95928 |
| 7310753 | Grinstead , Sheryl | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312581 | Grinstead, Sheryl | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260594 | Gripe, Brett | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275203 | Gripe, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311876 | Grippi, Amber | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7227820 | Grippi, Antoni Charles | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7230687 | Grippi, Janene Patrice | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5902467 | Griselda Benitez Santos | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906474 | Griselda Benitez Santos | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7168372 | Griselda Benitez Santos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168372 | Griselda Benitez Santos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998833 | Grisez, Jay Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008496 | Grisez, Jay Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7251091 | Grisez, Jay Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008492 | Grisez, Jay Michael Mike | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008493 | Grisez, Jay Michael Mike | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976244 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5976245 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937866 | Grisez, Jay Michael; Rennels, Sue Denise | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937868 | Grisez, Jay Michael; Rennels, Sue Denise | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7232740 | Grissom, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175921 | GRIST, NICOLE LYNN | Joseph Earley, III M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1588 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1589 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462708 | GRIST, NICOLE LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462708 | GRIST, NICOLE LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474477 | Grivette, Ida | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7153544 | Gro Borghild Jennings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153544 | Gro Borghild Jennings | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153544 | Gro Borghild Jennings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167927 | GROB, DOROTHY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167927 | GROB, DOROTHY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167926 | GROB, ERNIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167926 | GROB, ERNIE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190206 | Grobbel, Autumn M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190206 | Grobbel, Autumn M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190123 | Grobbel, Julia R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190123 | Grobbel, Julia R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215830 | Grobbel, Lucas | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7220981 | Grobbel, Nickolas B. | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241135 | Groble, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282522 | Groebler, Julie Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282522 | Groebler, Julie Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207424 | Groh, Bryson Tyler Quinten | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286895 | Groh, Rion | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328225 | Groh, Rion | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328225 | Groh, Rion | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328225 | Groh, Rion | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7471455 | Groh, Rion | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7273881 | Gronau, Mylee Renee | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273881 | Gronau, Mylee Renee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170879 | Gronbach, Julie | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7255430 | Grondona, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257441 | Grondona, Terri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340221 | Gronvold, Janice | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7229385 | Groom, Christi A. | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185769 | GROOM, KATHLEEN SUZANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185769 | GROOM, KATHLEEN SUZANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7292436 | Groos, Arlene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287414 | Groos, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459373 | Groschel, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249119 | Groschel, Natasha | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459667 | Groschel, Natasha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae , CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165421 | GROSS FAMILY CHILDCARE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7167928 | GROSS, BETTY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167928 | GROSS, BETTY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163341 | GROSS, BETTY T. | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7163341 | GROSS, BETTY T. | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7590832 | Gross, Darlene F. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590832 | Gross, Darlene F. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160843 | GROSS, JACK E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160843 | GROSS, JACK E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003430 | Gross, Lloyd | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181789 | Gross, Lloyd Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181789 | Gross, Lloyd Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230994 | Gross, Wayne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6175619 | Grosse, Gary | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7160048 | GROSSE, JACK EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160048 | GROSSE, JACK EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207668 | Grosse, Richard | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7272902 | Grosse, Travis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478658 | Grossi Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478658 | Grossi Family Living Trust | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478722 | Grossi, Gary D. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478722 | Grossi, Gary D. | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480243 | Grossi, Jo-El Candice | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480243 | Grossi, Jo-El Candice | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145091 | Grothe, John Christopher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145091 | Grothe, John Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139787 | Group, David | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1590 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1591 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7480869 | Group, David | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico , CA  95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7180060 | Grout, David  Brian | James P. Frantz, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481342 | Grove Family Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481342 | Grove Family Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469657 | Grove, Janice L | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7469657 | Grove, Janice L | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7156253 | Grove, Kenneth | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7476685 | Grove, Martin  J | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476685 | Grove, Martin  J | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459365 | Grover, Beverly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160049 | GROVER, CLAUDIA R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160049 | GROVER, CLAUDIA R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160050 | GROVER, LYNN WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160050 | GROVER, LYNN WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460016 | Grover, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160051 | GROVER, SHARI RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160051 | GROVER, SHARI RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253631 | Groves, Aaron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7220222 | Groves, Aaron | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998837 | Grow, Manuel Travis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008498 | Grow, Manuel Travis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937875 | Grow, Manuel Travis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937876 | Grow, Manuel Travis | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174064 | GROW, MANUEL TRAVIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174064 | GROW, MANUEL TRAVIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304870 | Growell, Kayla | Frazntz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462190 | Grubbs, Eric Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462190 | Grubbs, Eric Alan | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462195 | Grubbs, Laura Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462195 | Grubbs, Laura Marie | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234994 | Grube, Erica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250151 | Gruber, Michael W. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327623 | Grubert, Mark | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7163888 | GRUDZIEN, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163887 | GRUDZIEN, NICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1591 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1592 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190150 | Gruenberg, Robert Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190150 | Gruenberg, Robert Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190146 | Gruenberg, Sheena Anish | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190146 | Gruenberg, Sheena Anish | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190822 | GRUENTHAL, ERIC JORDAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190822 | GRUENTHAL, ERIC JORDAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190848 | GRUENTHAL, VIRGINIA ANNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190848 | GRUENTHAL, VIRGINIA ANNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190840 | GRUENTHAL, WILLIAM ARTHUR | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190840 | GRUENTHAL, WILLIAM ARTHUR | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186340 | GRUMBLES, DWIGHT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186341 | GRUMBLES, ORA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7202561 | Grumbles, Orh Lea | James P. Frantz, 402 WEST BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237288 | Grumbles, Paula Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187075 | Grundman, Keith A. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7216986 | Grundy, Jason | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160052 | GRUNDY, JOHN GARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160052 | GRUNDY, JOHN GARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164946 | GRUNDY, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7295383 | Grunewald, Kira | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320812 | Grunewald, Mandie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167835 | GRUPPO CHIARELLO INC. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167835 | GRUPPO CHIARELLO INC. | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7287918 | Gruwell, Samantha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164925 | GS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186578 | GS, a minor child (Christina Scott, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186578 | GS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7145055 | Gschwend, Gregory James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145055 | Gschwend, Gregory James | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7334758 | Guadalupe Carranza, Maria | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183250 | Guadalupe Corona, Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183250 | Guadalupe Corona, Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325414 | Guadalupe Flores Carlos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325414 | Guadalupe Flores Carlos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196966 | Guadalupe Martinez Cruz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196966 | Guadalupe Martinez Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196966 | Guadalupe Martinez Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905458 | Guadalupe Ornelas Torres | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908925 | Guadalupe Ornelas Torres | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142492 | Guadalupe Quesada | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142492 | Guadalupe Quesada | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272745 | Guadalupe Razo, Jose | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192390 | Guadalupe Y Ornelas Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192390 | Guadalupe Y Ornelas Torres | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192390 | Guadalupe Y Ornelas Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470830 | Gualderama, Erin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7162830 | GUANELLA, RAYMOND | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7461718 | Guard Tech Industries, Inc. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189827 | Guardado, Gabriella | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193065 | Guardian Logistics Services, Inc. MBC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193065 | Guardian Logistics Services, Inc. MBC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193065 | Guardian Logistics Services, Inc. MBC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6175539 | Guay, Ann Marie | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7175803 | GUBERNATH, LAWRENCE | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7479021 | Gubsa, Teferi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7479021 | Gubsa, Teferi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480219 | Gubsa, Teferi G. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480219 | Gubsa, Teferi G. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196595 | Gudrun Katharina Steinecker Johnston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196595 | Gudrun Katharina Steinecker Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196595 | Gudrun Katharina Steinecker Johnston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194659 | Gudrun Johnston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194659 | Gudrun Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194659 | Gudrun Johnston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195420 | Gudrun U Shuenemeyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195420 | Gudrun U Shuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195420 | Gudrun U Shuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186342 | GUERECA, RACHEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186343 | GUEREQUE, REBECCA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198278 | GUERIN SCOTT ERWIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198278 | GUERIN SCOTT ERWIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7179693 | Guerin, Joan | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7460235 | Guerra Building Services | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480728 | Guerra, Ariana M. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480728 | Guerra, Ariana M. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7256124 | Guerra, Betty | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266081 | Guerra, Bonnie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256167 | Guerra, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255372 | Guerra, Emilio | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170590 | GUERRA, GABRIELLA STEPHANIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170590 | GUERRA, GABRIELLA STEPHANIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290771 | Guerra, Harvey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235214 | Guerra, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470197 | Guerra, Joe | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470197 | Guerra, Joe | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241427 | Guerra, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229964 | Guerra, Leonardo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470134 | Guerra, Maria | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470134 | Guerra, Maria | Paige N. Bolt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236043 | Guerra, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200392 | GUERRERO SMITH, LAURIE M | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200392 | GUERRERO SMITH, LAURIE M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482873 | Guerrero, Justine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482873 | Guerrero, Justine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478151 | Guerrero, Larry | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478151 | Guerrero, Larry | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5003124 | Guerrero, Marcos | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181790 | Guerrero, Marcos | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181790 | Guerrero, Marcos | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205015 | Guerrero, Maria Neria | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7181793 | Guerrero, Tannya | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181793 | Guerrero, Tannya | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159949 | GUERRERO-FUNES, MARIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159949 | GUERRERO-FUNES, MARIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290878 | Gues, Chuck | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960251 | Guesly Y. Stanley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1594 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183846 | Guevara, Angela Patricia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270305 | Guevara, Angela Patricia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164458 | GUEVARA, GABRIEL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7231210 | GUEVARA, JEANA | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298190 | Guevara, Jeana  Rose | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205001 | Guevara, Jeana Rose | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6185448 | Gueyikian, Jean | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7458795 | Guffy, Robert | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7174083 | GUGLIELMETTI LUDDON, LEIGHANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174083 | GUGLIELMETTI LUDDON, LEIGHANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999127 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008680 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164734 | GUGLIELMINI, ALEX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7287867 | Guidi, Judy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7287471 | Guiffra, Joseph | Frantz Law Group, APLC, James P Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160765 | GUIFFRA, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190405 | Guiffra, Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190405 | Guiffra, Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185370 | GUIFFRA, JOSEPH JEREMY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7285061 | Guild, Jake | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243840 | Guild, Katherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158632 | GUILES, DONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 6171990 | Guilhot Antonich, Angelique Andree | Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002788 | Guilhot, Alexander | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181794 | Guilhot, Alexander | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181794 | Guilhot, Alexander | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002792 | Guilhot, Daniel | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181795 | Guilhot, Daniel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181795 | Guilhot, Daniel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468356 | Guillaume, Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468356 | Guillaume, Elizabeth | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7477159 | Guillaume, Mark | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477159 | Guillaume, Mark | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5976255 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976256 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998839 | Guillemin, Joy | ADLER LAW FIRM, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008499 | Guillemin, Joy | SINGLETON LAW FIRM, APC, Gerard Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174411 | GUILLEMIN, JOY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174411 | GUILLEMIN, JOY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998841 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008500 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SINGLETON LAW FIRM, APC, Gerard Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998843 | Guillemin, Kenneth Ra | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008501 | Guillemin, Kenneth Ra | SINGLETON LAW FIRM, APC, Gerard Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174222 | GUILLEMIN, KENNETH RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174222 | GUILLEMIN, KENNETH RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937881 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937882 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998705 | Guillemin, Samantha Kaitlyn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008432 | Guillemin, Samantha Kaitlyn | SINGLETON LAW FIRM, APC, Gerard Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7205104 | Guillemin, Samantha Kaitlyn | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160056 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174069 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174069 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274339 | Guillen, Dave | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289495 | Guillen, Lance | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189125 | Guillen, Stephanie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319410 | Guillen, Stephanie | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152437 | Guillermina Garcia-Montes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152437 | Guillermina Garcia-Montes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902459 | Guillermina Sanchez Suarez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906466 | Guillermina Sanchez Suarez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1596 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1597 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192398 | Guillermina Sanchez Suarez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192398 | Guillermina Sanchez Suarez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192398 | Guillermina Sanchez Suarez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176995 | Guillermo  Cabada | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176995 | Guillermo  Cabada | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5921941 | Guillermo Acevedo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921942 | Guillermo Acevedo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921947 | Guillermo Acevedo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7265073 | Guillory, Angelique | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287324 | Guillory-Taylor, Velma | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190346 | Guinn, Gladys Geraldine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190346 | Guinn, Gladys Geraldine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306216 | Guinon, Brody | Corey, Luzaich, de Ghetaldi & Riddle LLP              , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274247 | Guinon, Maureen Kay | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163789 | GUISTI, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7222411 | Gulbronsen, Jeanette | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7462308 | Gulla, Carolynne A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462308 | Gulla, Carolynne A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288107 | Gulliver, Joyce | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7324788 | Gulliver, Joyce | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165060 | GULRAJANI, NATALIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165065 | GULRAJANI, TAYLOR | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7307155 | Gulserian, Kindra | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7584069 | Gunarante, Sandaradura Krishan Rukantha | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584069 | Gunarante, Sandaradura Krishan Rukantha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320563 | Gunarante, SKR | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320563 | Gunarante, SKR | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160057 | GUNDERSON, DIANE MCCOY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160057 | GUNDERSON, DIANE MCCOY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469358 | Gunderson, Diane Renee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469358 | Gunderson, Diane Renee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160058 | GUNDERSON, JAMES ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160058 | GUNDERSON, JAMES ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7246667 | Gunderson, Marie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998851 | Gunn, Emily | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008505 | Gunn, Emily | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174553 | GUNN, EMILY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174553 | GUNN, EMILY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998849 | Gunn, Karyn G. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008504 | Gunn, Karyn G. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174554 | GUNN, KARYN G. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174554 | GUNN, KARYN G. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165082 | GUNN, ODESSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7174654 | GUNN, ROBERT LEROY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174654 | GUNN, ROBERT LEROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998847 | Gunn, Walter S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008503 | Gunn, Walter S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174555 | GUNN, WALTER S. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174555 | GUNN, WALTER S. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976263 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976264 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7184182 | Gunner Down | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184182 | Gunner Down | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162880 | GUNST, KAREN KEMP | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162880 | GUNST, KAREN KEMP | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162881 | GUNST, ROBERT ALLEN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162881 | GUNST, ROBERT ALLEN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158924 | GUNTER, MELVIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7259782 | Gunter, Robert James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259782 | Gunter, Robert James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170792 | GUNTER, SHERYL LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170792 | GUNTER, SHERYL LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323661 | Gunther R. Glaser and Janice M. Glaser, Co-Trustees of the Glaser Family Trust U/A dated January 14, 2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7265023 | Gunvalsen, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144189 | Guoyan Wang | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144189 | Guoyan Wang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213449 | Gurney, Melinda | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272145 | Gurney, Melvin Lee | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262625 | Gurney, Mikaela Lynn | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274043 | Guru, Rajni | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274043 | Guru, Rajni | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947157 | Gurule, Calvin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158925 | GURULE, CALVIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947163 | Gurule, Corey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158927 | GURULE, COREY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947169 | Gurule, Dakota | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947166 | Gurule, Emerson | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947160 | Gurule, Robin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158926 | GURULE, ROBIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175030 | Gurveep Madaan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175030 | Gurveep Madaan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175030 | Gurveep Madaan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7325361 | Gury, Larry | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5960258 | Gus Boston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960259 | Gus Boston | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5960261 | Gus Boston | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174873 | Gus Boston | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174873 | Gus Boston | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188220 | Guss Vandevier | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188220 | Guss Vandevier | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205912 | GUSTAFSON, ALAN | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205912 | GUSTAFSON, ALAN | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7163704 | GUSTAFSON, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7251272 | Gustafson, Tyffane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197409 | Gustav Howard Leddy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197409 | Gustav Howard Leddy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197409 | Gustav Howard Leddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960262 | Gustave P Gardner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960263 | Gustave P Gardner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960266 | Gustave P Gardner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188221 | Gustavo Alberti | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188221 | Gustavo Alberti | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140572 | Gustavo Gomez Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140572 | Gustavo Gomez Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906369 | Gustavo Melo | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909719 | Gustavo Melo | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7198665 | Gustavo Mendoza Villanueva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198665 | Gustavo Mendoza Villanueva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198665 | Gustavo Mendoza Villanueva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163900 | GUSTAVSON, ANDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163899 | GUSTAVSON, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7245291 | Guthrie, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158674 | GUTHRIE-GREENLEAF, VICKI JO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7230002 | Gutierrez (A Minor), Marilena | Fox Law APC, David Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7304950 | Gutierrez III, Salome | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317145 | Gutierrez III, Salome | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160059 | GUTIERREZ III, SALOME F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160059 | GUTIERREZ III, SALOME F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217180 | Gutierrez, Angelina | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7295129 | Gutierrez, Anna | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276888 | Gutierrez, Anthony Jullian | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276888 | Gutierrez, Anthony Jullian | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289641 | Gutierrez, Billy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7262840 | Gutierrez, Brittiny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236354 | Gutierrez, Cameron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7281760 | Gutierrez, Carla | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228781 | Gutierrez, Carla Martina | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7158930 | GUTIERREZ, CARLOS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158930 | GUTIERREZ, CARLOS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7166269 | GUTIERREZ, CHONDRA ELIZABETH | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166269 | GUTIERREZ, CHONDRA ELIZABETH | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190794 | GUTIERREZ, CIRIACO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190794 | GUTIERREZ, CIRIACO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7304794 | Gutierrez, Cynthia Miller | Chistopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190798 | GUTIERREZ, DIANA K | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190798 | GUTIERREZ, DIANA K | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7275816 | Gutierrez, Diego | Amanda L. Riddle, Corey, Luziach, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7211322 | GUTIERREZ, FLORENDA | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311494 | Gutierrez, Hillary | Hillary Gutierrez, Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190811 | GUTIERREZ, JACQUELINE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190811 | GUTIERREZ, JACQUELINE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7315888 | Gutierrez, Jacqueline Medina | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7315888 | Gutierrez, Jacqueline Medina | Paige N. Boldt, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7279548 | Gutierrez, Jamie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279548 | Gutierrez, Jamie | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319617 | Gutierrez, Jose | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158929 | GUTIERREZ, LEONEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158929 | GUTIERREZ, LEONEL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187196 | GUTIERREZ, LOUIS P | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7202967 | Gutierrez, Malakai | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296310 | Gutierrez, Marie | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312538 | Gutierrez, Marissa Missy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274514 | Gutierrez, Maureen Sophia | Joseph M Earley III, Law Offices of Joseph M Earley III, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274514 | Gutierrez, Maureen Sophia | Paige N. Boldt, 2561 California Park Drive Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5013653 | Gutierrez, Michael | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167627 | GUTIERREZ, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167627 | GUTIERREZ, MICHAEL | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7301788 | Gutierrez, Misty | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462518 | GUTIERREZ, NEITHN NOMELIF | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462518 | GUTIERREZ, NEITHN NOMELIF | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463833 | Gutierrez, Raymond | Northern California Law Group,PC., Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7255580 | Gutierrez, Rosalinda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319760 | Gutierrez, Tyler | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1601 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7219029 | Gutierrez, Ximena | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161662 | GUTIERREZ-JIMENEZ, YAIRO | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161662 | GUTIERREZ-JIMENEZ, YAIRO | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7308490 | Gutierrez-Medina, Diana Karina | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7308490 | Gutierrez-Medina, Diana Karina | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7317923 | Gutierrez-Peralta, Ciriaco | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7317923 | Gutierrez-Peralta, Ciriaco | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185497 | GUTOWSKI, RITA KAY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185497 | GUTOWSKI, RITA KAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195689 | Gutsch 2015 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195689 | Gutsch 2015 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195689 | Gutsch 2015 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162703 | GUTSCH, TERRY LINDA, individually and as trustee of the R. Paul Gutsch and Terry L Gutsch 2007 trusts | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162703 | GUTSCH, TERRY LINDA, individually and as trustee of the R. Paul Gutsch and Terry L Gutsch 2007 trusts | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164102 | GUTTERIDGE, GERALDINE TUFT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164250 | GUTTERIDGE, OLGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164103 | GUTTERIDGE, ROBERT WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164251 | GUTTERIDGE, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5960267 | Guvdeep Maddan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960268 | Guvdeep Maddan | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5960270 | Guvdeep Maddan | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169962 | Guy Allan Wood DBA Allan's Custom Colors | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169962 | Guy Allan Wood DBA Allan's Custom Colors | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5921961 | Guy B. Chancellor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921962 | Guy B. Chancellor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5921963 | Guy B. Chancellor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921964 | Guy B. Chancellor | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960275 | Guy Bill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960276 | Guy Bill | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5960282 | Guy Bill | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198172 | GUY COLIN MCKENZIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198172 | GUY COLIN MCKENZIE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194700 | Guy D Dalrymple | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194700 | Guy D Dalrymple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194700 | Guy D Dalrymple | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184399 | Guy E Duffey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184399 | Guy E Duffey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7162666 | GUY HAMILTON, AS SUCCESSOR TRUSTEE OF THE PAUL L. HAMILTON TRUST AGREEMENT UTA dated April 28, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184004 | Guy N Ross | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184004 | Guy N Ross | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194291 | GUY RILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194291 | GUY RILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194195 | GUY S NIOSI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194195 | GUY S NIOSI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198015 | GUY SCHWELLENBACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198015 | GUY SCHWELLENBACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175662 | Guy T Hall | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175662 | Guy T Hall | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175662 | Guy T Hall | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198373 | GUY W PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1603 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206172 | GUY W PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206172 | GUY W PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206177 | GUY W PARSONS, doing business as Biltmore Builders, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206177 | GUY W PARSONS, doing business as Biltmore Builders, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7219178 | Guy, Charles | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998853 | Guyan, Lance | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5005292 | Guyan, Lance | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5008506 | Guyan, Lance | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174364 | GUYAN, LANCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181796 | Guyan, Lance | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181796 | Guyan, Lance | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937887 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937889 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187674 | GUYAN, OWEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187674 | GUYAN, OWEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998855 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008507 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998857 | Guyan, Sarah | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008508 | Guyan, Sarah | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7232055 | Guyton, Amy | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271172 | Guyton, Debrah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5963675 | Guyton, Debrah, J. & Jillian S. Sandbothe | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5963676 | Guyton, Debrah, J. & Jillian S. Sandbothe | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7329696 | Guyton, Susan | Skikos Crawford Skikos and Joseph LLP, Greg Skikos, 1 Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7167930 | GUZMAN, ABEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167930 | GUZMAN, ABEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7286355 | Guzman, Alejandra | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462392 | Guzman, Anastacia Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462392 | Guzman, Anastacia Cruz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7272449 | Guzman, Angela | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190929 | GUZMAN, ARTURO | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7169137 | GUZMAN, EDWIN O | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169137 | GUZMAN, EDWIN O | Bill Robins III, Attorney at Law, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7271699 | Guzman, Emely | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5015125 | Guzman, Enrique | c/o The Arns Law Firm, Attn: Robert S. Arns, Jonathan E. Davis, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5823683 | Guzman, Enrique | The Arns Law Firm, 515 Folsom St., 3rd Floor, San Francisco, CA 94112 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 6183234 | Guzman, Ernesto Chavez | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7167931 | GUZMAN, ESTELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167931 | GUZMAN, ESTELA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005295 | Guzman, Joel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181797 | Guzman, Joel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181797 | Guzman, Joel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187033 | Guzman, Jose | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187033 | Guzman, Jose | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474552 | Guzman, Jr., Joel | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246625 | Guzman, Jr., John R. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268037 | Guzman, Marcus | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967355 | Guzman, Marybeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005298 | Guzman, Michele | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181798 | Guzman, Michele Margaret | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181798 | Guzman, Michele Margaret | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167932 | GUZMAN, PATRICK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167932 | GUZMAN, PATRICK | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167929 | GUZMAN, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167929 | GUZMAN, SANDRA | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7166241 | Guzman-Javier, Victoria | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7201082 | Gwen and Susan Boatman Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201082 | Gwen and Susan Boatman Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5960279 | Gwen Dodini | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960280 | Gwen Dodini | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960282 | Gwen Dodini | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7188222 | Gwen Knox | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7188222 | Gwen Knox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169260 | Gwen Louise Churchill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169260 | Gwen Louise Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7289319 | Gwen Nordgren for Paradise Lutheran Church | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289319 | Gwen Nordgren for Paradise Lutheran Church | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904911 | Gwen Shepherd Adkins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908465 | Gwen Shepherd Adkins | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176209 | Gwen Shepherd Adkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180929 | Gwen Shepherd Adkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180929 | Gwen Shepherd Adkins | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154178 | Gwenda Marlene Demarest | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154178 | Gwenda Marlene Demarest | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154178 | Gwenda Marlene Demarest | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177011 | Gwendolyn Lumsey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177011 | Gwendolyn Lumsey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196596 | Gwendolyn J Malcolm Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196596 | Gwendolyn J Malcolm Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196596 | Gwendolyn J Malcolm Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960283 | Gwendolyn Spruell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960284 | Gwendolyn Spruell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960286 | Gwendolyn Spruell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152683 | Gwendolyn Virginia Grifall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152683 | Gwendolyn Virginia Grifall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152683 | Gwendolyn Virginia Grifall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177088 | Gwendolyn Yates Regan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177088 | Gwendolyn Yates Regan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143276 | Gwenith Gardner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143276 | Gwenith Gardner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7300518 | Gwin, Chelsea | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182561 | Gwin, John Lord | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182561 | Gwin, John Lord | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182562 | Gwin, Terra Lee | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182562 | Gwin, Terra Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189559 | Gwyneth Elle Souther | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189559 | Gwyneth Elle Souther | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252923 | Gwynn, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243790 | Gwynn, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152846 | Gwynne Burroughs | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152846 | Gwynne Burroughs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152846 | Gwynne Burroughs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239295 | Gyles, Barbara | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237719 | Gyles, Dennis | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196154 | H&R Block | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196154 | H&R Block | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162904 | H. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162904 | H. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327183 | H. A. minor child (Todd Allexy) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480369 | H. A., minor child (Tood Allexy, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480369 | H. A., minor child (Tood Allexy, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190032 | H. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190032 | H. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325689 | H. B., minor child (Pamela G. McSpadden, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325689 | H. B., minor child (Pamela G. McSpadden, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175839 | H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175839 | H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162971 | H. C. (Todd & Mary Caughey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162971 | H. C. (Todd & Mary Caughey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185524 | H. C., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185524 | H. C., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7190675 | H. C., minor child | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190675 | H. C., minor child | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190675 | H. C., minor child | Adam D. Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7182419 | H. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182419 | H. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | H. C., minor child, JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | Adam D. Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | H. C-G., minor child (By parents Alissa Cooper and Russell Warren Gage), JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | Adam D. Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7165582 | H. D. (Tanya Duckett, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170810 | H. D., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170810 | H. D., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170810 | H. D., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164290 | H. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164290 | H. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7316998 | H. E., a minor (Shane Holbert-Ely, a parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316998 | H. E., a minor (Shane Holbert-Ely, a parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187269 | H. F., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187269 | H. F., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7477611 | H. F., minor child (Michael Ferreira, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477611 | H. F., minor child (Michael Ferreira, parent) | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190887 | H. G., minor child (Thomas Gray, parent) | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7583945 | H. H. E., minor child (Shane M. Holbert-Ely, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583945 | H. H. E., minor child (Shane M. Holbert-Ely, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190007 | H. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190007 | H. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340286 | H. H., minor child (Larry Hammett, parent) | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7340285 | H. H., minor child (Lisa Hammett, parent) | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7170736 | H. I., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170736 | H. I., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170736 | H. I., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1608 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1609 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190049 | H. J., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190049 | H. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190606 | H. J., minor child (Marianne Marie Johnson, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7163101 | H. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163101 | H. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7340195 | H. K., minor child (Sabrina Elliott, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340195 | H. K., minor child (Sabrina Elliott, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476537 | H. K., minor child (Seth Kenoyer, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476537 | H. K., minor child (Seth Kenoyer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165800 | H. L. (Jolanda & Gary Like, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185626 | H. L., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185626 | H. L., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7181917 | H. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181917 | H. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484662 | H. L., minor child (David Larson, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484662 | H. L., minor child (David Larson, parent) | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183048 | H. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183048 | H. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328018 | H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | Joseph M Earley III, 2561 California Park Dr, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328018 | H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476218 | H. N., minor child (Stephanie Neumann, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476218 | H. N., minor child (Stephanie Neumann, parent) | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182018 | H. O., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182018 | H. O., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163932 | H. P. (Ligaya Park, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182741 | H. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182741 | H. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206200 | H. P., minor child (Bethanie Proctor, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206200 | H. P., minor child (Bethanie Proctor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190713 | H. P., minor child (Dave Pratt, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190713 | H. P., minor child (Dave Pratt, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190713 | H. P., minor child (Dave Pratt, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7590893 | H. P., minor child (Heather M. Peters, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590893 | H. P., minor child (Heather M. Peters, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163903 | H. R. (Crystal Roy, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185495 | H. R., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185495 | H. R., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182106 | H. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182106 | H. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190863 | H. R., minor child (Ronald Verrett Jr, Parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190863 | H. R., minor child (Ronald Verrett Jr, Parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182683 | H. S., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182683 | H. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341416 | H. V., a minor child (Kristi Edwards, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341416 | H. V., a minor child (Kristi Edwards, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175791 | H. V., minor child (Amanda Baston & Shane Vogel, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175791 | H. V., minor child (Amanda Baston & Shane Vogel, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340968 | H. V., minor child (Kristi Edwards | Joseph M. Earley, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186161 | H. W., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186161 | H. W., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7340277 | H. W., minor child | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190030 | H. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190030 | H. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175865 | H. W., minor child (JANELLE WITT) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200346 | H. W., minor child (Nicholas Wall, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200346 | H. W., minor child (Nicholas Wall, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187065 | H. Z., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187065 | H. Z., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161684 | H.A., a minor child (Daniel Appel, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161684 | H.A., a minor child (Daniel Appel, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7192592 | H.A., a minor child (EMMA L AVILEZ, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192592 | H.A., a minor child (EMMA L AVILEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141254 | H.A., a minor child (Jason Allen, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141254 | H.A., a minor child (Jason Allen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193403 | H.A., a minor child (NATHAN ADKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193403 | H.A., a minor child (NATHAN ADKINS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143966 | H.A., a minor child (Steven Alderman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143966 | H.A., a minor child (Steven Alderman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265764 | H.A., a minor child (Sylvia Arnott, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1610 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1611 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160653 | H.A.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160653 | H.A.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298208 | H.B., a minor (Charles Burton, a parent) | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298208 | H.B., a minor (Charles Burton, a parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292453 | H.B., a minor (Parent Stephanie Blakely) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7205982 | H.B., a minor child (CHRISTINA BOONE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205982 | H.B., a minor child (CHRISTINA BOONE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193509 | H.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193509 | H.B., a minor child (CHRISTINA BOONE, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184875 | H.B., a minor child (Corey Benson, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7255699 | H.B., a minor child (Daryl Butts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325302 | H.B., a minor child (Heather Barton, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325302 | H.B., a minor child (Heather Barton, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249996 | H.B., a minor child (James Bristow, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200083 | H.B., a minor child (LATICIA HANN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200083 | H.B., a minor child (LATICIA HANN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153069 | H.B., a minor child (Orianna Tankersley, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195361 | H.B., a minor child (Orianna Tankersley, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462414 | H.B., a minor child (Orianna Tankersley, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462414 | H.B., a minor child (Orianna Tankersley, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293996 | H.B., a minor child (parent Joshua Destiny) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143301 | H.B., a minor child (Rushelle Bill, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143301 | H.B., a minor child (Rushelle Bill, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196156 | H.B., a minor child (SEAN BOWERS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196156 | H.B., a minor child (SEAN BOWERS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7231626 | H.C., a minor child (Blair H. Calder and Stephanie J. Hanson, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7302362 | H.C., a minor child (David Castro, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165009 | H.C., a minor child (Gregory Currier, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7208888 | H.C., a minor child (Jennifer Curtis, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7328064 | H.C., a minor child (John and Tanah Clunies-Ross, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328064 | H.C., a minor child (John and Tanah Clunies-Ross, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193644 | H.C., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193644 | H.C., a minor child (JOHNATHAN CRAMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144677 | H.C., a minor child (Kelley Cuevas, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144677 | H.C., a minor child (Kelley Cuevas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473891 | H.C., a minor child (Matthew Crosbie, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7200160 | H.C., a minor child (VICTORIA CARTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200160 | H.C., a minor child (VICTORIA CARTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7249511 | H.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Joseph M. Earley III, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Paige N. Boldt, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174549 | H.C.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174549 | H.C.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160406 | H.C.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160406 | H.C.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161326 | H.C.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161326 | H.C.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153677 | H.D., a minor child (Allison Duncan, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153677 | H.D., a minor child (Allison Duncan, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153677 | H.D., a minor child (Allison Duncan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246126 | H.D., a minor child (Jessica DePriest, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7484595 | H.D., minor child (Suezann LaJaret, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484595 | H.D., minor child (Suezann LaJaret, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161225 | H.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161225 | H.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7336952 | H.F. (David Finlan, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311616 | H.F., a Minor (Natalie Phillips) | Jospeh M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311616 | H.F., a Minor (Natalie Phillips) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200148 | H.F., a minor child (RACHEL LEANNE STEVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200148 | H.F., a minor child (RACHEL LEANNE STEVENS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161971 | H.F., a minor child (Trevor Lange-Morin, Parent) | Mark Potter , 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7468592 | H.F., minor child (Daina Anderson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468592 | H.F., minor child (Daina Anderson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144566 | H.G., a minor child (Bobby Gordon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144566 | H.G., a minor child (Bobby Gordon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159011 | H.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7196598 | H.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196598 | H.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196598 | H.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145592 | H.G., a minor child (Keeley Gregory, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145592 | H.G., a minor child (Keeley Gregory, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200090 | H.G., a minor child (RICHARD DEAN GETZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200090 | H.G., a minor child (RICHARD DEAN GETZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7269330 | H.G., a minor child (Sara Morales, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168267 | H.G., a minor child (Timothy Grund, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168267 | H.G., a minor child (Timothy Grund, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7264467 | H.G., a minor child (Travis Grosse, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7481314 | H.G., minor (Krystal Cull, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481314 | H.G., minor (Krystal Cull, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590864 | H.G., a minor child (Thomas Gray, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590864 | H.G., a minor child (Thomas Gray, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159504 | H.G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159504 | H.G.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293801 | H.H. (Stephanie Hughes, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7201122 | H.H., a minor child (ALEX RILEY HUGHES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201122 | H.H., a minor child (ALEX RILEY HUGHES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301223 | H.H., a minor child (Brian Hazel, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193928 | H.H., a minor child (Dino Huy, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1614 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7232458 | H.H., a minor child (Heather Roebuck and Bret Harles, parents) | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197458 | H.H., a minor child (Jaclyn  Hess, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197458 | H.H., a minor child (Jaclyn  Hess, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197458 | H.H., a minor child (Jaclyn  Hess, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205999 | H.H., a minor child (MELISSA HUY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205999 | H.H., a minor child (MELISSA HUY, guardian) | Skikos, Crawford, Skikos & Joseph LLP , Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154135 | H.I., a minor child (Noah  Isaacs, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154135 | H.I., a minor child (Noah  Isaacs, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154135 | H.I., a minor child (Noah  Isaacs, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197575 | H.J., a minor child (Angelica Jam, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197575 | H.J., a minor child (Angelica Jam, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197575 | H.J., a minor child (Angelica Jam, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144526 | H.J., a minor child (James Jackson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144526 | H.J., a minor child (James Jackson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463581 | H.J., a minor child (Marianne Marie Johnson, Parent) | Mark Potter, 8033 Linda Vista Road Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7168834 | H.J., a minor child (William Jurgenson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168834 | H.J., a minor child (William Jurgenson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325624 | H.J., minor child (Charles Jesus, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7161413 | H.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161413 | H.J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148721 | H.J.B., a minor child (Brian James Baumgartner, Parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7251884 | H.J.F., a minor child (Henry Freimuth, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7166481 | H.J.M., a minor child (Luanne Brianna Powell, Parent) | Jessica W. Hayes, Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159412 | H.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159412 | H.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161303 | H.J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161303 | H.J.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161398 | H.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161398 | H.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168185 | H.K. (Brad Kiessig) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1614 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1615 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168185 | H.K. (Brad Kiessig) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7305849 | H.K., a minor child (Jessica Bruce, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251342 | H.K., a minor child (Scot Kim, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459970 | H.L., a minor child (Elhoussane Latrache, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314370 | H.L., a minor child (Elhoussune Latrache, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327446 | H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327446 | H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200220 | H.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200220 | H.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142190 | H.L., a minor child (Matthew Less, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142190 | H.L., a minor child (Matthew Less, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145310 | H.L., a minor child (Michael Ladd, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145310 | H.L., a minor child (Michael Ladd, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144460 | H.L., a minor child (Michele Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144460 | H.L., a minor child (Michele Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159286 | H.L.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159286 | H.L.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160535 | H.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160535 | H.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144350 | H.M., a minor child (Alesha Mills, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144350 | H.M., a minor child (Alesha Mills, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194137 | H.M., a minor child (BRIAN K MCINTYRE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194137 | H.M., a minor child (BRIAN K MCINTYRE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143853 | H.M., a minor child (Jennifer Edwards, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143853 | H.M., a minor child (Jennifer Edwards, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192829 | H.M., a minor child (LINDSAY MUELLER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192829 | H.M., a minor child (LINDSAY MUELLER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196155 | H.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196155 | H.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154246 | H.M., a minor child (Robert Martin, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154246 | H.M., a minor child (Robert Martin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154246 | H.M., a minor child (Robert Martin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161414 | H.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161414 | H.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215106 | H.M.E., a minor child (Timothy Robert Ennis, Parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | H.M.H., a minor child (Jarrod Hughes, parent), Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159439 | H.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159439 | H.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168023 | H.N. (SHARLENE NIX) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141353 | H.N., a minor child (Kenneth Neese, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141353 | H.N., a minor child (Kenneth Neese, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7297867 | H.N., minor child (Charles Nelson, parent) | John C. Cox, 70 Stoney Point Rd., Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7297867 | H.N., minor child (Charles Nelson, parent) | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480417 | H.N., minor child (Robert S. Nappi, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480417 | H.N., minor child (Robert S. Nappi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184960 | H.O., a minor child (Russell Owen, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7271034 | H.O., a minor child, (Ryan Ohlund, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262866 | H.P. a minor child (Amber McErquiaga, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153493 | H.P., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153493 | H.P., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153493 | H.P., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250420 | H.P., a minor child (Amber Suppus, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143408 | H.P., a minor child (Jon Powell, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143408 | H.P., a minor child (Jon Powell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196160 | H.P., a minor child (PETER WILLIAM PARKINSON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196160 | H.P., a minor child (PETER WILLIAM PARKINSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200230 | H.P., a minor child (SANDRA GAIL PRICE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200230 | H.P., a minor child (SANDRA GAIL PRICE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326286 | H.P., minor child (Heather Marguerite, Adam Peters, parents) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326286 | H.P., minor child (Heather Marguerite, Adam Peters, parents) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170086 | H.R. (JONATHAN RAMOS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7235565 | H.R. a minor child (Rebecca Hughes, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174696 | H.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174696 | H.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153451 | H.R., a minor child (Ronnie  Rodriguez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153451 | H.R., a minor child (Ronnie  Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153451 | H.R., a minor child (Ronnie  Rodriguez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194541 | H.R., a minor child (William Jurgenson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194541 | H.R., a minor child (William Jurgenson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462037 | H.R., a minor child (William Jurgenson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462037 | H.R., a minor child (William Jurgenson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174559 | H.R.D.C., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174559 | H.R.D.C., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161102 | H.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161102 | H.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593442 | H.R.N., minor child (Heather Denise Nappi, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593442 | H.R.N., minor child (Heather Denise Nappi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328901 | H.S. (Amrinder Singh, Parent) | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W. Broadway Ste 860, San Diego, CA 92101 |
| 7245334 | H.S., a minor child (Amber Stromsoe, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196164 | H.S., a minor child (CHARLENE STRANG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196164 | H.S., a minor child (CHARLENE STRANG, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200017 | H.S., a minor child (ERRIN E GULATI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200017 | H.S., a minor child (ERRIN E GULATI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199809 | H.S., a minor child (GEORGE SPERSKE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199809 | H.S., a minor child (GEORGE SPERSKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264039 | H.S., a minor child (Hugo Sibrian, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144439 | H.S., a minor child (Shauna Shields, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144439 | H.S., a minor child (Shauna Shields, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199831 | H.S., a minor child (STEVEN TODD STUART, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199831 | H.S., a minor child (STEVEN TODD STUART, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143480 | H.S., a minor child (Tamra  Gordon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143480 | H.S., a minor child (Tamra  Gordon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194345 | H.S., a minor child (TERRY SEAMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194345 | H.S., a minor child (TERRY SEAMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163395 | H.S., a minor child (Tyler Needler, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7327073 | H.S.C.J, minor child (Tina Marie Jones, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327073 | H.S.C.J, minor child (Tina Marie Jones, parent) | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174478 | H.S.N., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174478 | H.S.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7245185 | H.T., a minor child (Dextrinna Thomas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141335 | H.T., a minor child (Hung Tang, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141335 | H.T., a minor child (Hung Tang, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7259188 | H.T., a minor child (Regina Deal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160477 | H.T.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160477 | H.T.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199085 | H.U., a minor child (Dustie Urquhart, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199085 | H.U., a minor child (Dustie Urquhart, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265329 | H.V., a minor child (Aaron Vipperman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141348 | H.V., a minor child (Joel Vargas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141348 | H.V., a minor child (Joel Vargas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7322774 | H.W., a Minor (Nicholas Wall) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322774 | H.W., a Minor (Nicholas Wall) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160087 | H.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160087 | H.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193357 | H.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193357 | H.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141098 | H.W., a minor child (Jonathan Westphal, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141098 | H.W., a minor child (Jonathan Westphal, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200071 | H.W., a minor child (WAYNE SHERMAN WHITE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200071 | H.W., a minor child (WAYNE SHERMAN WHITE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468936 | H.W., minor child (Steve Ware, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468936 | H.W., minor child (Steve Ware, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174128 | H.W.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174128 | H.W.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159309 | H.Y.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159309 | H.Y.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258458 | H.Z., a minor child (Daniel Zlamal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200184 | H.Z., a minor child (guardian, Tamara Martinez) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200184 | H.Z., a minor child (guardian, Tamara Martinez) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7155301 | H.Z., a minor child (Julie Morse, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7300634 | H.Z., a minor child (Julies Morse, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7184914 | HAAB, THOMAS | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7295146 | Haak, Dora | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206919 | Haake, Charles | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7459883 | Haak-Tomasini, Cindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7337347 | Haalurd, Peter Sten | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074308 | Haase, James | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humbolt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7139793 | Haase, James M. | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139793 | Haase, James M. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7226153 | Haber, Mari | Greg Skikos, One Sansome Street, Ste.2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7148771 | Haber, Thomas Samuel | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7322185 | Habib, David J. Jr. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7314388 | Habib, Mark | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7255006 | Habig, Rodney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296329 | Habriel, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183074 | Hacker, David Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183074 | Hacker, David Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7234412 | Hacker, Don | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248121 | Hacker, Jr., Gary W. | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254727 | Hacker, Warren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166106 | HACKETT, ERIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7166105 | HACKETT, SEAN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159221 | HACKLEMAN, RANDY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159221 | HACKLEMAN, RANDY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185056 | HACKMANN, JOSHUA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7256457 | Hackney, Colleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170034 | HADDAD, NATHAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170034 | HADDAD, NATHAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6182617 | Hadden, Travis & Jenny | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7163826 | HADDIX, MONTY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163828 | HADDIX, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163827 | HADDIX, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7294976 | Haddock, Benjamin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7224375 | Haddock, Kevin | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295403 | Haddock, Linda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7250341 | Haddock, Michael | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280159 | Haddox, Barbara | Corey, Luzaich, de Gheltaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484182 | Hadley, Dean | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7181800 | HADLEY, SABRINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181800 | HADLEY, SABRINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181801 | Hadley, Travis J | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181801 | Hadley, Travis J | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225957 | Hadlock, Kevin | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166501 | Haemmerle, Annamarie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7282920 | Hafen, Teresa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7072638 | Hafenstine, Betty | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7463094 | Hafenstine, Betty | WILCOXEN CALLAHAM, LLP , Drew M. Widders, 2114 K Street , Sacramento , CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7170763 | HAFER, ANDREW DAVID | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170763 | HAFER, ANDREW DAVID | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903648 | Hagafen Cellars, Inc. | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945726 | Hagafen Cellars, Inc. | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1620 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1621 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152173 | Hagafen Cellars,Inc. | Norman E. Weir, Thomas Tosdal, 777 S. Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7250696 | Haganey, Cheri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302218 | Hagar , Bernadette | Levin Law Group PLC , Richard Levin , 2615 Forest Ave., Ste. 120 , Chico , CA  95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7247208 | Hagar, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301715 | Hagar, Lonnie | Levin Law Group PLC, Richard Levin, 2615 Forest Ave.,Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7307474 | Hagar, Lonnie | Joseph M. Earley III, 2561 California Park Drive Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258136 | Hagar, Terry | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187144 | HAGEN, SYLVIA V, individually, and as personal representative of the estate of Betty Van Duzer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187144 | HAGEN, SYLVIA V, individually, and as personal representative of the estate of Betty Van Duzer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Fllor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7158578 | Hagen-Proctor, Celeste | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7155937 | Hagerman, Jeanne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7231397 | Hagin, Ruth | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7479710 | Hagle , Cora  Lee | Joseph M. Earley , 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287750 | Hagle, Cora Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287750 | Hagle, Cora Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074249 | Hagler, Lynne | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7170447 | HAGOS, AMANUEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170447 | HAGOS, AMANUEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170449 | HAGOS, HELEN MICAEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170449 | HAGOS, HELEN MICAEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170448 | HAGOS, SIMON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170448 | HAGOS, SIMON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198107 | Hague Rev Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198107 | Hague Rev Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465612 | Hague Revocable Trust | Skikos Crawford Skikos and Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163833 | HAHN, ARTHUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160061 | HAHN, JESSICA LEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160061 | HAHN, JESSICA LEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163834 | HAHN, KATHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160062 | HAHN, PARKER LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160062 | HAHN, PARKER LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904557 | Haider Habib Oberoi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946503 | Haider Habib Oberoi | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176609 | Haider Habib Oberoi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1621 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181327 | Haider Habib Oberoi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181327 | Haider Habib Oberoi | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195440 | HAIDER, KENNETH ALAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7258470 | Haigh, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7139929 | Haigh, Gerald | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7280079 | Haigh, John | Law Offices of Larry S. Buckley, Larry S. Buckley, 1600 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7478742 | Haight, Jeff | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200271 | HAIL, EDWARD MICHAEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200271 | HAIL, EDWARD MICHAEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301609 | Hailar, Angela Lynn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7280116 | Hailar, Marsha Lynn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7285623 | Hailar, Michelle Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7199293 | HAILEY A OLHISER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199293 | HAILEY A OLHISER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905489 | Hailey Ann Carrillo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908958 | Hailey Ann Carrillo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140462 | Hailey Ann Carrillo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140462 | Hailey Ann Carrillo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193624 | HAILEY COLBARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193624 | HAILEY COLBARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152990 | Hailey Elenora Dodson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152990 | Hailey Elenora Dodson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152990 | Hailey Elenora Dodson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188223 | Hailey Ellis (Chelsea Gwin, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311008 | Hailey Ellis (Chelsea Gwin, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960287 | Hailey Gaytan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960288 | Hailey Gaytan | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5960290 | Hailey Gaytan | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196597 | Hailey Lynn Marie Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196597 | Hailey Lynn Marie Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196597 | Hailey Lynn Marie Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1622 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1623 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5921981 | Hailey Marie Bill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5921983 | Hailey Marie Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5921984 | Hailey Marie Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188224 | Hailey Marie Bill | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188224 | Hailey Marie Bill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195727 | Hailey Rae Law | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195727 | Hailey Rae Law | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195727 | Hailey Rae Law | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195366 | Hailey Rose Beck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195366 | Hailey Rose Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195366 | Hailey Rose Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280863 | Haines, Aidin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7145079 | Haines, Cindy Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145079 | Haines, Cindy Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187091 | Haines, Cynthia A. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7291219 | Haines, Daniel Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186344 | HAINES, DAVID | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186345 | HAINES, JOSHUA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7145080 | Haines, Kelsey Nicole | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145080 | Haines, Kelsey Nicole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186346 | HAINES, SHANE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7243004 | Haines, Susan Katherine | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175912 | HAINES, TIMMY WERNER | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175912 | HAINES, TIMMY WERNER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195721 | Hair 4 U | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462456 | Hair 4 U | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462456 | Hair 4 U | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185705 | HAIR 4-U | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185705 | HAIR 4-U | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195268 | Hair Medley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195268 | Hair Medley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195268 | Hair Medley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225022 | Hair, Adrene | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7169211 | HAIR, GERALYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169211 | HAIR, GERALYN | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7310106 | Hair, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169210 | HAIR, JIMMY DEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169210 | HAIR, JIMMY DEE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7459992 | Hair-Foti, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175637 | HAISTON, EMILY ESTHER | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175637 | HAISTON, EMILY ESTHER | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169102 | HAKET, BEVERLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169102 | HAKET, BEVERLY | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161632 | HAKKARINEN, JAIK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161620 | HAKKARINEN, LAILA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5005301 | Hakuoliching, Robin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181802 | Hakuoliching, Robin Kuuipo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181802 | Hakuoliching, Robin Kuuipo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5921986 | Hal Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921987 | Hal Smith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921989 | Hal Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281862 | Halbach, Henry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7278897 | Halbach, Leann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7184915 | HALBE, DONNA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7192353 | Halbur Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005304 | Halbur, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181803 | Halbur, David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005307 | Halbur, Timothy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181804 | Halbur, Timothy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279385 | Halcrow, Marie | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279385 | Halcrow, Marie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183075 | Halcrow, Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183075 | Halcrow, Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340994 | Hale, Cindy | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340994 | Hale, Cindy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005310 | Hale, Gail | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181805 | Hale, Gail Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181805 | Hale, Gail Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274204 | Hale, Gale Ann | Regina Bagdasarian, 402 West Braodway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7295409 | Hale, Michelle E. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295409 | Hale, Michelle E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247538 | Haleck, Ernest | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246488 | Haleck, Kori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143312 | Halei E Case | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143312 | Halei E Case | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141258 | Haleigh Marie Enzensperger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141258 | Haleigh Marie Enzensperger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170342 | HALEM, MICHAEL ROSS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170342 | HALEM, MICHAEL ROSS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7333914 | Halemano, Nancy Sue | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7333914 | Halemano, Nancy Sue | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7333914 | Halemano, Nancy Sue | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7189361 | HALES JR, RALEIGH STANTON | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189361 | HALES JR, RALEIGH STANTON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189361 | HALES JR, RALEIGH STANTON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170766 | HALES, DIANE MOORE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170766 | HALES, DIANE MOORE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170766 | HALES, DIANE MOORE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7146358 | Hales, Justine | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7140050 | Hales, Kane | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7460833 | Hales, Nathaniel Edward-Lee | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7146341 | Hales, Robin | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7176444 | Haley  Hubert (Veronica Chavez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181162 | Haley  Hubert (Veronica Chavez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195475 | Haley Ann Burke | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195475 | Haley Ann Burke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195475 | Haley Ann Burke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960300 | Haley Bannister | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960301 | Haley Bannister | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960303 | Haley Bannister | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904428 | Haley Hubert | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908106 | Haley Hubert | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7291297 | Haley Hubert (Veronica Chavez, Parent) | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183702 | Haley RaNee Chattfield | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183702 | Haley RaNee Chattfield | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902258 | Haley Roscoe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906273 | Haley Roscoe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 4998861 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008510 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186787 | Haley, Elizabeth Marea | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186787 | Haley, Elizabeth Marea | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190134 | Haley, Rae Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190134 | Haley, Rae Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998859 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008509 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976268 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976270 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7158593 | Haley-Metcalf, Cathryn Beatrice | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7307026 | Halgren, Earl Achilles | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325375 | Hall , Katherine  Gambler | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325375 | Hall , Katherine  Gambler | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327606 | Hall, Alexander Mckenzie | Singleton, Gerald, 450 A ST., Fifth  Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189396 | HALL, ALEXZANDER | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160064 | HALL, ALISHA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160064 | HALL, ALISHA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164076 | HALL, BETHANY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7190294 | Hall, Bradley Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190294 | Hall, Bradley Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1627 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190295 | Hall, Brandon Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190295 | Hall, Brandon Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190296 | Hall, Brian Dean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190296 | Hall, Brian Dean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190135 | Hall, Brooke M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190135 | Hall, Brooke M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948367 | Hall, Bruce | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163861 | HALL, CANDACE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7264889 | Hall, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160065 | HALL, CHRISTOPHER THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160065 | HALL, CHRISTOPHER THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258469 | Hall, Cielo A | Law Offices of Joseph M. Earley III, Jospeh M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258469 | Hall, Cielo A | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463961 | Hall, Cielo Azul | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160066 | HALL, DANIEL JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160066 | HALL, DANIEL JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148243 | Hall, Danielle Kristine | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7186347 | HALL, DAVID | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160069 | HALL, DONALD FRANK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160069 | HALL, DONALD FRANK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273813 | Hall, Donna | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459482 | Hall, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322930 | Hall, Dylan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322930 | Hall, Dylan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239028 | Hall, Earl Albert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160067 | HALL, EMILY KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160067 | HALL, EMILY KATHRYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287462 | Hall, Glen Eldon | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183076 | Hall, James Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183076 | Hall, James Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7213686 | Hall, Jamie | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170360 | HALL, JANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170360 | HALL, JANE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7257687 | Hall, Janet Ann | Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191892 | Hall, Jennifer Karen | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7151986 | Hall, Jeoffrie | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160072 | HALL, JERRY MORRIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160072 | HALL, JERRY MORRIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156925 | Hall, Jodie | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7240134 | Hall, Joshua C. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478874 | Hall, Judie I. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478874 | Hall, Judie I. | Paige N. Bolt, 2561 California Park Dr. Suite100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161701 | HALL, JUSTIN, C/O Rae Lynn Hall Conservator | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161701 | HALL, JUSTIN, C/O Rae Lynn Hall Conservator | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7207141 | Hall, Katharine | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 4998869 | Hall, Keith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008514 | Hall, Keith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174413 | HALL, KEITH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174413 | HALL, KEITH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474537 | Hall, Keith A. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474537 | Hall, Keith A. | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160068 | HALL, KERRY ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160068 | HALL, KERRY ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998867 | Hall, Kevin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008513 | Hall, Kevin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174414 | HALL, KEVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174414 | HALL, KEVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005313 | Hall, Lamar | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92101 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181806 | Hall, Lamar | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181806 | Hall, Lamar | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321559 | Hall, Linda | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7252527 | Hall, Lynea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203865 | Hall, Marilyn | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7203865 | Hall, Marilyn | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7469424 | Hall, Marilyn | Kabateck LLP Trust Fund, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7170755 | HALL, MARILYN TALLEY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170755 | HALL, MARILYN TALLEY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234257 | Hall, Martin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7226420 | Hall, Max | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7164075 | HALL, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160073 | HALL, MICHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160073 | HALL, MICHELLE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161520 | HALL, PAMELA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161520 | HALL, PAMELA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160070 | HALL, PAMELA DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160070 | HALL, PAMELA DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998865 | Hall, Peggy Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008512 | Hall, Peggy Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174415 | HALL, PEGGY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174415 | HALL, PEGGY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161698 | HALL, RAE LYN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161698 | HALL, RAE LYN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7267667 | Hall, Ralph | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158486 | HALL, RANDI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7330648 | Hall, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163860 | HALL, RICKEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7174416 | HALL, ROLLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174416 | HALL, ROLLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998863 | Hall, Rollin L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008511 | Hall, Rollin L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976271 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976272 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4948370 | Hall, Rory | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182566 | Hall, Scott James | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182566 | Hall, Scott James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183077 | Hall, Sharon Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183077 | Hall, Sharon Jean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287124 | Hall, Steven R. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161700 | HALL, TAYLOR, C/O Rae Lynn Hall Power of Attorney | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161700 | HALL, TAYLOR, C/O Rae Lynn Hall Power of Attorney | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7262123 | Hall, Terri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480447 | Hall, Vernon D | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480447 | Hall, Vernon D | Paige N. Bolt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217756 | Hall, Virginia | Virginia Hall, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471815 | Hall, Virginia | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324812 | Hall, Virginia | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299849 | Hall, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1629 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1630 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183078 | Hall, William Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183078 | Hall, William Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302079 | Hallam, Adeline | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300128 | Hallam, Donald Devereux | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252837 | Haller, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262414 | Haller, Nicole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160074 | HALLER, NICOLE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160074 | HALLER, NICOLE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160075 | HALLER, RICHARD CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160075 | HALLER, RICHARD CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160076 | HALLER, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160076 | HALLER, TAMMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328597 | Hallett, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279190 | Hallett, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7486918 | Halliburton, Andrea Kathleen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486918 | Halliburton, Andrea Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222445 | Halliday Family Trust dated April 8, 2016 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7217766 | Halliday, Cynthia A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7466991 | Halliday, Devin | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7271951 | Halliday, Jean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008515 | Halliday, Jean M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008516 | Halliday, Jean M. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976274 | Halliday, Jean M. & Kurt R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976275 | Halliday, Jean M. & Kurt R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272042 | Halliday, Kurt | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008517 | Halliday, Kurt R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008518 | Halliday, Kurt R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account, Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174831 | Hall-Isom Investment Company | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1630 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1631 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325357 | Hallman , Stacey | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329408 | Hallman-Zuccolillo, Stacey | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5913010 | Hallmark Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913340 | Hallmark Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913607 | Hallmark Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7190282 | Hallmark, Charles E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190282 | Hallmark, Charles E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190280 | Hallmark, Darlene M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190280 | Hallmark, Darlene M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160156 | HALLMARK, DOYLE GENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160156 | HALLMARK, DOYLE GENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7464322 | Hall-Mazutis, Mary Kathleen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466722 | Hallrud, Peter Sten | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460807 | Hallurd, Peter Sten | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159436 | HALPERT, SIMONE MAXINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159436 | HALPERT, SIMONE MAXINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315661 | Halphen, Eryvis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253417 | Halphen, Eryvis J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253417 | Halphen, Eryvis J. | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303681 | Halsey, Joan Marie | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7303681 | Halsey, Joan Marie | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294082 | Halstead, Avi Michelle Mellars | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319290 | Halstead, Jessica Joy Mellars | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256781 | Halstead, Joseph L | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256781 | Halstead, Joseph L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317343 | Halstead, Larry | Frantz, James P, 402 West Broadway Suite 860, San  Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314339 | Halstead, Lavonne Mae | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6029305 | Halus, Karen | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7228657 | Halus, Karen | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7160080 | HALVORSEN JR., BOYD M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160080 | HALVORSEN JR., BOYD M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160078 | HALVORSEN, BOYD MARTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160078 | HALVORSEN, BOYD MARTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160077 | HALVORSEN, LYNN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160077 | HALVORSEN, LYNN LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217955 | Halvorsen, Marilyn E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174417 | HAM, TAMMY J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174417 | HAM, TAMMY J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008519 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976278 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976279 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7462101 | Hamack, Debora Lea | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462101 | Hamack, Debora Lea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462100 | Hamack, Edward LaGrande | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462100 | Hamack, Edward LaGrande | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999294 | Hamann, Austin James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008770 | Hamann, Austin James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174419 | HAMANN, AUSTIN JAMES HANS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174419 | HAMANN, AUSTIN JAMES HANS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002463 | Hamann, Deborah | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140361 | HAMANN, DEBORAH MARIE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4999290 | Hamann, Erik Howard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008768 | Hamann, Erik Howard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174420 | HAMANN, ERIK HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174420 | HAMANN, ERIK HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999286 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008766 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7272249 | Hamann, Grace Aiko | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277597 | Hamann, Joel Derrick | Bagdarsarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277597 | Hamann, Joel Derrick | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5002466 | Hamann, Lee | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140362 | HAMANN, LEE EDWARD | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7276070 | Hamann, Marian Avilla | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999296 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008771 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1632 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1633 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999292 | Hamann, Viktoria Kathleen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008769 | Hamann, Viktoria Kathleen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174423 | HAMANN, VIKTORIA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174423 | HAMANN, VIKTORIA KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166185 | HAMBLIN, COURTNEY LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166185 | HAMBLIN, COURTNEY LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190262 | Hamblin, Kelly | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190262 | Hamblin, Kelly | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286776 | Hamburg, Jasmine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7150728 | Hamby, Ariane | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7186118 | HAMBY, CHRISTOPHER MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186118 | HAMBY, CHRISTOPHER MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7310253 | Hamby, Christopher Michael | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470474 | Hamby, Christopher Michael | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7462305 | Hamby, John Aaron | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462305 | Hamby, John Aaron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279412 | Hamdy, Kamal | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167937 | HAMEL, AMANDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167937 | HAMEL, AMANDA | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167936 | HAMEL, GRACE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167936 | HAMEL, GRACE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167935 | HAMEL, JEFFREY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167935 | HAMEL, JEFFREY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462177 | Hamiett, Oren Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462177 | Hamiett, Oren Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903833 | Hamilton Creveling | James P. Frantz, Philip C. Aman, William P. Harris III. M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7153514 | Hamilton Ekbatani | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153514 | Hamilton Ekbatani | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153514 | Hamilton Ekbatani | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176334 | Hamilton Prescott Creveling | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181054 | Hamilton Prescott Creveling | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181054 | Hamilton Prescott Creveling | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1633 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1634 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462823 | Hamilton Webster Family Trust dated April 19, 2017 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462823 | Hamilton Webster Family Trust dated April 19, 2017 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462415 | Hamilton, Anthony Gene | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462415 | Hamilton, Anthony Gene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197280 | HAMILTON, BETTY JEAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197280 | HAMILTON, BETTY JEAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7151083 | Hamilton, Brandon | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7472763 | Hamilton, Brandon | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7472763 | Hamilton, Brandon | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7271671 | Hamilton, Brenda Gail | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308404 | Hamilton, Calvin H. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308835 | Hamilton, Candace M | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308835 | Hamilton, Candace M | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185518 | HAMILTON, CLINTON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185518 | HAMILTON, CLINTON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160082 | HAMILTON, CLINTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160082 | HAMILTON, CLINTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273440 | Hamilton, Dana | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186348 | HAMILTON, DAVID R. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7484202 | Hamilton, Deborah | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7186349 | HAMILTON, DELORES M. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7181131 | Hamilton, Denise | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266532 | Hamilton, Denise | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326547 | Hamilton, Diane | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326547 | Hamilton, Diane | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198653 | HAMILTON, DIANE LYNN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198653 | HAMILTON, DIANE LYNN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186350 | HAMILTON, ELLEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7469170 | Hamilton, Fumiko | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273796 | Hamilton, Gregory | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209665 | Hamilton, Gregory John | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190551 | Hamilton, Harvey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190551 | Hamilton, Harvey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280105 | Hamilton, Holly Annette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7280105 | Hamilton, Holly Annette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160084 | HAMILTON, HOLLY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160084 | HAMILTON, HOLLY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257550 | Hamilton, Isaiah Craig | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257550 | Hamilton, Isaiah Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168536 | HAMILTON, JIMMY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168536 | HAMILTON, JIMMY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7275588 | Hamilton, Johnny Lee | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275588 | Hamilton, Johnny Lee | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186351 | HAMILTON, JOSHUA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7243372 | Hamilton, Josiah Craig | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243372 | Hamilton, Josiah Craig | Paige N. Boldt, 2561 Callifornia Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269619 | Hamilton, Lindsay | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459020 | Hamilton, Lorraine Faye | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7481086 | Hamilton, Mica | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481086 | Hamilton, Mica | Boldt, Paige N., 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462450 | Hamilton, Shawn Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462450 | Hamilton, Shawn Patrick | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273940 | Hamilton, Sherry Louise | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273940 | Hamilton, Sherry Louise | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185649 | HAMILTON, TANYA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185649 | HAMILTON, TANYA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7274066 | Hamilton, Taylor Nicole | Joseph M. Earley III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274066 | Hamilton, Taylor Nicole | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301237 | Hamilton, Virginia Osborne | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301237 | Hamilton, Virginia Osborne | Bagdasarian, Regina, 402 WEST BROADWAY SUITE860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190297 | Hamilton, William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190297 | Hamilton, William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190569 | Hamlet Revocable Intervivos Trust Dated February 13, 2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190569 | Hamlet Revocable Intervivos Trust Dated February 13, 2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204005 | Hamlet, Gabriela C. | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190223 | Hamlet, Jeffrey E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190223 | Hamlet, Jeffrey E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190298 | Hamlet, Susan K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190298 | Hamlet, Susan K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7267272 | Hamlet, Brandon Levi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267599 | Hamlet, Destiny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6175446 | Hamlin, Jayne | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 4998875 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008521 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7170710 | HAMMER, CINDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170710 | HAMMER, CINDY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4998777 | Hammer, Gerald | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195282 | HAMMER, GERARD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152959 | HAMMER, KATHLEEN | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169522 | HAMMER, KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998873 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008520 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937902 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937904 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998778 | Hammer, Nancy Kathleen, individually and as trustees of Jack and Marjory Tone Revocable Trust Dated March 2, 2001 | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158935 | HAMMERSMITH, RICHARD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158935 | HAMMERSMITH, RICHARD | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7251453 | Hammerson, Bruce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257980 | Hammerson, Martha Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183080 | Hammes, Michael Eugene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183080 | Hammes, Michael Eugene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158651 | HAMMETT, DANIEL JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159039 | HAMMETT, DARLENE JOYCE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7196906 | HAMMETT, LARRY DALE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7340283 | Hammett, Lisa | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5015549 | Hammon, Philip | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168537 | HAMMON, PHILLIP | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168537 | HAMMON, PHILLIP | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7203191 | Hammond , Joshua E. | Gerald Singleton, Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321168 | Hammond, Jason | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321168 | Hammond, Jason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7150285 | Hammond, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7251430 | Hammond, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189097 | Hammond, Sherri Angelika | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189097 | Hammond, Sherri Angelika | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185960 | HAMMOND, SUSAN MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185960 | HAMMOND, SUSAN MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185788 | HAMMOND, WILLIAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185788 | HAMMOND, WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186788 | Hammons, Telisha Irene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186788 | Hammons, Telisha Irene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322741 | Hammons, William Joseph | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178648 | Hamp, Jamie Lea | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5010120 | Hampe, Walter | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158438 | HAMPE, WALTER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5010122 | Hampe, Wheyting | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158439 | HAMPE, WHEYTING | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7313326 | Hampton, Jettre | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186793 | Hampton, Stephanie Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186793 | Hampton, Stephanie Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173911 | HAMPTON, WILLIAM EDGAR | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186795 | Hampton/Thomas Family Trust Dated 5-1-2019 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186795 | Hampton/Thomas Family Trust Dated 5-1-2019 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291874 | Hamre, Lee Russell | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7146972 | Hamren, Bruce | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146972 | Hamren, Bruce | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146972 | Hamren, Bruce | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7175935 | HAMRICK, CASEY LYNN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7141322 | Han Tran | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141322 | Han Tran | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188225 | Hana Arnott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188225 | Hana Arnott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195101 | Hana Mae Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195101 | Hana Mae Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195101 | Hana Mae Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169308 | Hana Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169308 | Hana Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288793 | Hana, Beth Alana | Law Offices of Joseph M. Earley  III , Joseph M. Earley  III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288793 | Hana, Beth Alana | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320574 | Hana, Beth Alana | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289178 | Hana, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191084 | Hana, James Max | James P. Frantz, 402 W. Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317806 | Hana, Kevin | Law Offices of Joseph M. Earley II, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317806 | Hana, Kevin | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325794 | Hanchett , Ross | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7253711 | Hancock, Jared | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278724 | Hancock, Jeff | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340481 | Hancock, Katherine S. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340481 | Hancock, Katherine S. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483063 | Hancock, Kenneth | Joseph M. Earley, III, 2561 California Park Drive , Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483063 | Hancock, Kenneth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212414 | Hancock, Patrick | Levin Law Group PLC, Richard Levin, 2615 Forest Ave Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229764 | Hancock, Petra | Levin Law Group PLC, Richard Levin , 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7478918 | Hancock, Susan | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478918 | Hancock, Susan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259732 | Hancock, Tamera | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299817 | Hancock-Penn, Johnathan | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160086 | HANDLEY, RACHEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160086 | HANDLEY, RACHEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468804 | Handley, Robert | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7215868 | Handley, Stuart | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7286329 | Haney, David  N | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468477 | Haney, David N. | James P. Frantz, 420 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480694 | Haney, David N. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480694 | Haney, David N. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1638 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1639 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7233808 | Haney, Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbare, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257058 | Haney, Sue Ann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7171563 | Hanford, Priscilla | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6129634 | Hang, Kai | Wagner Jones Kopfman & Artenian LLP, 1111 E. Herndon, Ste. 317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7235950 | Hang, Sunshine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185749 | HANG, YAO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185749 | HANG, YAO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5921994 | Hanh Nguyen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5921995 | Hanh Nguyen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5921997 | Hanh Nguyen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184248 | Hanika Rose Cook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184248 | Hanika Rose Cook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255822 | Hank, Shelby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255822 | Hank, Shelby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190533 | Hankenfiefken, Dorothy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190533 | Hankenfiefken, Dorothy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242454 | Hankensiefken, Dorothy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7227795 | Hankes Family Trust Dated September 4, 2013 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7208474 | Hankes, Ann A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7210138 | Hankes, Donald E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7256465 | Hankins, Danny Joe | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316186 | Hankins, Darryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008522 | Hankins, Darryl (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008523 | Hankins, Darryl (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976283 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976284 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176159 | HANKINS, DOREEN RENEE | Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176159 | HANKINS, DOREEN RENEE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1639 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1640 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190607 | HANKINS, DOREEN RENEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190607 | HANKINS, DOREEN RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307926 | Hankins, Edna Jean | James P Frantz , Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312264 | Hankins, Garry Dale | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158402 | HANKINS, PERRY RICHARD | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186796 | Hankins, Perry Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186796 | Hankins, Perry Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257403 | Hankins, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008524 | Hankins, Sandra (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008525 | Hankins, Sandra (Ancar) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7306620 | Hanley, Alan E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5926866 | Hanley, Laura Powell | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7472797 | Hanley, Steven | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472797 | Hanley, Steven | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478542 | Hanley, Susan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7478542 | Hanley, Susan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7209437 | Hanley, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7234465 | Hanline, Nancy Jo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469442 | Hanlon Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469442 | Hanlon Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307200 | Hanlon, Mark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307200 | Hanlon, Mark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960308 | Hanna Rodriguez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170790 | HANNA, CYNTHIA JOY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170790 | HANNA, CYNTHIA JOY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185729 | HANNA, DANIEL RAYMOND | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185729 | HANNA, DANIEL RAYMOND | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7463647 | Hanna, David D. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7296399 | Hanna, Diana | Sieglock Law, A.P.C., Christopher sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5921999 | Hannah Abigail Polk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922000 | Hannah Abigail Polk | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922001 | Hannah Abigail Polk | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5922002 | Hannah Abigail Polk | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194519 | Hannah Abigail Polk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194519 | Hannah Abigail Polk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194519 | Hannah Abigail Polk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184203 | Hannah Barnes (Heather Wells, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184203 | Hannah Barnes (Heather Wells, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297397 | Hannah Barnes (Heather Wells, Parent) | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142389 | Hannah Elise Rogers | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142389 | Hannah Elise Rogers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189560 | Hannah Finlan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189560 | Hannah Finlan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165735 | Hannah Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165735 | Hannah Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184274 | Hannah Johnston | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184274 | Hannah Johnston | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188226 | Hannah Kirby (Shari Kirby, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314028 | Hannah Kirby (Shari Kirby, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141463 | Hannah Lisanne Doherty | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141463 | Hannah Lisanne Doherty | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175029 | Hannah M Critser | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175211 | Hannah M Critser | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175211 | Hannah M Critser | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175211 | Hannah M Critser | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199037 | Hannah Marie Farris | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199037 | Hannah Marie Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141267 | Hannah Mary Bates | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141267 | Hannah Mary Bates | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197499 | Hannah Michelle Jones | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197499 | Hannah Michelle Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197499 | Hannah Michelle Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188227 | Hannah Nicole Howe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188227 | Hannah Nicole Howe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960313 | Hannah R. Shaeffer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1642 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960315 | Hannah R. Shaeffer | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5960316 | Hannah R. Shaeffer | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5922007 | Hannah Wigham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922008 | Hannah Wigham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922009 | Hannah Wigham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5922010 | Hannah Wigham | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483829 | Hannah, Margaret | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7175293 | Hannelore  S. Maddox | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175293 | Hannelore  S. Maddox | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175293 | Hannelore  S. Maddox | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7313666 | Hanner, Dale | Joseph M. Earley III , 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313666 | Hanner, Dale | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326975 | Hannibal, Arthur | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998879 | Hannigan, Shannon Lea | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008527 | Hannigan, Shannon Lea | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998877 | Hannigan, Stephen Edwards | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008526 | Hannigan, Stephen Edwards | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174284 | HANNIGAN, STEPHEN EDWARDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174284 | HANNIGAN, STEPHEN EDWARDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976285 | Hannigan, Stephen Edwards & Shannon Lea | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976286 | Hannigan, Stephen Edwards & Shannon Lea | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5013665 | Hannis, Terry and Michael (Deceased) | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167629 | HANNIS, TERRY L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167629 | HANNIS, TERRY L | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7072642 | Hanosh, DDS, Fred N. | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7463122 | Hanosh, DDS, Fred N. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 5922011 | Hanover American Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951269 | Hanover American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951612 | Hanover American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951878 | Hanover American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1642 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1643 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922012 | Hanover Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7292061 | Hanrahan, Dennis | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7486784 | Hanratty, Mark | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296436 | Hanratty, Mark | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298405 | Hanrion, Vicki | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320590 | Hanrion, Vicki | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7233738 | Hans and Lucy Lange Trust dated November 27, 2018 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176062 | Hans Fahden Vineyards | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176062 | Hans Fahden Vineyards | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164199 | HANS MOGENSEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193351 | HANS SALAZAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193351 | HANS SALAZAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7269200 | Hans W. Bruj and Alice J. Bruj, as Trustees of the Bruj 1995 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474085 | Hans, Darin | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7462902 | Hansbrough, George Duane-Joseph | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294012 | Hansen , James Gordon | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327330 | HANSEN , KIMBERLY | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327330 | HANSEN , KIMBERLY | Tarik Naber, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201106 | Hansen Voice and Data Network Communication Inc | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201106 | Hansen Voice and Data Network Communication Inc | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7311476 | Hansen, Thomas G | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311476 | Hansen, Thomas G | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002484 | Hansen, Allegra | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163449 | HANSEN, ALLEGRA MARIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Burlingame, CA 94010 |
| 7198650 | HANSEN, CARL GILBERT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198650 | HANSEN, CARL GILBERT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462339 | Hansen, Charles W. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462339 | Hansen, Charles W. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247322 | Hansen, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7304365 | Hansen, Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584063 | Hansen, Christopher W. | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584063 | Hansen, Christopher W. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235922 | Hansen, Chun Suk | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182568 | Hansen, Dana James | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182568 | Hansen, Dana James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6029306 | Hansen, Daniel | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7311577 | Hansen, Daniel | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7183084 | Hansen, Daryl Gene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183084 | Hansen, Daryl Gene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244608 | Hansen, Donald | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462340 | Hansen, Elizabeth A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462340 | Hansen, Elizabeth A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190342 | Hansen, Elwood | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190342 | Hansen, Elwood | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207961 | Hansen, Elwood A. | Alder Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471380 | Hansen, Elwood A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7236462 | Hansen, Emily Anne | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7253114 | Hansen, Gregory | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002482 | Hansen, James | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163448 | HANSEN, JAMES RODERICK | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7314138 | Hansen, Jennifer Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290089 | Hansen, Jerold Robert | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241117 | Hansen, Joanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167942 | Hansen, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167942 | HANSEN, JOHN | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190343 | Hansen, Julie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190343 | Hansen, Julie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481934 | Hansen, Julie T. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7327241 | Hansen, Kayla | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467437 | Hansen, Kenneth | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7167943 | HANSEN, LEAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167943 | HANSEN, LEAH | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7461987 | Hansen, Lenore Virginia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461987 | Hansen, Lenore Virginia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160091 | HANSEN, LYNN HOLLY | Gerald Singleton, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160091 | HANSEN, LYNN HOLLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1644 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1645 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198651 | HANSEN, MARILYN ALICE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198651 | HANSEN, MARILYN ALICE | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7232227 | Hansen, Mark | Amanda L Riddle, Corey Luzaich de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208806 | Hansen, Maurine | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7286594 | Hansen, Milton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304802 | Hansen, Nancy | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459553 | Hansen, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311472 | Hansen, Nancy | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170040 | HANSEN, NICOLE MICHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170040 | HANSEN, NICOLE MICHELLE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7148828 | Hansen, Sarah Mitchell | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189143 | Hansen, Susan Janeen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189143 | Hansen, Susan Janeen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320601 | Hansen, Susan Janeen | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240237 | Hansen, Virginia L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170041 | HANSEN, WYATT STANLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170041 | HANSEN, WYATT STANLEY | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186200 | HANSON RANCH HOA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186200 | HANSON RANCH HOA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008528 | Hanson Ranch Home Owner's Association | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976289 | Hanson Ranch Home Owner's Association | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976290 | Hanson Ranch Home Owner's Association | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163920 | HANSON, DAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185214 | HANSON, DORA KRISTINE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7249545 | Hanson, Dustin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163922 | HANSON, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7593626 | Hanson, Eric | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593626 | Hanson, Eric | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7147257 | Hanson, George | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA  92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147257 | Hanson, George | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA  92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147257 | Hanson, George | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA  92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1645 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1646 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163921 | HANSON, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185371 | HANSON, ROBERT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7476446 | Hanson, Setsuko | Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7230420 | Hanson, Stephanie J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7296413 | Hanson, Steven | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6184277 | Hanson, Tonia | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7219401 | Hanssen, Mackenzie | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473829 | Hantula, Haili Anne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473829 | Hantula, Haili Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227793 | Hanus, Abigail | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7233333 | Hanus, Gabraelle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7207633 | Hanus, Peter | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206752 | Hanus, Sandra | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7259698 | Happich, Frederick John | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188312 | Happich, Janice Anne | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188312 | Happich, Janice Anne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280874 | HAPPICH, JANICE ANNE | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206729 | Happich, N.B (Nicole Happich, Parent) | James P Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303810 | Happich, Nicole | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465447 | Happy 2B Home in Home Pet Care | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475446 | Haraszthy, Sean V. | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7181807 | Haraszti, Alexandra J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181807 | Haraszti, Alexandra J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002872 | Haraszti, Zsolt | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181809 | Haraszti, Zsolt | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181809 | Haraszti, Zsolt | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195074 | Harbachan Kaur Sidhu | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195074 | Harbachan Kaur Sidhu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195074 | Harbachan Kaur Sidhu | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305743 | Harbert, Carolyn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7165633 | Harberts Family Credit Shelter | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165634 | Harberts Family Irrevocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165632 | Harberts Family Limited Partnership | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7486447 | Harberts Family Limited Partnership | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7149476 | Harberts, Dan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7479462 | HARBERTS, DAVID | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164722 | HARBERTS, PHILLIP, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7479458 | HARBERTS, PHILLIP, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | HARBERTS, PHILLIP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164721 | HARBERTS-COLEMAN, CANDIS, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7256766 | Harbison, Emily | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246453 | Harbour, Jason | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253308 | Hard, Brenda | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145007 | Hardberger, Dorris Wyolene | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145007 | Hardberger, Dorris Wyolene | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7237827 | Hardee, Lea | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230837 | Hardee, Samuel James | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228219 | Hardenburgh, Douglas | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228291 | Hardenburgh, Linda | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7227966 | Hardenburgh, Matthew | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7316811 | Harder, Gregory W | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316811 | Harder, Gregory W | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160092 | HARDER, JOSEPH ANDRES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160092 | HARDER, JOSEPH ANDRES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003337 | Hardesty, Elizabeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181810 | Hardesty, Elizabeth Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181810 | Hardesty, Elizabeth Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163784 | HARDESTY, IAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163783 | HARDESTY, NAOMI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7252320 | Hardgrave, Adam | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249371 | Hardgrave, Stephanie | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261264 | Hardie, Joan | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328822 | Hardiman Sr, Christopher Shannon | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1647 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1648 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7294783 | Hardiman, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297937 | Hardin, Donald  M. | Law Offices of Joseph M Early III, Joseph M Early III, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297937 | Hardin, Donald  M. | Paige N. Boldt, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325071 | Hardin, Donald Bradford | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325071 | Hardin, Donald Bradford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160094 | HARDIN, ERNEST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160094 | HARDIN, ERNEST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189307 | HARDIN, KIM | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7313268 | Hardin, Leisa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268291 | Hardin, Leisa | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285584 | Hardin, Leisa Anne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275266 | Hardin, Mary Helen | Frantz Law Group, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175346 | Harding Enterprises Inc | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175346 | Harding Enterprises Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175346 | Harding Enterprises Inc | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169213 | HARDING, CINDY MICHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169213 | HARDING, CINDY MICHELLE | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169212 | HARDING, DONALD MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169212 | HARDING, DONALD MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174328 | HARDING, KATHLEEN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174328 | HARDING, KATHLEEN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999470 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008868 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7201969 | Harding, Rebecca Ansley | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92130 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293680 | Harding, Stephanie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7170354 | HARDING, STEVEN C | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170354 | HARDING, STEVEN C | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7160452 | HARDT, ADELAIDE MONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160452 | HARDT, ADELAIDE MONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160453 | HARDT, CHRISTOPER JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160453 | HARDT, CHRISTOPER JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272271 | Hardt-Elloway, Nancy Elizabeth | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305969 | Hardt-Elloway, Nancy Elizabeth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243742 | HARDY , JANET | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA  94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904740 | Hardy Austin Saffold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5908349 | Hardy Austin Saffold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7199506 | HARDY L SODERHOLM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199506 | HARDY L SODERHOLM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182571 | Hardy, Khaila Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182571 | Hardy, Khaila Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182569 | Hardy, Monica Louise | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182569 | Hardy, Monica Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233355 | Hardy, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340238 | Hare, Kristine | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190473 | Hare, Richard John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190473 | Hare, Richard John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5015000 | Hare, Uriah | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168538 | HARE, URIAH J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168538 | HARE, URIAH J | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6178185 | Harelson, Brandon | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7292373 | Harelson, Danny | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7167540 | HARENDZA, LUCILLE | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7167540 | HARENDZA, LUCILLE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7484030 | Harendza, Lucille | John G. Roussas, 401 Watt Ave, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7145673 | Haris Mahic | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145673 | Haris Mahic | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166111 | HARKINS, MICHAEL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199666 | Harlan Hartman, Power of Attorney for Ollie Lathel Hartman, Jr. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199666 | Harlan Hartman, Power of Attorney for Ollie Lathel Hartman, Jr. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198632 | Harlan L Hans | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198632 | Harlan L Hans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198632 | Harlan L Hans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250675 | Harlan, Bruce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7251747 | Harlan, Derrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281572 | Harlan, Imogean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175884 | HARLAN, JAMES MICHAEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175884 | HARLAN, JAMES MICHAEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241959 | Harlan, Marsha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253703 | Harlan, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189111 | Harlan, Sondra | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189111 | Harlan, Sondra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317784 | Harlan, Sondra | James P Frantz, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258778 | Harlan, Sr., Robin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160095 | HARLAND, AJ LEX | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160095 | HARLAND, AJ LEX | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7238582 | Harland, Carl | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232120 | Harles, Bret | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7248113 | HARLESS, DEBORAH | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL, MILLBRAE , CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193630 | HARLEY COLVARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193630 | HARLEY COLVARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4947799 | Harley, Jay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158937 | HARLEY, JAY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158937 | HARLEY, JAY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947973 | Harley, Summer | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158936 | HARLEY, SUMMER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158936 | HARLEY, SUMMER | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5960323 | Harlow Mackel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960324 | Harlow Mackel | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5960326 | Harlow Mackel | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188228 | Harlow Thomas Degischer (Joel Degischer, Parent) | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188228 | Harlow Thomas Degischer (Joel Degischer, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312484 | Harlow Thomas Degischer (Joel Degischer, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188229 | Harlynn Kutsch (Kayla McCally, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188229 | Harlynn Kutsch (Kayla McCally, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312503 | Harlynn Kutsch (Kayla McCally, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265635 | Harmantas, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323032 | Harmen, Brandy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001732 | Harmeson, Christy | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5001729 | Harmeson, Daniel | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7280376 | Harmon, Brandy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7253091 | Harmon, Cindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160101 | HARMON, EMILY LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160101 | HARMON, EMILY LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286222 | Harmon, Henry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7275761 | Harmon, Lorri | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7321166 | Harmon, Matthew | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7256835 | Harmon, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467073 | Harmon, Norman Wayne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7467073 | Harmon, Norman Wayne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466832 | Harmon, Suzanne Marie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7466832 | Harmon, Suzanne Marie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922017 | Harmony Boone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922019 | Harmony Boone | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922020 | Harmony Boone | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188230 | Harmony Boone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188230 | Harmony Boone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276134 | Harmony Grace Shalom Holbert Ely | Law Office of Joseph M. Early III, Joseph M. Early III, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276134 | Harmony Grace Shalom Holbert Ely | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184406 | Harmony Jaeger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184406 | Harmony Jaeger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160102 | HARNED, DONALD LEVERN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160102 | HARNED, DONALD LEVERN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160103 | HARNED, LINDA DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160103 | HARNED, LINDA DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247636 | Harner, Brandi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244736 | HARNER, DOUGLAS | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7320043 | Harner, Joshua | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4948660 | Haro, Linda | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7166539 | Haro, Linda | Tosdal Law Firm, Amgela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948657 | Haro, Miguel | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7199980 | Harold A & Heather L Duncan Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199980 | Harold A & Heather L Duncan Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922022 | Harold A Maurer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922023 | Harold A Maurer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922027 | Harold A Maurer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193427 | HAROLD AMOROSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193427 | HAROLD AMOROSO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196599 | Harold Anthony Funk | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196599 | Harold Anthony Funk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196599 | Harold Anthony Funk | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145328 | Harold Bard Coats | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145328 | Harold Bard Coats | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960337 | Harold Barnreiter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960338 | Harold Barnreiter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960340 | Harold Barnreiter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170495 | Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170495 | Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903782 | Harold D. Hess | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907521 | Harold D. Hess | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165489 | Harold D. Hess and Bobbie J. Hess, Trustees of the Harold D. and Bobbie J. Hess Revocale Trust dated 7-20-1994 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165489 | Harold D. Hess and Bobbie J. Hess, Trustees of the Harold D. and Bobbie J. Hess Revocale Trust dated 7-20-1994 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192693 | HAROLD DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192693 | HAROLD DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326457 | Harold Dwayne Newton | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326457 | Harold Dwayne Newton | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326457 | Harold Dwayne Newton | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188231 | Harold Eldridge | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188231 | Harold Eldridge | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143884 | Harold Gene Burns | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143884 | Harold Gene Burns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142501 | Harold Graham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142501 | Harold Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195432 | Harold Granados | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195432 | Harold Granados | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195432 | Harold Granados | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145461 | Harold Herbert Worley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145461 | Harold Herbert Worley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903773 | Harold Herland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945782 | Harold Herland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7163061 | Harold Hess | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163061 | Harold Hess | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922033 | Harold Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922035 | Harold Hill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922036 | Harold Hill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198364 | HAROLD J NIXON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206168 | HAROLD J NIXON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206168 | HAROLD J NIXON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188232 | Harold J. Warren | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188232 | Harold J. Warren | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7225494 | Harold Jess Warren as a Trustee for The Harold Jess Warren Living Trust | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1653 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1654 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143669 | Harold John Haydock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143669 | Harold John Haydock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258844 | Harold K. Herland, Jr. and Debra A. Herland, Trustees of The Harold K. Herland, Jr. and Debra A. Herland Revocable Trust dated October 2, 2007 | Corey, Luzaich, de Ghetaldl & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189562 | Harold Kenyon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189562 | Harold Kenyon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154326 | Harold Lloyd Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154326 | Harold Lloyd Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154326 | Harold Lloyd Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175355 | Harold M. Kern | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7175355 | Harold M. Kern | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175355 | Harold M. Kern | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960346 | Harold Matthew Dooty | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960347 | Harold Matthew Dooty | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960348 | Harold Matthew Dooty | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5960349 | Harold Matthew Dooty | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475085 | Harold N and Marion E Garrett 2003 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145616 | Harold Neil Cope | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145616 | Harold Neil Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194261 | HAROLD PULLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194261 | HAROLD PULLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194544 | Harold R Leithner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194544 | Harold R Leithner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194544 | Harold R Leithner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152579 | Harold Ralph Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194563 | Harold Ralph Lamb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194563 | Harold Ralph Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194563 | Harold Ralph Lamb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189563 | Harold Ray Curtis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189563 | Harold Ray Curtis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142505 | Harold Scott Marquette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142505 | Harold Scott Marquette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922041 | Harold Stimson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922042 | Harold Stimson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922044 | Harold Stimson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229910 | Harold Stimson & Linda Stimson as Trustees of the Harold and Linda Stimson Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5960354 | Harold Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960356 | Harold Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960358 | Harold Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5909457 | Harold Wright | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5911348 | Harold Wright | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7199521 | Harp Bookeeping and Payroll | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199521 | Harp Bookeeping and Payroll | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7275129 | Harp, Donald | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7188233 | Harper Hillar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188233 | Harper Hillar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298711 | Harper ODO Blue Team Real Estate, Heather | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242393 | Harper, Aaron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245875 | Harper, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473950 | Harper, Betty | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7304736 | Harper, Catherine Renee | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255282 | Harper, Faith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260073 | Harper, Heather Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262012 | Harper, Larita Shantel | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262012 | Harper, Larita Shantel | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948663 | Harper, Larry | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7321102 | Harper, Larry J. | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321102 | Harper, Larry J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7147299 | Harper, Larry Joe | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7147299 | Harper, Larry Joe | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7279886 | Harper, Loretta  J | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279886 | Harper, Loretta  J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155130 | Harper, Marlayna | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7160107 | HARPER, PATRICIA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160107 | HARPER, PATRICIA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161454 | HARPER, PIERRE LAMONT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161454 | HARPER, PIERRE LAMONT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186797 | Harper, Randall James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186797 | Harper, Randall James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193868 | Harper, Steven D. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237537 | Harper, Tim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314901 | Harper, Tristan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326832 | Harrah, Judith Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326832 | Harrah, Judith Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228354 | Harrell, Cheryle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7482405 | Harrell, Daniel Paul | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482405 | Harrell, Daniel Paul | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482100 | Harrell, Gloria Jean | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482100 | Harrell, Gloria Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169491 | HARRELL, PATRICIA J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169491 | HARRELL, PATRICIA J | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7301351 | Harrell-Pruis, Chloe | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7199183 | Harriet Grosso | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199183 | Harriet Grosso | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922051 | Harriet Judy Madsen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922052 | Harriet Judy Madsen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922053 | Harriet Judy Madsen | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5922054 | Harriet Judy Madsen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142771 | Harriet Judy Madsen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142771 | Harriet Judy Madsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176859 | Harrigan, Kevin Joseph | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176859 | Harrigan, Kevin Joseph | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1656 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1657 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7285335 | Harrigan, Molly | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286442 | Harrigan, Sheryl | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286442 | Harrigan, Sheryl | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168540 | HARRIMAN, DIANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168540 | HARRIMAN, DIANA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168539 | HARRIMAN, WESLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168539 | HARRIMAN, WESLEY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169955 | HARRINGTON, BRENNA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7161609 | HARRINGTON, BRIANNA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7328845 | Harrington, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158148 | HARRINGTON, DIANA | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7170265 | HARRINGTON, EILEEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170265 | HARRINGTON, EILEEN | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158149 | HARRINGTON, JOHN | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7326096 | Harris , Carrie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7325601 | Harris Family Revocable Living Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325601 | Harris Family Revocable Living Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481129 | Harris Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481129 | Harris Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7284207 | Harris Gebb Trust dated 7/11/17 | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5905794 | Harris Rosen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909255 | Harris Rosen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7265437 | HARRIS, ANTHONY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183407 | Harris, Bonnie Inez | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183407 | Harris, Bonnie Inez | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164195 | HARRIS, CABELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183408 | Harris, Christina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183408 | Harris, Christina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7157657 | Harris, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4998885 | Harris, Dennisa Jo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008530 | Harris, Dennisa Jo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174560 | HARRIS, DENNISA JO | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174560 | HARRIS, DENNISA JO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1658 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190464 | Harris, Earl Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190464 | Harris, Earl Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316174 | Harris, Gloria C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316174 | Harris, Gloria C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193869 | Harris, Gwynn Elaine | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159222 | HARRIS, HANK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159222 | HARRIS, HANK | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7210022 | Harris, Isaiah | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265998 | Harris, Janice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258160 | Harris, Janice  Yvonne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193870 | Harris, Jay Randy | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160108 | HARRIS, JERALD SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160108 | HARRIS, JERALD SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155974 | Harris, Jessica | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7325563 | Harris, Jo Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325563 | Harris, Jo Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234924 | Harris, John  Johan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7321519 | Harris, Karen A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321519 | Harris, Karen A. | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998883 | Harris, Kerry David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008529 | Harris, Kerry David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174561 | HARRIS, KERRY DAVID | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174561 | HARRIS, KERRY DAVID | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937915 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7280878 | Harris, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324494 | Harris, Meagan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5005316 | Harris, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181811 | Harris, Michelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181811 | Harris, Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185372 | HARRIS, NEIL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160110 | HARRIS, NOORI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160110 | HARRIS, NOORI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186798 | Harris, Paul O. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186798 | Harris, Paul O. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7267719 | Harris, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240456 | Harris, Ronald | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7280416 | Harris, Ruby | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174562 | HARRIS, SARAH ELIZABETH | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174562 | HARRIS, SARAH ELIZABETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998891 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008533 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5005319 | Harris, Sean | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181812 | Harris, Sean Maxwell | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181812 | Harris, Sean Maxwell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207557 | Harris, Shawn | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Avenue, Suite #317, Fresno , CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7190548 | Harris, Shawn Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190548 | Harris, Shawn Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291117 | Harris, Sierra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458874 | Harris, Smiley James | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158283 | HARRIS, SUSAN | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273966 | Harris, Susan | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274302 | Harris, Susan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269381 | Harris, Susan Rippey | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998887 | Harris, Taylor Victoria | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008531 | Harris, Taylor Victoria | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174563 | HARRIS, TAYLOR VICTORIA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174563 | HARRIS, TAYLOR VICTORIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183085 | Harris, Terri L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183085 | Harris, Terri L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183086 | Harris, Theresa Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183086 | Harris, Theresa Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7157504 | Harris, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7258505 | Harris, Walter John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208512 | Harris, Wesley J | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1659 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1660 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7300669 | Harris-Gebb, Anne J. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7176715 | Harrison Jacob Salomon Stern | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181431 | Harrison Jacob Salomon Stern | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181431 | Harrison Jacob Salomon Stern | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143725 | Harrison Milton Itterly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143725 | Harrison Milton Itterly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144942 | Harrison R. Melbourn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144942 | Harrison R. Melbourn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903926 | Harrison Stern | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7166240 | HARRISON, BILLY RAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166240 | HARRISON, BILLY RAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158507 | HARRISON, CAMI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7162802 | HARRISON, DEANA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7264479 | Harrison, Deana | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7180244 | Harrison, Donny L. | Mary Alexander and Associates, Mary E. Alexander, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7289126 | Harrison, Gregory C | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7171295 | Harrison, Gretchen | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7204047 | Harrison, Gretchen | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7186352 | HARRISON, HAILEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7163829 | HARRISON, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186353 | HARRISON, JESSICA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7482014 | Harrison, Johnny Kay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482899 | Harrison, Johnny Kay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482899 | Harrison, Johnny Kay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466387 | Harrison, Jon Whitmore | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466387 | Harrison, Jon Whitmore | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163831 | HARRISON, MAX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7260989 | Harrison, Patrick & Deanna | Engstrom, Lipscomb & Lack Law, Brian J. Heffernan, 10100 Santa Monica Blvd., Ste. 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7227877 | Harrison, Rick | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7201467 | Harrison, Robert | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7227776 | Harrison, Sharron | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186354 | HARRISON, TYLER MEGAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7340138 | HARRISON, TYLER, S. | HARRISON, TYLER, Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1660 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1661 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7295415 | Harrison, Wendy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186355 | HARROLD, DAVID | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185373 | HARROLD, THOMAS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7143631 | Harry Alan Loder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143631 | Harry Alan Loder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480291 | Harry and Wanda Baumer Family Trust | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480291 | Harry and Wanda Baumer Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481370 | Harry and Wanda Baumer Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481370 | Harry and Wanda Baumer Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960363 | Harry Bellamy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960365 | Harry Bellamy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5960366 | Harry Bellamy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7144665 | Harry Bertrand | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144665 | Harry Bertrand | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922059 | Harry Coffey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922061 | Harry Coffey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5922062 | Harry Coffey | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7203099 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Steven S. Kane, The Kane Law Firm, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | The Kane Law Firm, Bonnie E. Kane, Esq. & Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7184189 | Harry Dale Poschman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184189 | Harry Dale Poschman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145923 | Harry E. Zielski & Barbara J. Zielski 2017 Revocable Intervivos Trust | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5960371 | Harry F. Palmer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960372 | Harry F. Palmer | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960373 | Harry F. Palmer | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1661 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1662 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960374 | Harry F. Palmer | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7141794 | Harry H Andrews | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141794 | Harry H Andrews | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169026 | Harry L. Foor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194927 | Harry L. Foor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462250 | Harry L. Foor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462250 | Harry L. Foor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188234 | Harry L. Van Rintel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188234 | Harry L. Van Rintel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475170 | Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475170 | Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142334 | Harry Litchfield Rubins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142334 | Harry Litchfield Rubins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922068 | Harry Mason | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922069 | Harry Mason | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922072 | Harry Mason | Scott Summwy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5902238 | Harry Matossian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906253 | Harry Matossian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7163131 | Harry Matthews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163131 | Harry Matthews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922073 | Harry R Scheeble | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922074 | Harry R Scheeble | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922077 | Harry R Scheeble | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904767 | Harry S. Matthews | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946641 | Harry S. Matthews | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903613 | Harry Siter | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5906173 | Harry Trent | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909560 | Harry Trent | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5960387 | Harry Whitlock | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960392 | Harry Whitlock | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5960393 | Harry Whitlock | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175088 | Harry Whitlock | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175088 | Harry Whitlock | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175088 | Harry Whitlock | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199504 | HARRY WILD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199504 | HARRY WILD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7273158 | Harry, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312184 | Harry, Janice Ann | Joseph M. Earley III , 2561 California Park Dr, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312184 | Harry, Janice Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170739 | HARRY, KELLEN ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170739 | HARRY, KELLEN ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177665 | Harry, Robert | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7178076 | Harry, Robert L | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7461676 | Harshfield, Rexanne | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 4949246 | Hart Jr, Allen Patrick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7162537 | Hart Jr., Allen Patrick and Illianna Patrice | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4949240 | Hart Sr., Allen Patrick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7167367 | Hart, Chelsie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5802710 | Hart, Deidre | The Arns Law Firm, 515 Folsom St, 3rd Floor, San Francisco, CA 94112 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7144775 | Hart, Deidre | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7144775 | Hart, Deidre | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7160112 | HART, ERIC JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160112 | HART, ERIC JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185374 | HART, JAMES R | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7229634 | Hart, Karen | Fox Law APC, David Fox, 225 West Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 4949243 | Hart, Linda Ida | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7475149 | Hart, Norman L | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160113 | HART, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160113 | HART, WILLIAM JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170582 | HARTE, GARRETT COLE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170582 | HARTE, GARRETT COLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170582 | HARTE, GARRETT COLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325633 | Harter, Lori | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7209798 | Harter, William J. | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 6029307 | Harting, Patsy | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7231016 | Harting, Patsy | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento , CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7262557 | Hartland, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259775 | Hartland, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464058 | Hartley & Stull Family Revocable Trust Estate | Skikos Crawford Skikos Joseph LLP, Matthew Skikos , One Sansome Street,  Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184106 | Hartley Revocable Int Viv OBO JoyLyn's Candies | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184106 | Hartley Revocable Int Viv OBO JoyLyn's Candies | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286337 | Hartley Revocable Int Viv OBO JoyLyn's Candies | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462059 | Hartley, Glenn Robert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462059 | Hartley, Glenn Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306119 | Hartley, Jody | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306119 | Hartley, Jody | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306119 | Hartley, Jody | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7334726 | Hartley, Joseph | James P. West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242896 | Hartley, Pamela | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286928 | Hartley, William | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273189 | Hartman III, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199899 | HARTMAN OLLIE LATHEL JR REVOCABLE TRUST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199899 | HARTMAN OLLIE LATHEL JR REVOCABLE TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7173808 | HARTMAN TRUST SANDRA M. HARTMAN AND DALE C. HARTMAN 5.12.1999 | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173808 | HARTMAN TRUST SANDRA M. HARTMAN AND DALE C. HARTMAN 5.12.1999 | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7473739 | Hartman, Charlie | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322116 | Hartman, Jamie Lynn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299238 | Hartnett, Lon Richard | James P Frantz, Frantz Law Group APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074433 | Hartnett, Michael J. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1664 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7073888 | Hartnett, Ryan | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7189090 | Hartnett, Shelby Lynn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189090 | Hartnett, Shelby Lynn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318975 | Hartnett, Shelby Lynn | Frantz, James P., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185775 | HART-NOVIELLO, ERIKA ASHLEY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185775 | HART-NOVIELLO, ERIKA ASHLEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7326655 | Harts, Patrice A. | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264734 | Hartshorn, Catherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243684 | Hartshorn, Peter | Corey, Luzaich & Riddle & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008534 | Hartsock, Estate of Carl M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976296 | Hartsock, Estate of Carl M. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976297 | Hartsock, Estate of Carl M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7225293 | Hartzell, Jo Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7225293 | Hartzell, Jo Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318333 | Hartzell, Samuel | Corey, Luzaich, de Ghetaldi & Riddle, Amanda Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5922091 | Harvel Hart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922093 | Harvel Hart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922094 | Harvel Hart | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7167630 | HARVELL, JENNIFER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167630 | HARVELL, JENNIFER | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173780 | HARVELL, WAYNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173780 | HARVELL, WAYNE | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013764 | Harvell, Wayne and Jennifer; The Family Trust of Wayne Harvell and Jennifer Harvell | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7187151 | HARVEST, AEON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7469535 | Harvest, Aeon | Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA  93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7189443 | Harvey B Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189443 | Harvey B Anderson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960403 | Harvey Gray | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960405 | Harvey Gray | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1665 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1666 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960406 | Harvey Gray | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188235 | Harvey Gray | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188235 | Harvey Gray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242587 | Harvey Jr., George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5922100 | Harvey Santos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922101 | Harvey Santos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922105 | Harvey Santos | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7144355 | Harvey Santos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144355 | Harvey Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169300 | Harvey Wilson Hoover | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169300 | Harvey Wilson Hoover | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244424 | Harvey, Arianne | Rafey Balabanian, Edelson PC , 123 Townsend street Suite 100, San Fancisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7341226 | Harvey, Chance Michael | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242364 | Harvey, Chom S. | Law Office of Kenneth P. Roye , Joseph G. Astleford, 142 West 2nd Street, Suite B , Chico , CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street, Suite B, Chico, CA 95928 |
| 7273087 | Harvey, Doris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191556 | HARVEY, JACKLYN | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236472 | Harvey, Kevin E | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287479 | Harvey, Krystin | Edelson PC, Rafey Balabanian, Attorney, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186799 | Harvey, Lillian R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186799 | Harvey, Lillian R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182573 | Harvey, Lillian Rita | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182573 | Harvey, Lillian Rita | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182574 | Harvey, Mackenzie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182574 | Harvey, Mackenzie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242129 | Harvey, Philip | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7252737 | Harvey, Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329816 | Harvey, Rose M. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204829 | Harvey, Scott | Kabateck LLP, Serena Vartazarian, 633 W 5th St, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7315813 | Harvey, Scott Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237381 | Harvey, Sheryl A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190360 | Harvey, Victoria R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190360 | Harvey, Victoria R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280413 | Harvey-Rutz, Rebecca | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4998895 | Hasan, Nadeem | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008535 | Hasan, Nadeem | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937921 | Hasan, Nadeem | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937922 | Hasan, Nadeem | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7483733 | HASAN, NADEEM | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003376 | Hasebe, Kunio | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181814 | Hasebe, Kunio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181814 | Hasebe, Kunio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325140 | Hasek, Bruce George | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325140 | Hasek, Bruce George | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325165 | Hasek, Joan Monica | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325165 | Hasek, Joan Monica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282714 | Hasenyager, Ellyn | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7158181 | Hashman, Daniel Kent | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7259778 | Haskett, Cameron | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7282619 | Haskett, Cynthia | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7285926 | Haskett-Dorn, Georgina | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246308 | Haskins, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242768 | Haskins, Kelly Anne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170396 | HASKINS, PAULETTE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7280227 | Hass, Jeffrey Thomas | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7163263 | HASSAN HONARMAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163263 | HASSAN HONARMAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7230343 | Hassan, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7074271 | Hassel, Christopher Sean | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7467329 | Hassel, Christopher Sean | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5008536 | Hassell, Paula | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008537 | Hassell, Paula | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976302 | Hassell, Paula | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976303 | Hassell, Paula | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7262154 | Hassell, Paula | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280500 | Hassett Paramore, Dellra | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7074675 | Hassett, Bret | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7241953 | Hastain, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243855 | Hastain, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246588 | Hastain, Sara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190527 | Hastings, Alissyia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190527 | Hastings, Alissyia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249216 | Hastings, Allisyia | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246116 | Hastings, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190414 | Hastings, Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190414 | Hastings, Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299668 | Hastings, Frank | Joseph M. Earley III, 2561 California Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299668 | Hastings, Frank | Paige N. Boldt, 2561 California Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296794 | Hastings, Kristeen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296794 | Hastings, Kristeen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247669 | Hastings, LeAnn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190423 | Hastings, LeAnn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190423 | Hastings, LeAnn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297768 | Hastings, Sandra | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7251551 | Hastings, Victoria L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7324670 | Hasty, Shawn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7164945 | HASWELL, JAMEI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165507 | HASWELL, JONATHAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5960414 | Hata Ya T. Lester | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960415 | Hata Ya T. Lester | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960417 | Hata Ya T. Lester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7278679 | Hatanaka, Aaron | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7283719 | Hatanaka, Patrice | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7277127 | Hatch, Lindalee | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208326 | Hatfield, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1668 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1669 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7339480 | Hatfield, Robert Glenn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7339480 | Hatfield, Robert Glenn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999735 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009051 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174117 | HATHAWAY HOLDINGS, LLC DBA JOMA'S ARTISAN ICE CREAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174117 | HATHAWAY HOLDINGS, LLC DBA JOMA'S ARTISAN ICE CREAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947175 | Hattley, Aaron | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6180325 | Hauck, Daniel & Lizzette M. | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180325 | Hauck, Daniel & Lizzette M. | Thomas Tosdal, Tosdal Law Firm, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7276389 | Hauck, Gail Nadine | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189142 | Hauck, Susan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297634 | Hauck, Susan | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947787 | Hauenstein, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948015 | Hauenstein, Yasmin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4998899 | Hauer, Christina Frieh | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008539 | Hauer, Christina Frieh | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174160 | HAUER, CHRISTINA FRIEH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174160 | HAUER, CHRISTINA FRIEH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174183 | HAUER, JASON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998897 | Hauer, Jason Stanley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008538 | Hauer, Jason Stanley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937926 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937927 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998901 | Hauer, Van Kimmell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008540 | Hauer, Van Kimmell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7296771 | Hauer, Virginia May | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317635 | Hauer, Virginia May | Frantz, James P. , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200427 | HAUFLER, KELLY MARIE | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200427 | HAUFLER, KELLY MARIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200427 | HAUFLER, KELLY MARIE | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160116 | HAUGENS, DAVID ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160116 | HAUGENS, DAVID ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235274 | Haughton, Amanda | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323038 | Haughton, Kathleen Joan | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323038 | Haughton, Kathleen Joan | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311642 | Haukka, Heidi | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190413 | Haun, Justin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190413 | Haun, Justin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190411 | Haun, Nicole | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190411 | Haun, Nicole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466246 | Hauprich, Gerald Steven | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466246 | Hauprich, Gerald Steven | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466292 | Hauprich, Germain Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466292 | Hauprich, Germain Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7268505 | Hauptman, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241645 | Hauptman, Troy | Corey? Luzaich, DeGhetaldi,Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158590 | HAUSER, CARY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7475448 | Hausman Trust | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190570 | Hausman Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190570 | Hausman Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190278 | Hausman, Carol Aileen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475226 | Hausman, Carol Aileen | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190272 | Hausman, William Wesley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190272 | Hausman, William Wesley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316868 | Havel, Nicole Marie | Demas Law Group, P.C., John N. Demas, 701 Howe Ave,Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7183409 | Havemann, Christian Douglas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183409 | Havemann, Christian Douglas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183410 | Havemann, John Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183410 | Havemann, John Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183411 | Havemann, Susan Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183411 | Havemann, Susan Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272615 | Haven Avril Shalom Holbert-Ely | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272615 | Haven Avril Shalom Holbert-Ely | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299696 | Haver, Alisha Marie | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316172 | Haver, Hunter Richard Reid | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319797 | Haver, Matthew Reid | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310730 | Haver, Nirvana Lee | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319429 | Haver, Nirvana Lee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305419 | Haver, Shealene Sky | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313731 | Haver, Shealene Sky | Frantz Law Group, APLC, James P. Frantz, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189091 | Haver, Shelby Marie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292677 | Haver, Shelby Marie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4948666 | Havey, Bethany | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948669 | Havey, Zachary | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4998906 | Haviland, Burton | LAW OFFICE OF KENNETH P. ROYE, Attn: Ken Roye, Joseph Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7174564 | HAVILAND, BURTON BYRON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174564 | HAVILAND, BURTON BYRON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998904 | Haviland, Viola Alice | LAW OFFICE OF KENNETH P. ROYE, Attn: Ken Roye, Joseph Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7174565 | HAVILAND, VIOLA ALICE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174565 | HAVILAND, VIOLA ALICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937930 | Haviland, Viola Alice; Haviland, Burton | Ken Roye, Joseph Astleford, LAW OFFICE OF KENNETH P. ROYE, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7469918 | HAVLEK, LAURA NICHOLAS, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | HAVLEK, LAURA NICHOLAS, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469918 | HAVLEK, LAURA NICHOLAS, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163429 | HAVLEK, LAURA NICHOLAS, individually and as trustee of the Stephen William Havlek and Laura Nicholas Havlek Revocable inter vivos trust agreement dated January 9, 2001 | HAVLEK, LAURA NICHOLAS, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469930 | HAVLEK, RICHARD COLE | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469930 | HAVLEK, RICHARD COLE | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163430 | HAVLEK, STEPHEN, individually and as trustee of the Stephen William Havlek and Laura Nicholas Havlek Revocable inter vivos trust agreement dated January 9, 2001 | HAVLEK, STEPHEN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469919 | HAVLEK, STEPHEN, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILLIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | HAVLEK, STEPHEN, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469919 | HAVLEK, STEPHEN, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILLIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7171086 | Hawe, Duane | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7467005 | Hawes, Kimberly | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7184125 | Hawk Caraballo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184125 | Hawk Caraballo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164062 | HAWK, DAVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7225439 | Hawk, Dixieanne | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240933 | Hawk, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235817 | Hawk, Marlene Mavis | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camini Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7164063 | HAWK, NANNETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7275887 | Hawkes, Jennifer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275887 | Hawkes, Jennifer | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277391 | Hawkins, Aaron | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 4998911 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008543 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7328829 | Hawkins, Alyssa Nicole-Scott | James P. Frantz, 802 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185943 | HAWKINS, BILL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185943 | HAWKINS, BILL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7318113 | Hawkins, Bill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170899 | Hawkins, Bradford | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4998907 | Hawkins, Elizabeth Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008541 | Hawkins, Elizabeth Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174070 | HAWKINS, ELIZABETH ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174070 | HAWKINS, ELIZABETH ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1673 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976312 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976313 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7325840 | Hawkins, Joseph Edward | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998909 | Hawkins, Joshua Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008542 | Hawkins, Joshua Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174071 | HAWKINS, JOSHUA ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174071 | HAWKINS, JOSHUA ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463689 | Hawkins, Kurtis | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463689 | Hawkins, Kurtis | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324686 | Hawkins, Marina A. | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207071 | Hawkins, Marina Ann | James P. Frantz, Esq., 402 W. Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472978 | Hawkins, Michael La Grande | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472978 | Hawkins, Michael La Grande | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471608 | Hawkins, Orville Thomas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471608 | Hawkins, Orville Thomas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7302672 | Hawkins, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7477390 | Hawkins, Ronald | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477390 | Hawkins, Ronald | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486912 | Hawkins, Ronald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486912 | Hawkins, Ronald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477792 | Hawkins, Shannon | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486913 | Hawkins, Shannon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486913 | Hawkins, Shannon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276437 | Hawkins, Sophina | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283983 | HAWKINS, SOPHINA | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206261 | HAWKINS, TODD | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206261 | HAWKINS, TODD | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7471467 | Hawks Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471467 | Hawks Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283825 | Hawks, Dixianne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190263 | Hawks, Dixianne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190263 | Hawks, Dixianne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295236 | Hawley, Dustin | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7235603 | Hawley, Savanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286506 | Hawn, Catherine | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459521 | Hawthorne , Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millibrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243040 | Hawthorne II, Benny A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164817 | HAWTHORNE, CHRISTA MICHELLE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164817 | HAWTHORNE, CHRISTA MICHELLE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7253770 | Hawthorne, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256259 | Hawthorne, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185272 | HAXBY, CAROL S. | HAXBY, CAROL, John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185272 | HAXBY, CAROL S. | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7328265 | Haxby, Steve | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165102 | Hay Family Trust dated August 27, 1992 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5002513 | Hay, Lyn Anne | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7162704 | HAY, LYN ANNE, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162704 | HAY, LYN ANNE, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5002509 | Hay, Willard | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7162705 | HAY, WILLARD, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162705 | HAY, WILLARD, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7161588 | HAYASHI, CHRIS KANEJI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161588 | HAYASHI, CHRIS KANEJI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7477091 | Hay-Chapman, Donese | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7177108 | Haydee  Avilez (Emma Avilez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183857 | Haydee Avilez (Emma Avilez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183857 | Haydee Avilez (Emma Avilez, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287798 | Haydee Avilez (Emma Avilez, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184353 | Hayden Bean | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184353 | Hayden Bean | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190571 | Hayden Family Trust | Gerald Singleton, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188236 | Hayden Owens (Brett Owens, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306183 | Hayden Owens (Brett Owens, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190237 | Hayden, Carole Linnea | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190237 | Hayden, Carole Linnea | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190241 | Hayden, Charles Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190241 | Hayden, Charles Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185228 | HAYDEN, JANE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185229 | HAYDEN, PERRY L | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7330044 | Hayden, Reginald | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7244399 | Hayes , Nicole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183089 | Hayes, Angelina Fayette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183089 | Hayes, Angelina Fayette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262303 | Hayes, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164257 | HAYES, DAVID SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164258 | HAYES, JEAN ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145106 | Hayes, Marilyn Margaret | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145106 | Hayes, Marilyn Margaret | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003484 | Hayes, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181815 | Hayes, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181815 | Hayes, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7147441 | Hayes, Mike | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147441 | Hayes, Mike | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7163608 | HAYES, STANLEY WYNN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7264640 | Hayes, Takiyah | James P.  Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145105 | Hayes, Thomas Arthur | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145105 | Hayes, Thomas Arthur | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141984 | Hayk Hambardzumyan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141984 | Hayk Hambardzumyan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188237 | Hayley Faith Middleton (Linda Middleton, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313359 | Hayley Faith Middleton (Linda Middleton, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192417 | Hayley Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192417 | Hayley Hossfeld | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1675 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1676 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199624 | Hayley Hossfeld Irrevocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199624 | Hayley Hossfeld Irrevocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7293148 | Hayman, Joann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234527 | Hayman, Rod | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151810 | Haymond, Kory | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164678 | HAYNER, HEIDI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7262739 | HAYNER, HEIDI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7262739 | HAYNER, HEIDI | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164676 | HAYNER, KIMALLA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164676 | HAYNER, KIMALLA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7268009 | Hayner, Kimalla | Ashley L Arnett Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7268009 | Hayner, Kimalla | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164677 | HAYNER, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164677 | HAYNER, MICHAEL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243691 | Hayner, Michael | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7301053 | Haynes, Angie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282889 | Haynes, Barbara Joanne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160117 | HAYNES, BROOKE ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160117 | HAYNES, BROOKE ROCHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327648 | Haynes, David Lee | Singleton Gerald, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216307 | Haynes, James Michael | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216307 | Haynes, James Michael | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283471 | Haynes, Jason C. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184062 | HAYNES, PAUL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7462289 | Haynes, Richard Clifford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462289 | Haynes, Richard Clifford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160118 | HAYNES, RICHARD DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160118 | HAYNES, RICHARD DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160119 | HAYNES, ROSELENE LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160119 | HAYNES, ROSELENE LOU | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301036 | Hayney, David | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282840 | Haynie, Kesha | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1676 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1677 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7242685 | Haynie, Vincent | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7259484 | Hays, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267849 | Hays, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244085 | Hays, Tonya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145958 | HAYS,LINDA | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145958 | HAYS,LINDA | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7167851 | HAYTON, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 7167851 | HAYTON, ROBERT | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7285855 | Haywood, Carolyn | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303323 | Hazard, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5960419 | Hazel Elaine Conner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960420 | Hazel Elaine Conner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960421 | Hazel Elaine Conner | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5960422 | Hazel Elaine Conner | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142563 | Hazel Elaine Conner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142563 | Hazel Elaine Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922116 | Hazel M. Hise | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922117 | Hazel M. Hise | Mikal C. Watts (Pro Hac Vice anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922118 | Hazel M. Hise | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5922119 | Hazel M. Hise | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142467 | Hazel M. Hise | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142467 | Hazel M. Hise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197804 | HAZEL SAVENA KNAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197804 | HAZEL SAVENA KNAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7296876 | Hazel, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297870 | Hazel, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241297 | Hazel, Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231189 | Hazel, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246008 | Hazelwood, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1677 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1678 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7234680 | Hazelwood, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168446 | HC (Debra Cheary) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168094 | HC (Shawna Sewell) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6118213 | HDI Global SE | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7214376 | HDI Global SE, HDI Global Insurance Company, International Insurance Company of Hannover SE | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7164738 | HEAD, KENNETH RONALD | Adam David Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185058 | HEAD, KENNETH Ronald | HEAD, KENNETH R, John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185058 | HEAD, KENNETH Ronald | John N Demas, 701 HOWE AVE, SUITE A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185058 | HEAD, KENNETH Ronald | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164739 | HEAD, LORRAINE MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185059 | HEAD, LORRAINE MARIE | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185059 | HEAD, LORRAINE MARIE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7327859 | Headley , Jan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327859 | Headley , Jan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268929 | Headley, Jackie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272166 | Headley, Philip J. | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275872 | Heafey-Eggers, Suzanne Ilene | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275872 | Heafey-Eggers, Suzanne Ilene | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173943 | HEALD, DYLAN MATTHEW | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173942 | HEALD, SHERRY LEE AKA NEVEL-HEALD, SHERRY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173942 | HEALD, SHERRY LEE AKA NEVEL-HEALD, SHERRY | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185760 | HEALD, STEVEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185760 | HEALD, STEVEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7459332 | Heaney, Shanon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001675 | Heaps, Eric | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5001678 | Heaps, Jackeline | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166312 | HEAPS, JAREK | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166312 | HEAPS, JAREK | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166311 | HEAPS, JULIAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166311 | HEAPS, JULIAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4949258 | Heard, Walter | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139907 | Heard, Walter Artis | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7182577 | Hearld, Scott Ryan | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182577 | Hearld, Scott Ryan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182576 | Hearld, Tina Louise | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182576 | Hearld, Tina Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160122 | HEARN, ANTHONY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160122 | HEARN, ANTHONY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1679 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7160120 | HEARN, ELAINE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160120 | HEARN, ELAINE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160123 | HEARN, HAROLD JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160123 | HEARN, HAROLD JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164459 | HEART, LILLI | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7327732 | Hearts That Matter, Inc. | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187197 | HEATH, CRAIG | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7230551 | Heath, Jordan | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186356 | HEATH, PATRICIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7459452 | Heath, Tacy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159150 | HEATH, TRISTA JEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, Suite 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7176423 | Heather Heiney | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181141 | Heather Heiney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181141 | Heather Heiney | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195505 | Heather & Highlands Publishing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195505 | Heather & Highlands Publishing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195505 | Heather & Highlands Publishing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960428 | Heather A Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960429 | Heather A Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960432 | Heather A Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175519 | Heather A. Kam | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175519 | Heather A. Kam | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175519 | Heather A. Kam | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5922126 | Heather A. Wells | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922127 | Heather A. Wells | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922129 | Heather A. Wells | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188238 | Heather Ann Harper | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188238 | Heather Ann Harper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143033 | Heather Ann Reality Thornewood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143033 | Heather Ann Reality Thornewood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960439 | Heather Blowers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1680 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960441 | Heather Blowers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960442 | Heather Blowers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7154257 | Heather C Klemme-Stacey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154257 | Heather C Klemme-Stacey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154257 | Heather C Klemme-Stacey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199200 | Heather C. Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199200 | Heather C. Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152611 | Heather Curlee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152611 | Heather Curlee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152611 | Heather Curlee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198175 | HEATHER DATTEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198175 | HEATHER DATTEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922137 | Heather Davis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5960444 | Heather Dean | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960446 | Heather Dean | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960448 | Heather Dean | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7200168 | HEATHER DORTCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200168 | HEATHER DORTCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME Street, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192694 | HEATHER DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192694 | HEATHER DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164287 | HEATHER EGGLESTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164287 | HEATHER EGGLESTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922144 | heather Erb | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922145 | heather Erb | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922146 | heather Erb | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5922147 | heather Erb | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199448 | HEATHER FULLER-SHANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199448 | HEATHER FULLER-SHANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164016 | HEATHER FURNAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141359 | Heather Hansen Lewis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141359 | Heather Hansen Lewis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184473 | Heather Harper OBO Team Real Estate | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184473 | Heather Harper OBO Blue Team Real Estate | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152807 | Heather Hatchett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152807 | Heather Hatchett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152807 | Heather Hatchett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902819 | Heather Heiney | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7326232 | Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326232 | Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196600 | Heather Jean Brownlee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196600 | Heather Jean Brownlee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196600 | Heather Jean Brownlee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144293 | Heather Jeanne Holt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144293 | Heather Jeanne Holt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906629 | Heather Keeton | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909948 | Heather Keeton | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5960453 | Heather Kuhlman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960455 | Heather Kuhlman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960457 | Heather Kuhlman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153088 | Heather L. Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153088 | Heather L. Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153088 | Heather L. Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143668 | Heather Lawther | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143668 | Heather Lawther | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197660 | HEATHER LYN MCDOUGALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197660 | HEATHER LYN MCDOUGALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143407 | Heather M Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143407 | Heather M Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922153 | Heather M. Wilson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922154 | Heather M. Wilson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922156 | Heather M. Wilson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152457 | Heather Marie Adams | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152457 | Heather Marie Adams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152457 | Heather Marie Adams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142932 | Heather Marie Pello | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142932 | Heather Marie Pello | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175326 | Heather Massey | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175326 | Heather Massey | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175326 | Heather Massey | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196157 | HEATHER MICHELLE CARINALLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196157 | HEATHER MICHELLE CARINALLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145636 | Heather Michelle Wegener | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145636 | Heather Michelle Wegener | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199103 | Heather Nicole Barton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199103 | Heather Nicole Barton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145498 | Heather Nicole Swenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145498 | Heather Nicole Swenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141153 | Heather Rhodd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141153 | Heather Rhodd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144154 | Heather Steels Burnett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144154 | Heather Steels Burnett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960463 | Heather Strang | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960464 | Heather Strang | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960467 | Heather Strang | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164145 | HEATHER VEGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184205 | Heather Wells | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184205 | Heather Wells | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1683 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165947 | Heather Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165947 | Heather Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153488 | Heather Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153488 | Heather Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153488 | Heather Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922163 | Heathermcgrath | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922164 | Heathermcgrath | Brianj. Panish. (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5922165 | Heathermcgrath | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922166 | Heathermcgrath | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, Ca 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7160125 | HEATON, BRANDON CASEY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160125 | HEATON, BRANDON CASEY SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230760 | Heaton, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184202 | Heaven Barnes (Heather Wells, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297519 | Heaven Barnes (Heather Wells, Parent) | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199162 | Heaven Heitzmann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199162 | Heaven Heitzmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960472 | Heavenlea Baker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960474 | Heavenlea Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5960475 | Heavenlea Baker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188239 | Heavenlea Baker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188239 | Heavenlea Baker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170898 | Heaven's Grace, Inc. and Janice McCollester | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7297706 | Heavenscent Candles & More | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193871 | Heavilin, Shirley | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7139525 | Hebert, Cindy | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7258627 | Hebert, Debbie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287843 | Hebert, Deborah | Edelson PC, Rafey Balabnian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7272523 | Hebert, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296516 | Hebert, Kenneth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7155543 | Heckinger, Judith | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7266070 | Heckman, Karen | Karen Heckman, Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266070 | Heckman, Karen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251447 | Heckman, Robert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251447 | Heckman, Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325527 | Hector , David | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145594 | Hector Anthony Tonarell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145594 | Hector Anthony Tonarell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340118 | Hector Anthony Tonarelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340118 | Hector Anthony Tonarelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192473 | Hector Chavez-Gonzalez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192473 | Hector Chavez-Gonzalez | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142181 | Hector Louis Matias | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142181 | Hector Louis Matias | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164358 | HECTOR PANTOJA LARA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164358 | HECTOR PANTOJA LARA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7160127 | HECTOR, ALYSSA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160127 | HECTOR, ALYSSA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302862 | Hector, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190496 | Hector, Kathrine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190496 | Hector, Kathrine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163898 | HEDAYATI, MAXWELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7326941 | Hedemark , Lisa  Marie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326941 | Hedemark , Lisa  Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169961 | HEDGE, JAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169961 | HEDGE, JAN | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169960 | HEDGE, THOMAS STEPHEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169960 | HEDGE, THOMAS STEPHEN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7265909 | Hedlund, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260158 | Hedlund, Howard | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243201 | Hedman, Brent | Corey Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258008 | Hedman, Emily | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7256253 | Hedman, Jill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320302 | Hedrick, Cowin Mix | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320302 | Hedrick, Cowin Mix | Cowin Mix Hedrick, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270867 | Heer, Laurie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269090 | Heer, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305567 | HEF, a minor child (Parent: Michael A. Flud) | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7305567 | HEF, a minor child (Parent: Michael A. Flud) | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7269203 | Heffel, Cheri | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267142 | Heffel, Gerald | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267142 | Heffel, Gerald | Frantz Law Group, APLC , Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275506 | Heffelfinger, Stephen | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168609 | HEFFERNAN LYMAN, ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168609 | HEFFERNAN LYMAN, ANN | Bill Robins lll, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168541 | HEFFERNAN, SUSAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168541 | HEFFERNAN, SUSAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160128 | HEFLEN, MICHAELLE MARGURITE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160128 | HEFLEN, MICHAELLE MARGURITE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175715 | HEFNER, VICTORIA L | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175715 | HEFNER, VICTORIA L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242741 | Hefty, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190264 | Hegeman, David A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190264 | Hegeman, David A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160129 | HEGEMAN, ELAINE RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160129 | HEGEMAN, ELAINE RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197455 | Hegenbart Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197455 | Hegenbart Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462588 | Hegenbart Family Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462588 | Hegenbart Family Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7214952 | Hegenbart, Dan | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7145137 | Hegenbart, Julie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145137 | Hegenbart, Julie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145135 | Hegenbart, Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145135 | Hegenbart, Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192680 | HEIDE DODD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1685 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1686 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192680 | HEIDE DODD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904057 | Heide Osterley-Collins | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907773 | Heide Osterley-Collins | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912816 | Heide Osterley-Collins | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7183040 | Heide, Kaiya Leigh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183040 | Heide, Kaiya Leigh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185947 | HEIDELBERGER, GLYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185947 | HEIDELBERGER, GLYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185948 | HEIDELBERGER, MELANIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185948 | HEIDELBERGER, MELANIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7140420 | Heidi Ann Banks | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140420 | Heidi Ann Banks | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143496 | Heidi Ann Crouch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143496 | Heidi Ann Crouch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188240 | Heidi Arnott (Timothy Arnott, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278588 | Heidi Arnott (Timothy Arnott, parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903241 | Heidi Banks | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945412 | Heidi Banks | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143111 | Heidi Beazley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143111 | Heidi Beazley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922172 | Heidi Coppin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922173 | Heidi Coppin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922176 | Heidi Coppin | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192479 | HEIDI DAWSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192479 | HEIDI DAWSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141114 | Heidi Dexter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141114 | Heidi Dexter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188241 | Heidi Haukka | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188241 | Heidi Haukka | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140664 | Heidi Helen Kulick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140664 | Heidi Helen Kulick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142305 | Heidi Henriette Rentz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142305 | Heidi Henriette Rentz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960481 | Heidi Jolly | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960482 | Heidi Jolly | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5960484 | Heidi Jolly | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905056 | Heidi Kulick | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908597 | Heidi Kulick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188242 | Heidi Lange | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188242 | Heidi Lange | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188243 | Heidi Lange OBO Heidis Pickles and Preservers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188243 | Heidi Lange OBO Heidis Pickles and Preservers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314002 | Heidi Lange OBO Heidis Pickles and Preservers | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142963 | Heidi Lee Kinney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142963 | Heidi Lee Kinney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960485 | Heidi M. Johnston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960486 | Heidi M. Johnston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960488 | Heidi M. Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188244 | Heidi Madery | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188244 | Heidi Madery | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196158 | HEIDI MARIE SAPP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196158 | HEIDI MARIE SAPP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153657 | Heidi Michelle Lung | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153657 | Heidi Michelle Lung | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153657 | Heidi Michelle Lung | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462643 | HEIDI NICOLE VALESI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462643 | HEIDI NICOLE VALESI | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175808 | Heidi Prosise 2004 Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480517 | Heidi Prosise 2004 Revocable Trust | John C. Cox , 70 Stony Point Road, A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7480517 | Heidi Prosise 2004 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328124 | Heidi Runyan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188245 | Heidi Sue Rydeen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188245 | Heidi Sue Rydeen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192833 | HEIDI WITTENBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192833 | HEIDI WITTENBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191066 | Heidi, Job | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167631 | HEIDINGSFELDER, ANN MARIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167631 | HEIDINGSFELDER, ANN MARIE | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167632 | HEIDINGSFELDER, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167632 | HEIDINGSFELDER, ROBERT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013439 | Heidingsfelder, Robert and Ann Marie | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200256 | Heights Mutual Water Company, Inc. c/o Grant Weaver, Director | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200256 | Heights Mutual Water Company, Inc. c/o Grant Weaver, Director | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193956 | Heiken, John | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160131 | HEILMAN, DEANA MAESTAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160131 | HEILMAN, DEANA MAESTAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163407 | HEIMANN, JANET, individually and as trustee of the Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | HEIMANN, JANET, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163406 | HEIMANN, RICHARD, individually and as trustee of the Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | HEIMANN, RICHARD, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7187377 | HEIN, DIANE KAY | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187377 | HEIN, DIANE KAY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187379 | HEIN, RONALD D | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187379 | HEIN, RONALD D | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7274023 | Heineman, Jr., Clayton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275477 | Heiney, Heather | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275477 | Heiney, Heather | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265610 | Heiney, Joseph | Regina Bagdasarian , 402 West Broadway Suite 860, San diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327460 | Heinke Industrial Park | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189994 | Heinke Properties LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187160 | Heinke Properties, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175799 | HEINKE, CINDAH LORAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175799 | HEINKE, CINDAH LORAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160132 | HEINKE, DAVID FRED | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160132 | HEINKE, DAVID FRED | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190341 | Heinke, Emilee Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190341 | Heinke, Emilee Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160136 | HEINKE, HEINKE FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160136 | HEINKE, HEINKE FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327566 | Heinke, Inc. | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155359 | Heinke, Jennica and Shane C. | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7160133 | HEINKE, JOAN JANETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160133 | HEINKE, JOAN JANETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190299 | HEINKE, JOEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190299 | HEINKE, JOEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160135 | HEINKE, JOHN RANDAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160135 | HEINKE, JOHN RANDAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160138 | HEINKE, JOHN TERRAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160138 | HEINKE, JOHN TERRAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190300 | HEINKE, LONNIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190300 | HEINKE, LONNIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205527 | Heinke, Marilyn J. | James P. Frantz, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190301 | HEINKE, RANDY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190301 | HEINKE, RANDY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155094 | Heinke, Robert L. | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7158625 | Heinke, Robert Lawrence | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7160140 | HEINKE, SHAYLEE MEGAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160140 | HEINKE, SHAYLEE MEGAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241746 | Heinrich, Rosa Fay | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7176719 | Heinz Streckfuss | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181435 | Heinz Streckfuss | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181435 | Heinz Streckfuss | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904946 | Heinz Strecktuss | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908495 | Heinz Strecktuss | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7145053 | Heinz Werner Gschwend | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145053 | Heinz Werner Gschwend | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478428 | Heinz, Brian | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7477572 | Heinz, Cecille | William A. Kershaw , 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5002528 | Heinzl, Gloria | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158229 | HEINZL, GLORIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5002525 | Heinzl, Johann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158230 | HEINZL, JOHANN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185597 | HEINZLE, TAMMY LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185597 | HEINZLE, TAMMY LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160141 | HEINZLE, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160141 | HEINZLE, TAMMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234165 | Heishman, Victoria I. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183845 | Heisler, Robert S | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183845 | Heisler, Robert S | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328607 | Heisler, Robert S. | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160142 | HEISSMAN, PATRICIA LEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160142 | HEISSMAN, PATRICIA LEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160143 | HEITZMAN, JESSICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160143 | HEITZMAN, JESSICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160144 | HEITZMAN, JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160144 | HEITZMAN, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160145 | HEITZMAN, WANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160145 | HEITZMAN, WANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190113 | Hekman, Christopher James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190113 | Hekman, Christopher James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190114 | Hekman, Lashawna L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190114 | Hekman, Lashawna L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270516 | Helberg, John Dean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250099 | Helberg, Kathleen Dwyer | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250099 | Helberg, Kathleen Dwyer | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259868 | Held, Alexanderia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272317 | Held, Patricia Dianne | Rafey Balabanian, 123 Townsend Street, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7232409 | Held, Richard | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7234746 | Held, Roberta  E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7236348 | Held, Scott | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7241307 | Held, Zachary | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187545 | Helen  Prielipp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187545 | Helen  Prielipp | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196159 | HELEN ALICE GREAVES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196159 | HELEN ALICE GREAVES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902410 | Helen Almonte | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5009257 | Helen Almonte d/b/a Crestview RCFE | Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5902411 | Helen Almonte d/b/a Crestview RCFE | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162915 | HELEN AUGUSTINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162915 | HELEN AUGUSTINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143422 | Helen B Worley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143422 | Helen B Worley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188246 | Helen Christine Steenson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188246 | Helen Christine Steenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152833 | Helen D Sprain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152833 | Helen D Sprain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152833 | Helen D Sprain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175525 | Helen E. Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175525 | Helen E. Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175525 | Helen E. Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168922 | Helen Eberhard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462157 | Helen Eberhart | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462157 | Helen Eberhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189564 | Helen Elizabeth Elizaldi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189564 | Helen Elizabeth Elizaldi | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141236 | Helen Esquieres Roallos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141236 | Helen Esquieres Roallos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189565 | Helen Eunice Gehrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189565 | Helen Eunice Gehrett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165670 | Helen Ferguson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165670 | Helen Ferguson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184340 | Helen Janes Carbonaro | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184340 | Helen Janes Carbonaro | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7225755 | Helen Janes Carbonaro as Trustee for the Charles P. & Helen J. Carbonaro Revocable Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192772 | HELEN JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192772 | HELEN JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169396 | Helen Lee Hekman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1692 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169396 | Helen Lee Hekman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145359 | Helen Leslie Saita | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145359 | Helen Leslie Saita | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145216 | Helen Little | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145216 | Helen Little | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165316 | HELEN M. FLADSETH AS TRUSTEE OF THE DONALD C. FLADSETH AND HELEN M. FLADSETH TRUST DATED NOVEMBER 14, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145285 | Helen M. Jurgenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145285 | Helen M. Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960490 | Helen M. Lewis-Aris | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960491 | Helen M. Lewis-Aris | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5960492 | Helen M. Lewis-Aris | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7199785 | Helen MacLeod | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199785 | Helen MacLeod | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144214 | Helen McHone | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144214 | Helen McHone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188247 | Helen McHone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188247 | Helen McHone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462622 | HELEN MICAEL HAGOS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462622 | HELEN MICAEL HAGOS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142797 | Helen Renee Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142797 | Helen Renee Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199962 | Helen Sedwick, individually, and as trustee of the Helen M. Sedwick Revocable Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199962 | Helen Sedwick, individually, and as trustee of the Helen M. Sedwick Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198834 | Helen Sunghe Kim | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462769 | Helen Sunghe Kim | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462769 | Helen Sunghe Kim | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922190 | Helen Swagerty | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922191 | Helen Swagerty | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922193 | Helen Swagerty | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960498 | Helen Terry | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1692 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960500 | Helen Terry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5960501 | Helen Terry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7328453 | Helen VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328453 | Helen VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922199 | Helena A Kelly | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922200 | Helena A Kelly | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922203 | Helena A Kelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903383 | Helena Donzeli | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945529 | Helena Donzeli | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198307 | HELENA EDITH MEYER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198307 | HELENA EDITH MEYER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192372 | Helena Elizabeth Donzelli | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192372 | Helena Elizabeth Donzelli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7192372 | Helena Elizabeth Donzelli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188248 | Helena Leal | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188248 | Helena Leal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904669 | Helena Longin | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162675 | HELENA LONGIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198697 | Helena May Grainger-Waite | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198697 | Helena May Grainger-Waite | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198697 | Helena May Grainger-Waite | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960509 | Helena Modell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960510 | Helena Modell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5960511 | Helena Modell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922210 | Helena Rawlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176362 | Helene  Edelman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181082 | Helene Edelman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181082 | Helene Edelman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960513 | Helene D. Stevens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960514 | Helene D. Stevens | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5960515 | Helene D. Stevens | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904937 | Helene Edelman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908486 | Helene Edelman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7198688 | Helga Hannelore Poulsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198688 | Helga Hannelore Poulsen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198688 | Helga Hannelore Poulsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294864 | Helgerson, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323208 | Helgeson, Kayla L | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323381 | Helgeson, Kayla L | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323381 | Helgeson, Kayla L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281362 | Heliker, Cynthia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7261268 | Heliker, Stephen | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7234537 | Helina A. Jones, Trustee of the Helina A. Jones Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174367 | HELIOTES, M. SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174367 | HELIOTES, M. SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998913 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008544 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937937 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174368 | HELIOTES, PHYLLIS DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174368 | HELIOTES, PHYLLIS DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998915 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008545 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142012 | Hella Strebel Holl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142012 | Hella Strebel Holl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7232178 | Helm, Melissa Lin | Fox, Dave , 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7237258 | Helm, Micheal Andrew | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7160146 | HELM, STEVEN JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160146 | HELM, STEVEN JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324645 | Helmer Kinunen, individually and on behalf of the Helmer Raymond Kinunen H R & J C Living Trust | Skikos Crawford Skikos & Joseph, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7220009 | Helmer, James R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160151 | HELMS, BEAU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160151 | HELMS, BEAU | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246749 | Helms, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160147 | HELMS, CHRIS TROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160147 | HELMS, CHRIS TROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160148 | HELMS, DAREN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160148 | HELMS, DAREN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160149 | HELMS, JARED PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160149 | HELMS, JARED PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462381 | Helms, Marka | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462381 | Helms, Marka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160152 | HELMS, MEGAN DENISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160152 | HELMS, MEGAN DENISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160150 | HELMS, TERESA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160150 | HELMS, TERESA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255468 | Helms, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166300 | HELMUS, SHIRLEY ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166300 | HELMUS, SHIRLEY ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188249 | Helmut Hohn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188249 | Helmut Hohn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281018 | Helmuth G. Jones and Janie M. Jones, Trustees of the Jones Living Revocable Trust dated May 10, 1996 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185722 | HELTON, JAMES DANIEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185722 | HELTON, JAMES DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185723 | HELTON, PHYLLIS ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185723 | HELTON, PHYLLIS ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7167948 | HELTON, WILLIAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167948 | HELTON, WILLIAM | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7274484 | Helwig, Cynthia | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5008546 | Helwig, Randy Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008547 | Helwig, Randy Michael | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1695 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1696 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937939 | Helwig, Randy Michael | Dario de Ghetaldi, Amanda L. Riddle, Clare Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937940 | Helwig, Randy Michael | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7260928 | Helwig, Randy Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198823 | Helynn Hilke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462761 | Helynn Hilke | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462761 | Helynn Hilke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145017 | Hema B. Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145017 | Hema B. Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7296421 | Hembel, Merlin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315270 | Hemenway, Paul Wesley | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184920 | HEMMERT, EDWARD | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184919 | HEMMERT, WANDA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7180614 | Hemminger, Kellie | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7193872 | Hempel, Anna | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244042 | Hemphill, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242932 | Hemphill, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238447 | Hemphill, James  M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185375 | HEMPSEED, IZECK F | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7183890 | Hempsmyer, Don | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183890 | Hempsmyer, Don | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294039 | Hempsmyer, Melissa | Frantz Law Group APLC, Regina  Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903690 | Hemraj Sodhi | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7310195 | Hemstalk, Brad | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7189566 | Henar Axelsson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189566 | Henar Axelsson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922215 | Hency Neill | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922217 | Hency Neill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922219 | Hency Neill | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7173781 | HENDERSON, BARBARA SUSAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1696 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173781 | HENDERSON, BARBARA SUSAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7271541 | Henderson, Briana | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185915 | HENDERSON, CASSANDRA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185915 | HENDERSON, CASSANDRA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7249157 | Henderson, Clara J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170369 | HENDERSON, DEANNA L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170369 | HENDERSON, DEANNA L | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7273152 | Henderson, Fern | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229830 | Henderson, Jennifer | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7246272 | Henderson, Josh | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169967 | HENDERSON, JUSTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169967 | HENDERSON, JUSTIN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7277498 | Henderson, Justin | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7071699 | Henderson, Karen | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7261223 | Henderson, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269614 | Henderson, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462194 | Henderson, Larry Dale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462194 | Henderson, Larry Dale | Roy F Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167997 | HENDERSON, LYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167997 | HENDERSON, LYN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7146669 | Henderson, Mica | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7203424 | Henderson, Mike | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7160153 | HENDERSON, RENEE KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160153 | HENDERSON, RENEE KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152211 | Henderson, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170368 | HENDERSON, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170368 | HENDERSON, ROBERT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7258581 | Henderson, Robert | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6179660 | Henderson, Thomas | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7462464 | Henderson, Tyler Curtis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462464 | Henderson, Tyler Curtis | Roy F Miller, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341304 | Hendon Sr., Joshua | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296353 | Hendra, Kyna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300942 | Hendra, Raymond Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7146237 | Hendrick, Seth | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7246147 | Hendricks, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7253717 | Hendricks, Paul | Corey, Luzaich & Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281222 | Hendrickson, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312130 | Hendrickson, Linda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324863 | Hendrickson, Robert | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7314915 | Hendrickson, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178557 | Hendrie, Frances Arlene | Fox Law,APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7191900 | Hendrie, William Joseph | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7174424 | HENDRIX, JONATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174424 | HENDRIX, JONATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999284 | Hendrix, Jonathan (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008765 | Hendrix, Jonathan (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7271048 | Hendrix, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008548 | Hendrix, Karen L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008549 | Hendrix, Karen L. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976321 | Hendrix, Karen L. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976322 | Hendrix, Karen L. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159120 | HENDRIX, MARY ANN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5002852 | Hendrix, Paige | Singleton Law Firm APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181816 | Hendrix, Paige | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181816 | Hendrix, Paige | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6184074 | Hendrix, Walter | Northern California Law Group, PC, Joseph Feist , 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5002534 | Heneise, Donna | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5002535 | Heneise, Donna | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165169 | HENEISE, DONNA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165176 | HENEISE, STEPHEN J | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5002531 | Heneise, Steve | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5002532 | Heneise, Steve | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7293850 | Henley, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7470638 | Henneberry, Julian | Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470638 | Henneberry, Julian | Paige N. Boldt, 2561 California Park Drive, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203510 | Henning, Kimberly | Serena Vartazarian, Kabateck LLP, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7305923 | Henninger, Kathryn Elizabeth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221136 | Hennis, Michelle | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191407 | Hennis, Michelle Marie | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307098 | Henri Lea Gess, Trustee of the Walter F. Gess and Henri Lea Gess Trust dated September 22, 1994 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170247 | HENRICH, DENTON EDWARD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170247 | HENRICH, DENTON EDWARD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905964 | Henrietta Cohen | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5947644 | Henrietta Cohen | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7145230 | Henrietta Smiley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145230 | Henrietta Smiley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922220 | Henriette Hostoski | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922221 | Henriette Hostoski | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5922223 | Henriette Hostoski | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198403 | HENRIK JEBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198403 | HENRIK JEBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199669 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Camp Wine Country | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206179 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Camp Wine Country | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206179 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Camp Wine Country | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206235 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Wines | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206235 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Wines | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325604 | Henrik Jeberg and Michala Jeberg, doing business as  Odin Wines | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259244 | Henriquez, Bonnie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008550 | Henriquez, Bonnie R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008551 | Henriquez, Bonnie R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976323 | Henriquez, Bonnie R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976324 | Henriquez, Bonnie R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199627 | Henry A. Hossfeld Credit Shelter Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199627 | Henry A. Hossfeld Credit Shelter Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904100 | Henry Arriaga | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907816 | Henry Arriaga | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912859 | Henry Arriaga | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5922224 | Henry Becker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922226 | Henry Becker | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922228 | Henry Becker | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960531 | Henry Buris | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960532 | Henry Buris | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960533 | Henry Buris | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5960534 | Henry Buris | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188250 | Henry Buris | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188250 | Henry Buris | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145050 | Henry Clayton Parker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145050 | Henry Clayton Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 4998792 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008469 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907111 | Henry Coursen | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910287 | Henry Coursen | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193007 | Henry D Meier | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193007 | Henry D Meier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193007 | Henry D Meier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960536 | Henry Freimuth | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960537 | Henry Freimuth | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960539 | Henry Freimuth | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciolo Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5922238 | Henry Go | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922239 | Henry Go | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5922241 | Henry Go | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7175366 | Henry Guerra | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175366 | Henry Guerra | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175366 | Henry Guerra | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7180384 | Henry J. Martin and Ernestine Martin, Individuals and as Trustees of the Martin Family Trust dated 4-9-09 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7165359 | HENRY K. MAYO AND DIANE J. MAYO AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS FULLY AMENDED AND RESTATED APRIL 25, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165358 | HENRY K. MAYO AND DIANE J. MAYO, AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS AMENDED AND RESTATED AUGUST 19, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7200029 | Henry Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200029 | Henry Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145207 | Henry Lee McCalister | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145207 | Henry Lee McCalister | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164209 | HENRY MAYO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5905039 | Henry Nugent | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciolo Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946856 | Henry Nugent | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905231 | Henry Patland | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908759 | Henry Patland | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7073921 | Henry Patland and Olga Patland, Individually and as Trustees of the Patland 2004 Living Trust | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7144172 | Henry R. Abrahamer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144172 | Henry R. Abrahamer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903949 | Henry Red Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5945945 | Henry Red Pearson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176621 | Henry Red Pearson (Nora Pearson, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181339 | Henry Red Pearson (Nora Pearson, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282388 | Henry Red Pearson (Nora Pearson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282388 | Henry Red Pearson (Nora Pearson, Parent) | Bagdasarian, Regina, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165405 | HENRY RICHARD THOMAS AND RUTH BOLDES THOMAS, TRUSTEES OF THE HENRY RICHARD AND RUTH BOLDES THOMAS LIVING TRUST, DATED APRIL 19, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165112 | Henry Robert Marioni Trust dated February 15, 2008 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7474513 | Henry S. Trefethen Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474513 | Henry S. Trefethen Living Trust | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143976 | Henry Suchorski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143976 | Henry Suchorski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199393 | HENRY W SCHMIDT JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199393 | HENRY W SCHMIDT JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200087 | Henry W Schmidt Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200087 | Henry W Schmidt Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7592990 | Henry, Cara M | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7592990 | Henry, Cara M | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251955 | Henry, Dana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314179 | Henry, Jeffrey Melvin | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160155 | HENRY, JEFFREY MELVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160155 | HENRY, JEFFREY MELVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483763 | Henry, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7485024 | Henry, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160154 | HENRY, NOAH NATHANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160154 | HENRY, NOAH NATHANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294087 | Henry, Sean | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7205161 | Henry, Sharon | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472950 | Henry, Sharon Ann | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160157 | HENRY, TAMARA LESLIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160157 | HENRY, TAMARA LESLIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189828 | Henry, Thomas Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281800 | Henson, Craig | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282269 | Henson, Diana | James P Frantz , Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7234587 | Henson, Garrett Wayne | Fox, Dave, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7267123 | Henson, James | Frantz Law Group, APLC, Frantz, James P., 402 West Broadway Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185169 | HENSON, MARQUE PAULINE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7200368 | HENSON, MARTIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200368 | HENSON, MARTIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7217110 | Henson, Martin | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235852 | Henson, Mary Dell | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7304305 | Henton, Lisa Kimberly | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169140 | HENTZ, JACOB | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167949 | HENTZ, MALINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005322 | Hentz, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181817 | Hentz, Paul L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181817 | Hentz, Paul L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183090 | Henwood, James John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183090 | Henwood, James John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306009 | Henyon, Betty | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287559 | Herald, Johnnie Annette | Edelson PC, Rafael Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5922242 | Herb Weber | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922244 | Herb Weber | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922246 | Herb Weber | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7170851 | HERB, MICHAEL DAVID | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170851 | HERB, MICHAEL DAVID | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185826 | HERBERT & MARY HODSON FAMILY TRUST, DATED JUNE 19, 1998 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185826 | HERBERT & MARY HODSON FAMILY TRUST, DATED JUNE 19, 1998 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7472693 | Herbert & Mary Hodson Family Trust, dated June 19, 1998 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165362 | HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT, AS TRUSTEES OF THE HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT REVOCABLE TRUST, INITIALLY CREATED ON 1/4/93 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7473250 | Herbert and Genevieve Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473250 | Herbert and Genevieve Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165402 | HERBERT C. STEINER AND WENDY L. STEINER, TRUSTEES ON BEHALF OF STEINER FAMILY REVOCABLE LIVING TRUST OF 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7073789 | Herbert Family Revocable Trust dated 4/30/2003 | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7144469 | Herbert Harvey Thoms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144469 | Herbert Harvey Thoms | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1704 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153104 | Herbert Hoover Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153104 | Herbert Hoover Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153104 | Herbert Hoover Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905888 | Herbert John Stalcup | E. Elliot Adler, Brittany S. Zummer, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5947590 | Herbert John Stalcup | Dave A. Fox, Joanna L. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5949543 | Herbert John Stalcup | Christopher C. Sieglock, Rachel Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904949 | Herbert Milea | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908498 | Herbert Milea | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181288 | Herbert Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181288 | Herbert Miller | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169480 | Herbert Neil Cope | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169480 | Herbert Neil Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945111 | Herbert Perliss | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948402 | Herbert Perliss | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7164416 | HERBERT WATKINS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164416 | HERBERT WATKINS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141835 | Herbert Wayne Fish | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141835 | Herbert Wayne Fish | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197854 | HERBERT WAYNE FISH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197854 | HERBERT WAYNE FISH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7074553 | Herbert, Derrick | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7186008 | HERBERT, JULIANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186008 | HERBERT, JULIANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7073763 | Herbert, Lexi | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7074604 | Herbert, Martha | Welty,Weaver & Currie, PC, Jack W Weaver, 183916, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7186009 | HERBERT, ROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186009 | HERBERT, ROY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7232315 | Herbstritt, Alfred Joseph | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7204137 | Herchel Ronald Jones, individually and on behalf of the Ron and Jody Jones Revocable Inter Vivos Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7299195 | Hereford, Karen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7281234 | Hereford, Nicole | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303217 | Hereford, Virgil | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7074429 | Herfurth, Candice | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7160158 | HERIC, KIM MARIE FRIEND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160158 | HERIC, KIM MARIE FRIEND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949025 | Heric, Megan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158773 | HERIC, MEGAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160159 | HERIC, PAUL MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160159 | HERIC, PAUL MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167515 | Hering, Sean | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7313251 | Herl, Frances Jean | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256032 | Herland, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252686 | Herland, Harold K | Corey, Luzaich,de Ghetaldi LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478192 | Herlihy, Tiffany | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | rg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Decea, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904923 | Herman Bossano | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7198776 | Herman Deatherage | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198776 | Herman Deatherage | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189451 | Herman Earl Cox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189451 | Herman Earl Cox | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142205 | Herman Grishaver | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142205 | Herman Grishaver | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167811 | HERMAN L. BRINKMAN AS TRUSTEE OF THE HERMAN L. BRINKMAN TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165376 | HERMAN M. SCHULZE AND JOAN E. SCHULZE, AS TRUSTEES OF THE HERMAN M. SCHULZE AND JOAN E. SCHULZE 2009 TRUST (CREATED BY DECLARATION OF TRUST DATED DECEMBER 3, 2009) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4947178 | Hermann, Deanna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197521 | Hermelinda Alborde Vigil | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197521 | Hermelinda Alborde Vigil | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462604 | Hermelinda Alborde Vigil | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462604 | Hermelinda Alborde Vigil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469967 | HERMINA, DRAKE | ERIC J RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5922247 | Herminia Gallegos Magallon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334242 | Hermosillo, Shawn | Robins Cloud LLP, Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170100 | HERMUSILLO, SHAWN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7216833 | Hern , Elizabeth E. | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073399 | Hernandez Flores, Joseph | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7228988 | Hernandez Fuentes, Marisela | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7213193 | Hernandez Jr., Jose Roberto | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168549 | HERNANDEZ TREJO, JOSE ERNESTO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168549 | HERNANDEZ TREJO, JOSE ERNESTO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7463424 | Hernandez Villasenor, Marlen S. | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462043 | Hernandez, Alicia | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462043 | Hernandez, Alicia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998919 | Hernandez, Amanda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008553 | Hernandez, Amanda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174568 | HERNANDEZ, AMANDA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174568 | HERNANDEZ, AMANDA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7295208 | Hernandez, Angelica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166069 | HERNANDEZ, ANTONIO | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187155 | HERNANDEZ, ANTONIO | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187155 | HERNANDEZ, ANTONIO | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187155 | HERNANDEZ, ANTONIO | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5014900 | Hernandez, Antonio Mojica | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169496 | HERNANDEZ, CARLOS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168547 | HERNANDEZ, CINDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169668 | HERNANDEZ, DAISY ESMERALDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193875 | Hernandez, Daniel C. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193876 | Hernandez, David D. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7207360 | Hernandez, Donna Lynn | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307944 | Hernandez, Edward Moreno | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7307944 | Hernandez, Edward Moreno | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312896 | Hernandez, Enrique | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460050 | Hernandez, Eric | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave., Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7186721 | Hernandez, Frank Dominic | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186721 | Hernandez, Frank Dominic | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5013918 | Hernandez, Gabriel | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168542 | HERNANDEZ, GABRIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7226210 | Hernandez, Gustavo | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7257586 | Hernandez, Horacio | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183412 | Hernandez, Isidoro | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183412 | Hernandez, Isidoro | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168548 | HERNANDEZ, ISIDRO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158969 | HERNANDEZ, JOSE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7283999 | Hernandez, Jose | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322064 | Hernandez, Jose | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7210320 | Hernandez, Jose | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4945927 | Hernandez, Jose Antonio | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169669 | HERNANDEZ, JOSE M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7257523 | Hernandez, Jose Roberto | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257523 | Hernandez, Jose Roberto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998917 | Hernandez, Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008552 | Hernandez, Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174569 | HERNANDEZ, JOSEPH | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174569 | HERNANDEZ, JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937946 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168544 | HERNANDEZ, JOVITO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014593 | Hernandez, Jovito | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015503 | Hernandez, Juliana | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168543 | HERNANDEZ, JULIANA L. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4945924 | Hernandez, Lara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158940 | HERNANDEZ, LARA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7227765 | Hernandez, Laura | Richard Levin, Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7265933 | Hernandez, Luis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003128 | Hernandez, Maria | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1707 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1708 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181818 | Hernandez, Maria Teresa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181818 | Hernandez, Maria Teresa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170042 | HERNANDEZ, MARLENE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170042 | HERNANDEZ, MARLENE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186357 | HERNANDEZ, MISTY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160160 | HERNANDEZ, MISTY MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160160 | HERNANDEZ, MISTY MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156225 | Hernandez, Monica | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7478281 | Hernandez, Paul | Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182578 | Hernandez, Peter | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182578 | Hernandez, Peter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319176 | Hernandez, Raul | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166068 | HERNANDEZ, REYNA ALEJANDRA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187154 | HERNANDEZ, REYNA ALEJANDRA | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187154 | HERNANDEZ, REYNA ALEJANDRA | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187154 | HERNANDEZ, REYNA ALEJANDRA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7182553 | Hernandez, Robert Jason | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182553 | Hernandez, Robert Jason | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294310 | Hernandez, Rosa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462443 | Hernandez, Silvia Silva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462443 | Hernandez, Silvia Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269801 | Hernandez, Stacie | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318039 | Hernandez, Yvonne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472146 | Hernandez-Dominguez, Andrea | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472146 | Hernandez-Dominguez, Andrea | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316986 | Hernandez-Pippitt, Thomas Regino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316986 | Hernandez-Pippitt, Thomas Regino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140336 | HERNANDEZ-SOTO, MONICA ELVA | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140336 | HERNANDEZ-SOTO, MONICA ELVA | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7328291 | Herndon , Ethan | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328291 | Herndon , Ethan | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470794 | Herndon, Gary | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7462271 | Herndon, Jennifer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462271 | Herndon, Jennifer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462451 | Herndon, Paige | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462451 | Herndon, Paige | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250464 | Herndon, Sarah Addison | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460876 | Herndon, Sarah Addison | Cory, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235858 | Herndon, Whitney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1709 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005325 | Herold, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181819 | Herold, Stephen Francis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181819 | Herold, Stephen Francis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186597 | HERON LAKE WINERY, LLC | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7186597 | HERON LAKE WINERY, LLC | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7162706 | HERON, JOHN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162706 | HERON, JOHN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7161097 | HEROT, DEBBIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161097 | HEROT, DEBBIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480851 | Herr, Margaret  Mary | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480851 | Herr, Margaret  Mary | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7481310 | Herr, Scott Robert | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481310 | Herr, Scott Robert | Paige N. Boldt, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326687 | Herrera , Evelio | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326687 | Herrera , Evelio | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7259459 | Herrera, Armando | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267381 | Herrera, Bryant | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267381 | Herrera, Bryant | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462331 | Herrera, Bryant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462331 | Herrera, Bryant | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248732 | Herrera, Hector | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185664 | HERRERA, ISSAC DINO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185664 | Herrera, ISSAC DINO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7313009 | Herrera, Kristi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185665 | HERRERA, MIA CHRISTINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185665 | HERRERA, MIA CHRISTINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231165 | Herrera, Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340180 | Herrera, Raymond Philip | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340180 | Herrera, Raymond Philip | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474840 | Herrera, Robert Lance | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474840 | Herrera, Robert Lance | Paige N Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185667 | HERRERA, SYLVIA DIANE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185667 | HERRERA, SYLVIA DIANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7256387 | HERRERA, VICTORIA | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL , MILLBRAE , CA  94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184908 | HERRICK, LES | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152181 | Herrick, Shelly | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7465429 | Herrin, Stephen Putnam | Robins Cloud LLP, Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175941 | HERRING , PHYLLIS ANN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175941 | HERRING , PHYLLIS ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175941 | HERRING , PHYLLIS ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175943 | HERRING JR, FRANK GEORGE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175943 | HERRING JR, FRANK GEORGE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175943 | HERRING JR, FRANK GEORGE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7234944 | Herring, Jack Leon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160163 | HERRING, KYMBERLEIGH MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160163 | HERRING, KYMBERLEIGH MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230070 | HERRING, SUSAN ANNE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293380 | Herring, Tressa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7230633 | Herring, Wallace Alan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288266 | Herritt, Alicia Gail | James P. Fantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173944 | HERRITT, KC JOSEPH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173944 | HERRITT, KC JOSEPH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7280103 | Herritt, Sherman Josephe | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7486921 | Herrmann, David Franklin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486921 | Herrmann, David Franklin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338837 | Herron, Richard Lee | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204581 | Hershey, Deanne | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318190 | Hershey, Deanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318190 | Hershey, Deanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274707 | Hertzig, Gladys | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229600 | Hervey, Harold | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230473 | Hervey, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186358 | HERZBRUN, KARPATHIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160164 | HERZBURN, KARPATHIA KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160164 | HERZBURN, KARPATHIA KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175930 | HERZOFF, ANNETTE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175930 | HERZOFF, ANNETTE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190930 | HERZOFF, DANIEL ERNEST | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190930 | HERZOFF, DANIEL ERNEST | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190949 | HERZOFF, FREDERICK ARCHIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190949 | HERZOFF, FREDERICK ARCHIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205913 | HESKETT, JACK JAMES | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205913 | HESKETT, JACK JAMES | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7183091 | Heslep-Mardigras, Rehana Sylvie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183091 | Heslep-Mardigras, Rehana Sylvie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327236 | Hess , Rick | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327236 | Hess , Rick | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5013630 | Hess, Bradley | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168550 | HESS, BRADLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185499 | HESS, BRADLEY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185499 | HESS, BRADLEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193877 | Hess, David | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464382 | Hess, David | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462345 | Hess, Donna Faye | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462345 | Hess, Donna Faye | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468078 | Hess, Elizabeth Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468078 | Hess, Elizabeth Ann | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460773 | Hess, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160165 | HESS, MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160165 | HESS, MICHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7180858 | Hess, Michelle | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7593250 | Hess, Rick Raymond | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593250 | Hess, Rick Raymond | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283746 | Hess, Shannah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253139 | Hesseltine, Austin | Corey, Luzaich,de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464135 | Hesseltine, Dawn Ann | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160169 | HESSELTINE, DAWN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160169 | HESSELTINE, DAWN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7464017 | Hesseltine, Keith E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160167 | HESSELTINE, KEITH EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160167 | HESSELTINE, KEITH EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998980 | Hession, Terrence Scovil | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008587 | Hession, Terrence Scovil | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174587 | HESSION, TERRENCE SCOVIL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174587 | HESSION, TERRENCE SCOVIL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7172099 | Hetherington, Michael  L | Tosdal Law Firm , Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7160171 | HETTS, ALAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160171 | HETTS, ALAN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241158 | Hetts, Andrew | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328257 | Hetzel, Robert Ray | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328257 | Hetzel, Robert Ray | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476294 | Heuer, Donald | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186101 | HEUER, MARY ELAINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186101 | HEUER, MARY ELAINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173344 | Heumann Family Trust | Adler Law Group, APLC, Elliot Adler, 229030, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7180170 | Heumann, James Ray | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7239133 | Heumann, Lindsey | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998350 | Hewes, Deborah Jane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008225 | Hewes, Deborah Jane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174457 | HEWES, DEBORAH JANE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174457 | HEWES, DEBORAH JANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7314303 | Hewson, Elisa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314303 | Hewson, Elisa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7592942 | Hewson, Elisa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7592942 | Hewson, Elisa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170568 | HEWSON, KIMBERLY JOANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170568 | HEWSON, KIMBERLY JOANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170562 | HEWSON, MATTHEWS STERLING | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170562 | HEWSON, MATTHEWS STERLING | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170562 | HEWSON, MATTHEWS STERLING | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170579 | HEWSON, MICHAEL REMY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170579 | HEWSON, MICHAEL REMY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7225687 | Heximer, Oliver P. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7209742 | Heximer, Raquel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7314655 | Heyden, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297881 | Heyden, Monica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308814 | Heyl, Charles | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182581 | Heyman, Victoria | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182581 | Heyman, Victoria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182580 | Heyman, William | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182580 | Heyman, William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182615 | Heyninck-Jantz, Christine Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182615 | Heyninck-Jantz, Christine Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160173 | HEYRMAN, CHRISTOPHER MARC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160173 | HEYRMAN, CHRISTOPHER MARC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160176 | HEYRMAN, TAMARA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160176 | HEYRMAN, TAMARA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295718 | Heywood, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1712 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1713 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164910 | HGM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186149 | HGM, a minor child (Anthony McCray and Diana McCray) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186149 | HGM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186149 | HGM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7168551 | HIATT, ALAN WAYNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168552 | HIATT, KATHLEEN THERESA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7464330 | Hibbard, Felicia Jean | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159420 | HIBBARD, SHELBY L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159420 | HIBBARD, SHELBY L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168553 | HICKEY, DAWN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7263888 | Hickman, Suzan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7257615 | Hicks, Carolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217695 | Hicks, Curtis | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7185739 | HICKS, DANIELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185739 | HICKS, DANIELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160177 | HICKS, ERNESTINE MARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160177 | HICKS, ERNESTINE MARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279621 | Hicks, Gloria | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279621 | Hicks, Gloria | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291037 | Hicks, John | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291037 | Hicks, John | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170402 | HICKS, JOHN ROBERT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170402 | HICKS, JOHN ROBERT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189829 | Hicks, Joyce Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200517 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | Joseph M Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462862 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462862 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253476 | Hicks, Samuel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148299 | Hicks, Tom | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148299 | Hicks, Tom | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7292249 | Hidalgo, Jolaine Gae | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1713 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1714 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4949360 | Hidalgo, Lindsay | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 |
| 4949857 | Hidalgo, Mario | Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7282690 | Hidalgo, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476252 | Hidden Valley Congregation of Jehovah's Witness, Santa Rosa, CA, Inc. | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7174570 | HIE-KOSTA, KIMBERLY ANNE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174570 | HIE-KOSTA, KIMBERLY ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009679 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yvonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis, GERALD SINGLETON, 115 WEST PLAZA STREET, SOLANA BEACH, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6009680 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yvonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis, ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7321988 | Higashi, Matthew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321988 | Higashi, Matthew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468800 | Higby, Claudia | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7274737 | Higdon, Paul | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282041 | Higdon, Steven | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282041 | Higdon, Steven | Frantz Law Group, APLC , Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322492 | Higgens, Gaberial McGrew | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165104 | Higgins Family 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166226 | HIGGINS, ALICIA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166226 | HIGGINS, ALICIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145681 | HIGGINS, CLAIRE N | CLAIRE HIGGINS Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7274770 | Higgins, Diedre | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168554 | HIGGINS, GREGORY J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163412 | HIGGINS, JARED, individually and as trustee of the Higgins Family 2002 Revocable Trust | HIGGINS, JARED, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7173867 | HIGGINS, JUDY L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170825 | HIGGINS, LEONARD MICHAEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170825 | HIGGINS, LEONARD MICHAEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165035 | Higgins, Michelle, individually and as trustee of the Higgins Family 2002 Revocable Trust | Alison E Cordova, 840 Malcom Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7202131 | Higgins, Thomas  Francis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202131 | Higgins, Thomas  Francis | Paige N. Boldt, 2561 California Park Drive , Ste.100 , Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473533 | High Caliber Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473533 | High Caliber Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7304868 | High Mileage Cannabis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459966 | High, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195506 | Highlander Graphics & Celtic Stamps | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195506 | Highlander Graphics & Celtic Stamps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195506 | Highlander Graphics & Celtic Stamps | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470666 | Highshoe Jr., Thomas J. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7482138 | Hight Family Trust dated November 29, 2001 | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7482138 | Hight Family Trust dated November 29, 2001 | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7248916 | Hightower, Brett W | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248916 | Hightower, Brett W | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260948 | Hightower, Caryn Suzanne | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260948 | Hightower, Caryn Suzanne | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185704 | HIGHTOWER, PATRICIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185704 | HIGHTOWER, PATRICIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7139959 | Hightower, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7484112 | Hightower, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7314350 | Higman, Stacia C. | Joseph M. Earley III , 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314350 | Higman, Stacia C. | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319902 | Higman-Bailey, Joseph D. | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319902 | Higman-Bailey, Joseph D. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158420 | HIGUERAS, LINDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5903677 | Hilary Brodey | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7164291 | HILARY ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164291 | HILARY ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905736 | Hilary Mills | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947457 | Hilary Mills | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7274436 | Hilber, Randall Charles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274436 | Hilber, Randall Charles | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163597 | HILBERMAN, DOUGLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163599 | HILBERMAN, MALCOLM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169674 | HILBURN, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193879 | Hilburn, Rory | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1715 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1716 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184548 | Hilda Carcamo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184548 | Hilda Carcamo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905053 | Hilda Castillo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908594 | Hilda Castillo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152362 | Hilda Castillo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152362 | Hilda Castillo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960551 | Hilda Ceja | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141247 | Hilda Magallanes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141247 | Hilda Magallanes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192868 | HILDA RAZO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192868 | HILDA RAZO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7262733 | Hilde Solliday as Trustee of the Hilde B. Solliday Living Trust, U/A dated March 13, 2008 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164712 | HILDEBRAND, JANETTE MICHIKO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159850 | HILDEMAN, MARJORIE MARION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159850 | HILDEMAN, MARJORIE MARION | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205581 | Hildreth, Deanna | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7153763 | Hildy Langewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153763 | Hildy Langewis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153763 | Hildy Langewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236230 | Hileman, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254595 | Hiles, Connie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246331 | Hiles, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158397 | HILGER, BETTY LYNN | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5905539 | Hilien Shenouda | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909003 | Hilien Shenouda | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7278307 | Hilke, Erin Mary | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278307 | Hilke, Erin Mary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279889 | Hilke, James Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279889 | Hilke, James Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465899 | Hill Zink II, Don Clyde | Baum Hedlund Aristei Goldman, Ronald L.M. Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1716 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1717 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176433 | Hill, Adam Christopher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176433 | Hill, Adam Christopher | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183201 | Hill, Aileen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183201 | Hill, Aileen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259717 | Hill, Alisha | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275043 | Hill, Amanda Ashley | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328427 | Hill, Ashley | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283891 | Hill, Barbara Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158469 | Hill, Barry | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7269684 | Hill, Berit Siegrun | Regina Bagdasarian, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462092 | Hill, Betty Lucille | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462092 | Hill, Betty Lucille | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5916205 | Hill, Brandon | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190126 | Hill, Brett Jacob | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190126 | Hill, Brett Jacob | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5013498 | Hill, Brian | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168555 | HILL, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7244577 | Hill, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199779 | HILL, CASANDRA | HILL, CASSANDRA, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5013606 | Hill, Charles | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167633 | HILL, CHARLES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7288636 | Hill, Christopher Michael | Frantz James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7149132 | Hill, Elena | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7247859 | Hill, Garrett | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164114 | HILL, GREGORY STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7326383 | Hill, Ilene | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168211 | HILL, JAMES CORY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190831 | HILL, JAN BERNARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190831 | HILL, JAN BERNARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230749 | Hill, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6029308 | Hill, Jeff | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7167244 | Hill, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7250257 | Hill, Jeffrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1718 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184922 | HILL, JEREMY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7280131 | Hill, Kaisha | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183413 | Hill, Kathryn Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183413 | Hill, Kathryn Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193882 | Hill, Kelsey | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186140 | HILL, LAURA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186140 | HILL, LAURA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7302531 | Hill, Leopold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302531 | Hill, Leopold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460904 | Hill, Linda | Barr & Mudford LLP, Troy Doulgas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7168210 | HILL, MAGDALENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7204314 | Hill, Mark Allen | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7204314 | Hill, Mark Allen | Diane Marger Moore, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7260398 | Hill, Marques | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929555 | Hill, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164115 | HILL, MICHELE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7473407 | Hill, Pam | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473407 | Hill, Pam | Bolt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478979 | Hill, Pam | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478979 | Hill, Pam | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234224 | Hill, Rachael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193881 | Hill, Robert | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7282242 | Hill, Rodney | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6184225 | HIll, Sara | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7193883 | Hill, Shanna | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244960 | Hill, Shannon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998925 | Hill, Stewart McCune | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008556 | Hill, Stewart McCune | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937948 | Hill, Stewart McCune, III | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937950 | Hill, Stewart McCune, III | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158467 | Hill, Terra Alanna | Pedro Peter de la Cerda, 250 Vallomgrosa Ave Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7316357 | Hill, Theresa A. | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316357 | Hill, Theresa A. | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7209670 | Hill, Tulsa Richard | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308945 | Hillar, Gavin | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314775 | Hillar, Harper | Frantz James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312029 | Hillar, Mathew | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317945 | Hillar, Matthew | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194952 | Hillary Christine Gutierrez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194952 | Hillary Christine Gutierrez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194952 | Hillary Christine Gutierrez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188251 | Hillary Gutierrez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188251 | Hillary Gutierrez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193260 | HILLARY HOUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193260 | HILLARY HOUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193887 | Hilliard, Brittny | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164845 | HILLIARD, SUZANNE | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164845 | HILLIARD, SUZANNE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7463886 | Hilliard, Suzanne and Hilliard, Gerald | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7170008 | HILLIS, JESSICA LYNN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7170008 | HILLIS, JESSICA LYNN | Alison E Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193890 | Hillis, Patricia | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7179324 | Hillis, Tim | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7179324 | Hillis, Tim | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7193891 | Hillis, Victoria | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235848 | Hillman Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7231687 | Hillman, Don | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170858 | Hills Country Market, A California General Partnership | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7179856 | Hills, Benjamin | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459009 | HILLS, TIM | KABATECK, LLP., NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4947418 | Hillskemper, Brian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7244272 | Hilst, Gavin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1719 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1720 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286926 | Hiltman, Sheri Luna | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178795 | Hiltman-Moss, Sheri Luan | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7483358 | Hilton Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7482984 | Hilton, Darrell | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7236001 | Hilton, Sonia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460999 | Hilton, Vickie Lee | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7252180 | Hiltz, Nita | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160179 | HIMANGO, CAROLYN ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160179 | HIMANGO, CAROLYN ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160178 | HIMANGO, GERALD ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160178 | HIMANGO, GERALD ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320164 | Hime-Everschor, Judith | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160237 | HIMMEL STREET RECORDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160237 | HIMMEL STREET RECORDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071812 | Himmist, Kayla | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5007467 | Himmist, Robert | Law Offices Of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7225943 | Hindahl, Jason  A. | Levin Law Group PLC, Richard Levin, 2615 Froest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7260468 | Hindery, Sha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166091 | Hinerman Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7313730 | Hinerman, Bret Robinson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313730 | Hinerman, Bret Robinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947700 | Hinerman, Dale | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145682 | HINERMAN, DALE J | DALE HINERMANEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4947808 | Hinerman, Jessie Kay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145683 | HINERMAN, JESSIE KAY | JESSIE HINERMANEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145115 | Hinerman, Rendy Estelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145115 | Hinerman, Rendy Estelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185978 | HINES IV, JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185978 | HINES IV, JAMES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189830 | Hines, Dorothy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146868 | Hines, Janice | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146868 | Hines, Janice | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146868 | Hines, Janice | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7221727 | Hines, Mark | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7147176 | Hines, Michele | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147176 | Hines, Michele | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147176 | Hines, Michele | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7161655 | HINES, NAMOI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161655 | HINES, NAMOI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7223231 | Hines, Susan | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291558 | Hines, Zachary | Levin Law Group PLC, Richard Levin , 2615 Forest Ave..Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291677 | Hines, Zachary | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7218454 | Hingst, James | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7299646 | Hingst, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160181 | HINGST, JESSE WARREN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160181 | HINGST, JESSE WARREN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7179979 | Hingst, Ted James | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7341100 | Hinkel, Judith Caroline | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295978 | Hinkle, Clinton | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7292740 | Hinkle, Linda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7166221 | HINKLE, WILLIAM | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7295331 | Hinman Jr., Alan Carlos | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215041 | Hinman, Delbert | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7461313 | Hinsen, Julie Elaine | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7461350 | Hinsen, Layne Paul | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160184 | HINSGT, JOEE NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160184 | HINSGT, JOEE NICHOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255640 | Hinton, David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279818 | Hinton, Kyle | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240819 | Hinton, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241752 | Hinton, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186128 | HINTON, SHARON MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186128 | HINTON, SHARON MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7228248 | Hinz, Jeffrey | Sieglock Law, A.P.C., Christopher C. Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7273348 | Hinz, Mandy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247958 | Hinz, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198771 | Hipolito Galvan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198771 | Hipolito Galvan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185376 | HIPSHER, JESSICA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1721 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1722 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904536 | Hiram Loveland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946483 | Hiram Loveland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197078 | Hiren Vijay Shah | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197078 | Hiren Vijay Shah | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197078 | Hiren Vijay Shah | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186801 | Hirsch, David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186801 | Hirsch, David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191635 | Hirst, Amy Nicole | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203380 | Hirst, Kyle David | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182315 | Hiruko, Christopher Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182315 | Hiruko, Christopher Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154197 | Hisham Assaad Awar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154197 | Hisham Assaad Awar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154197 | Hisham Assaad Awar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183106 | Hitchcock, Beverly | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183106 | Hitchcock, Beverly | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183211 | Hitchcock, Kathy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183211 | Hitchcock, Kathy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145959 | HITCHCOCK, NANCY | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7183562 | HITCHCOCK, NANCY | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 BATTERY STREET, 29TH FLOOR, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7183562 | HITCHCOCK, NANCY | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7160185 | HITCHEN, FRANCES L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160185 | HITCHEN, FRANCES L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321098 | Hitchen, Steve | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321098 | Hitchen, Steve | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160186 | HITCHEN, STEVEN CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160186 | HITCHEN, STEVEN CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160187 | HITCHKO, ALEXA MICHELE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160187 | HITCHKO, ALEXA MICHELE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160188 | HITCHKO, STEPHEN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160188 | HITCHKO, STEPHEN PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228053 | Hitchman, William | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7186359 | HITICAS, CORNELL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7193893 | Hiticas, Serena | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7234785 | Hiticas, Serena | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7270312 | Hiticas, Serena R | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270312 | Hiticas, Serena R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187089 | Hiticas, Serena Rose | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7209703 | Hittelman, Jeff | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7209703 | Hittelman, Jeff | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7169141 | HIVELY, DENNIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160190 | HIXSON, CHRISTINA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160190 | HIXSON, CHRISTINA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158669 | HKA STUDIOS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7183092 | Hlavac, Darren Leon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183092 | Hlavac, Darren Leon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165129 | Ho Family Trust, dated October 31, 2000 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164718 | HO, JAMES KWOK KIT, individually and as trustee of the Ho Family Trust, dated October 31, 2000 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186360 | HO, JESSICA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7163624 | HO, JET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163623 | HO, KENNIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7174832 | Hoa Minh Nguyen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174832 | Hoa Minh Nguyen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186361 | HOAG, JOSETTE MARIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7189831 | Hoage, Deborah Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317918 | Hoage, Jaydian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189832 | Hoage, Thomas Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170245 | HOAGLEN, LAKOTA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469166 | Hoaglen, Sheila Marie | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234134 | Hoaglund, Marshall | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185377 | HOAGLUND, MICHAEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186362 | HOAGLUND, RYAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7480111 | Hoang, Tuan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480111 | Hoang, Tuan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461867 | Hoanh, Tuan | Paige Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175911 | HOBAN, ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175911 | HOBAN, ANN | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD. SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1724 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7469957 | HOBAN, ANN | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469957 | HOBAN, ANN | ALISON CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7318022 | Hoban, Audrey | John E. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7318022 | Hoban, Audrey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170840 | HOBBS, EDITH EVELYNNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170840 | HOBBS, EDITH EVELYNNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239899 | Hobbs, Ehron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7156658 | Hobbs, Sandra | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7156658 | Hobbs, Sandra | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92010 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7156658 | Hobbs, Sandra | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074261 | Hobbs, Walter | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473612 | Hobbs, Walter | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7258029 | Hobby, Mason | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158668 | HOBBYWOOD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 6185689 | Hobden, Kent | Michael S. Feinsberg APLC, Michael S. Feinsberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185689 | Hobden, Kent | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169581 | Hobden, Troy Michael | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7266340 | Hobe, Ethel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325063 | Hochleutner, Annette | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325063 | Hochleutner, Annette | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325063 | Hochleutner, Annette | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468682 | Hochleutner, Mark | Joseph M. Earley, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468682 | Hochleutner, Mark | Paige N. Boldt, 2561 California Park Dirve, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190960 | HOCKRIDGE, DEBORAH BABBIT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7190957 | HOCKRIDGE, THOMAS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7167950 | HODES, ERIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7460785 | Hodes, Eva | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167953 | HODES, JAY R | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170770 | HODES, SAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170770 | HODES, SAM | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167951 | HODES, SHEELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7472351 | Hodges, David G. | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472351 | Hodges, David G. | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187300 | HODGES, EDWARD A | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187300 | HODGES, EDWARD A | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187301 | HODGES, GARY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187301 | HODGES, GARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7472468 | Hodges, Kristin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472468 | Hodges, Kristin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255768 | Hodges, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180278 | Hodges, Linda Orrence | James P. Frantz, 402 W Broadway STE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182584 | Hodges, Paul Wayne | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182584 | Hodges, Paul Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328840 | Hodges, Randall Green | James P. Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179710 | Hodgkin, Amanda | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7240714 | Hodskins, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174571 | HODSON, CECILIA A. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174571 | HODSON, CECILIA A. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998931 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008559 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998933 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008560 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998929 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008558 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998927 | Hodson, Joseph Byron | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008557 | Hodson, Joseph Byron | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174573 | HODSON, JOSEPH BYRON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174573 | HODSON, JOSEPH BYRON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937951 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185825 | HODSON, MARY E | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185825 | HODSON, MARY E | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7475995 | Hodson, Mary E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164460 | HODSON, ONELDA FRANCES | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4998935 | Hodson, Sarah | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008561 | Hodson, Sarah | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976334 | Hodson, Sarah | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976336 | Hodson, Sarah | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174575 | HODSON, SARAH | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174575 | HODSON, SARAH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469585 | Hoefer, Dirk Hartwig | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469585 | Hoefer, Dirk Hartwig | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199279 | Hoefer, Joshua Martin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998947 | Hoekstra, Marguerite Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008567 | Hoekstra, Marguerite Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174578 | HOEKSTRA, MARGUERITE LYNN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174578 | HOEKSTRA, MARGUERITE LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937958 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937960 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998943 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008565 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998937 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008562 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998945 | Hoekstra, Walter Charles | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008566 | Hoekstra, Walter Charles | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174579 | HOEKSTRA, WALTER CHARLES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174579 | HOEKSTRA, WALTER CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998941 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008564 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976343 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976344 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937964 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937966 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7219831 | Hoenig, James | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228157 | Hoenig, Nicolette Elizabeth | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7208652 | Hoenig, Teri Lee | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7225222 | Hoeppner, James | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462830 | HOEPPNER, JAMES DAVID | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462830 | HOEPPNER, JAMES DAVID | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465111 | Hofer Landscaping | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252409 | Hofer, Edward Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245377 | Hofer, Frederick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274104 | Hoff, Beretta Theresa | James P. Frantz, Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274104 | Hoff, Beretta Theresa | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304135 | Hoff, Bryan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327992 | Hoff, Charles Clayton | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327992 | Hoff, Charles Clayton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182588 | Hoff, Deanna Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182588 | Hoff, Deanna Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7335004 | Hoff, Jean Helen Van | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462727 | HOFFLAND, ROBERT JOSEPH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462727 | HOFFLAND, ROBERT JOSEPH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325603 | Hoffman Family Winery | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244972 | Hoffman, Ashton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458752 | Hoffman, Christopher L. | WILCOXEN CALLAHAM, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7167776 | HOFFMAN, DAVID ALAN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraemto, CA 95864 |
| 7167776 | HOFFMAN, DAVID ALAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraemto, CA 95864 |
| 7191909 | Hoffman, Douglas | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7182591 | Hoffman, Elizabeth Diane | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471086 | Hoffman, Elizabeth Diane | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182590 | Hoffman, Judith Kathleen | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471344 | Hoffman, Judith Kathleen | Gerald Singleton, 450 A Street, Fifth floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186803 | Hoffman, Kenneth George | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471668 | Hoffman, Kenneth George | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186803 | Hoffman, Kenneth George | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1727 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1728 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7260971 | Hoffman, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277022 | Hoffman, Natalie | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272455 | Hoffman, Natalie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003020 | Hoffman, Peter | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181820 | Hoffman, Peter J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181820 | Hoffman, Peter J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265726 | Hoffman, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239445 | Hoffman, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L.Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008568 | Hoffman, Ronald W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008569 | Hoffman, Ronald W. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937967 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937968 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294214 | Hoffman, Shawnee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462035 | Hoffmann, Allen Duane | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462035 | Hoffmann, Allen Duane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998949 | Hoffmaster, William J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008574 | Hoffmaster, William J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174429 | HOFFMASTER, WILLIAM J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174429 | HOFFMASTER, WILLIAM J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976351 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976352 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175798 | HOFFROGGE, BERNARD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7328342 | Hoffrogge, Bernard Patrick | Earley, Joseph M, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328342 | Hoffrogge, Bernard Patrick | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189440 | HOFFROGGE, MARY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189440 | HOFFROGGE, MARY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7243107 | Hofker, Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164050 | HOFMANN, VIRGINIA Ellen | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7144092 | Hogan Dee Potter | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144092 | Hogan Dee Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278351 | Hogan Studios, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160191 | HOGAN, AUSTIN M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160191 | HOGAN, AUSTIN M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165040 | HOGAN, CAROLINE SVETLANA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162707 | HOGAN, CHARLES MICHAEL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162707 | HOGAN, CHARLES MICHAEL | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7183093 | Hogan, Earlinnea Hiedi Star | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183093 | Hogan, Earlinnea Hiedi Star | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250299 | Hogan, Heather | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341090 | Hogan, Ivydell Bunny | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162708 | HOGAN, JANET LEA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162708 | HOGAN, JANET LEA | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7280464 | Hogan, Katherine | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231042 | Hogan, Lora L | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7193896 | Hogan, Madelyn | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247655 | HOGAN, SEAN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169868 | HOGAN, TIMOTHY LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169868 | HOGAN, TIMOTHY LEE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7284172 | Hogan, Travis | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201432 | Hoggren, Eugene | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7327072 | Hohenstein, David | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4949028 | Hohenthaner, Lisa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949037 | Hohenthaner, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949040 | Hohenthaner, Pauline | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192992 | Hohler Family 2017 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192992 | Hohler Family 2017 Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7192992 | Hohler Family 2017 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7307619 | Hohn, Helmut | James P Frantz (Attorney), 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305458 | Hohn, Selbacion | James P. Frantz , 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275671 | Holbert-Ely Ely, Haven Avril | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7275671 | Holbert-Ely Ely, Haven Avril | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283729 | Holbert-Ely, April Lynn | Joseph M. Earley III, 2561 California Park Drive, Suite 100, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283729 | Holbert-Ely, April Lynn | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273393 | Holbert-Ely, Hope Cari Ann Shalom | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273393 | Holbert-Ely, Hope Cari Ann Shalom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280247 | Holbert-Ely, Shane Michael | Shane Michael Holbert-Ely, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280247 | Holbert-Ely, Shane Michael | Shane Michael Holbert-Ely, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960552 | Holbrook H. Magee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960553 | Holbrook H. Magee | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960555 | Holbrook H. Magee | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7244428 | Holbrook, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293379 | Holbrook, Michael James | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7254719 | Holcomb, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249466 | Holcombe, Alex | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255901 | Holcombe, Emma | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165545 | Holden & Company LLP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7192240 | Holden, Harrison Howard | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7146516 | Holden, Hugh | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7177841 | Holden, Jeanette Noble Ann | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7203007 | Holden, Jeffrey Brian | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7317761 | Holden, Joyce A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317761 | Holden, Joyce A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241285 | Holden, Keith | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165083 | HOLDEN, KRISTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7226495 | Holden, Larry | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7281716 | Holden, Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165084 | HOLDEN, NATHANIEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7484293 | Holdener, Susan | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7158942 | HOLDER, JOHN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158942 | HOLDER, JOHN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7324179 | Holder, Sharon | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158943 | HOLDER, VIOLET | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158943 | HOLDER, VIOLET | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7242325 | Holder, Warren | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193898 | Holder, Warren T. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186805 | Holderfield, Denny Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186805 | Holderfield, Denny Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163892 | HOLDNER, APRIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163891 | HOLDNER, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7269223 | Holdridge, Jerrilyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272046 | Holdridge, Russell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186806 | Hole Photography | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186806 | Hole Photography | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183414 | Hole, Jennifer Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183414 | Hole, Jennifer Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291484 | Holguin, Gloria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187297 | HOLGUIN, RAYMOND RICHARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187297 | HOLGUIN, RAYMOND RICHARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159123 | Holiday Island Mobile Home Park (a business of Karl Kohlruss) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185093 | HOLINSWORTH, SHARRON L | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7474343 | Holistic Ag | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236128 | Holiter, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905743 | Holland Naumer | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947464 | Holland Naumer | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7468027 | Holland, Carol | Robins Cloud LLP, Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184923 | HOLLAND, DALE CARLTON | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190337 | Holland, Jessica Jewel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190337 | Holland, Jessica Jewel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273684 | Holland, Rex | Frantz Law Group, APLC, James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7593310 | Holland, Shelly Dawn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593310 | Holland, Shelly Dawn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193957 | Holland, Susan | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160192 | HOLLAND, WESLEY R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160192 | HOLLAND, WESLEY R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469863 | Holland, Wesley Richard | Bill Robins III, 808 Wilshire Blvd., Ste 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190779 | HOLLANDER, JASEN GERARD | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1731 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1732 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7322248 | Hollander, Jasen Gerard | John C.Cox, 70 Stony Point Rd., Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7322248 | Hollander, Jasen Gerard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183098 | Hollander, Sean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183098 | Hollander, Sean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189833 | Hollander, Sean Peter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237523 | Hollenbeck, Suzanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268547 | Holley, Carole | Frantz Law Firm APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 E Broadway Ste 860, San Diego, CA 92101 |
| 7175847 | HOLLEY, CINDY LEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7183791 | Holley, Gavin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183791 | Holley, Gavin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273515 | Holley, Gavin | Bagdasarian, Regina, 402 W. Broadway, Ste. 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7204941 | Holleyman, Alan Ray | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 5960557 | Hollieanne Vrbeta | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960559 | Hollieanne Vrbeta | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960561 | Hollieanne Vrbeta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7158301 | HOLLINGER, HOLLY LYNN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158301 | HOLLINGER, HOLLY LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7227946 | Hollinghurst, Arlene | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228112 | Hollinghurst, Arthur | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5925273 | Hollingshead, Julie | Michael S. Feinberg, APLC, Michael S. Feinberg , 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5925273 | Hollingshead, Julie | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5927107 | Hollingshead, Leonard | Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5927107 | Hollingshead, Leonard | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7469631 | Hollingsworth, Blake | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7267534 | Hollingsworth, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204009 | Hollingsworth, Jacob Thomas | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208378 | Hollingsworth, Jason | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462845 | HOLLINGSWORTH, JOHN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462845 | HOLLINGSWORTH, JOHN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161423 | HOLLINS, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161423 | HOLLINS, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7269640 | Hollis, Greg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182593 | Hollis, Linda Jane | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182593 | Hollis, Linda Jane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182592 | Hollis, Loren LeRoy | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182592 | Hollis, Loren LeRoy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1732 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7317430 | Hollister, Patricia Ann | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7295569 | Holliway , Claudia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291968 | Holliway, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340709 | Hollomon, Anthony Jamal | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459304 | Holloter, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467461 | Hollstrom, Krista | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7466619 | Hollstrom, Riley | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7175950 | HOLLSTROM, SHANE B | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175950 | HOLLSTROM, SHANE B | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7175950 | HOLLSTROM, SHANE B | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7289330 | Hollub, Deborah | Johnn C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7289330 | Hollub, Deborah | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7310409 | Hollub, Jordan | John C. Cox, 70 Stony Point Rad, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7310409 | Hollub, Jordan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7280432 | Hollub, Seth D. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7280432 | Hollub, Seth D. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153612 | Holly  Anne Brandt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153612 | Holly  Anne Brandt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153612 | Holly  Anne Brandt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187470 | Holly  Dain-Jackson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187470 | Holly  Dain-Jackson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960562 | Holly Austin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960563 | Holly Austin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960566 | Holly Austin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciolli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5922263 | Holly D. Peters | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922264 | Holly D. Peters | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5922265 | Holly D. Peters | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904496 | Holly Dain-Jackson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946442 | Holly Dain-Jackson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5922267 | Holly Dalton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922268 | Holly Dalton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1733 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196601 | Holly Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196601 | Holly Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196601 | Holly Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177174 | Holly Erin Armstrong | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177174 | Holly Erin Armstrong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143596 | Holly Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143596 | Holly Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960576 | Holly Haller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960578 | Holly Haller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960580 | Holly Haller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903974 | Holly Hollinger | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5960581 | Holly Knowles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960582 | Holly Knowles | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960584 | Holly Knowles | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922280 | Holly L Hamilton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922281 | Holly L Hamilton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922284 | Holly L Hamilton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7474548 | Holly L. Petrone and Gerald L. Petrone | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7328132 | Holly Luke | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7188252 | Holly Lynae Ratliff | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188252 | Holly Lynae Ratliff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184337 | Holly Marie Keeler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184337 | Holly Marie Keeler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340055 | Holly Marie Webb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340055 | Holly Marie Webb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197401 | Holly Maydole | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197401 | Holly Maydole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197401 | Holly Maydole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163137 | HOLLY MCGARRAUGH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163137 | HOLLY MCGARRAUGH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7201001 | Holly Mead | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201001 | Holly Mead | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184526 | Holly Michelle Millener | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184526 | Holly Michelle Millener | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169338 | Holly Noel Gillespie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195129 | Holly Noel Gillespie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195129 | Holly Noel Gillespie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195129 | Holly Noel Gillespie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922285 | Holly Pennington | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922286 | Holly Pennington | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922288 | Holly Pennington | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5960595 | Holly Pitruzzello | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960596 | Holly Pitruzzello | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5960597 | Holly Pitruzzello | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5922293 | Holly Schreiber | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922294 | Holly Schreiber | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922296 | Holly Schreiber | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188253 | Holly Sue Baker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188253 | Holly Sue Baker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960603 | Holly Tacher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960605 | Holly Tacher | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960607 | Holly Tacher | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905138 | Holly Webb | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908684 | Holly Webb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7160193 | HOLLY, ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160193 | HOLLY, ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192048 | Holly, Alissa | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193900 | Holly, Alyssa | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287400 | Holly-Haynie, Tianna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7256421 | Holman, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167341 | Holman, Paul | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7458586 | Holman, Paul | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7179476 | Holmby, Douglas and Deborah | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7180457 | Holmby, Michael and Natalie | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7288032 | Holmes, Adam | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185553 | HOLMES, ANN ISABELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185553 | HOLMES, ANN ISABELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192201 | Holmes, Barbara Anne | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7180867 | Holmes, Bobbie Jean | Camp FireClients' Special Trust Account, Steven S. Kane, Esq., 402 W Broadway, Suite 2500, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7180867 | Holmes, Bobbie Jean | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180867 | Holmes, Bobbie Jean | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7219868 | Holmes, Charles | Singleton Law Office, Gerlad Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5000060 | Holmes, Deborah | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140363 | HOLMES, DEBORAH ANN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163586 | HOLMES, DENNIS K. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7201895 | Holmes, Donald Wayne | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185077 | HOLMES, KRISTA ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185077 | HOLMES, KRISTA ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160196 | HOLMES, MARK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160196 | HOLMES, MARK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273615 | Holmes, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163585 | HOLMES, NANCY M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185113 | HOLMES, PATRICK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7151098 | Holmes, Roger | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7321179 | Holmes, Roger | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193902 | Holmes, Susan Evelyn | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5000056 | Holmes, Tim | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140364 | HOLMES, TIM PAUL | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7181822 | Holmstrom, Charles Stephen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181822 | Holmstrom, Charles Stephen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290896 | Holochwost, Anthony | James P Frantz, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293705 | Holochwost, Frederica M. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264999 | Holochwost, Frederick John | James P Frantz, 402 West Broadway Ste 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248093 | Holocombe, Claudette Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amandal. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233154 | Holsey, Craig | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5000068 | Holste, Gayle | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162758 | HOLSTE, GAYLE VIRGINIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7162759 | HOLSTE, LARRY DEAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5000064 | Holste, Larry Lawrence | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7316009 | Holstein, Stephanie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316009 | Holstein, Stephanie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276184 | Holstine, Laura | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324834 | Holston, Nancy James | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002828 | Holstrom, Charles | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7170439 | HOLT III, BOBBY JOSEPH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170439 | HOLT III, BOBBY JOSEPH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286910 | Holt, Ashley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341120 | Holt, Barbara Ann | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272205 | Holt, Gary L | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267339 | Holt, Peggy | James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224334 | Holt, Rob | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321933 | Holt, Sharon Rae | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5937972 | Holt, Vaughn | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164633 | HOLT, VAUGHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164633 | HOLT, VAUGHN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244812 | Holt, Vaughn | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7182595 | Holtan, Laura Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182595 | Holtan, Laura Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169582 | Holt-Nunes, Elizabeth | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7156123 | Holtom, Emily | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1738 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7155284 | Holtom, Spencer | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7205789 | Holtz, Kirvin | Steve Skikos, 1 Sansome Street 28th Floor , San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7208021 | Holz, Sandra | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7197540 | Holzknecht Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197540 | Holzknecht Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7197540 | Holzknecht Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7267697 | Home Care Advantage | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270469 | Home Comfort Heating And Air | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5922302 | Homeland Insurance Company Of New York | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7200145 | HOMELESS SERVICES CENTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200145 | HOMELESS SERVICES CENTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206653 | Homem, Richard | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7169571 | Homer Ray Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169571 | Homer Ray Wilhite | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169571 | Homer Ray Wilhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001178 | Homer, Lawrence | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162760 | HOMER, LAWRENCE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5001175 | Homer, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162761 | HOMER, LINDA SUSAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7165823 | Homes by Shell, LLC | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159268 | HOMES, MICHELLE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159268 | HOMES, MICHELLE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951234 | Homesite Insurance Company of California | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951576 | Homesite Insurance Company of California | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951844 | Homesite Insurance Company of California | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7152261 | Hometech Charter School, Inc. | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rose, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7294446 | Homlitas, Lynda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228213 | Homlitas, Lynda Margarete | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7250305 | Homlitas, Michael | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189834 | Hone, Lindsey Rene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189834 | Hone, Lindsey Rene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5922303 | Honey D. Olvera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1738 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922304 | Honey D. Olvera | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170246 | Honey Run Covered Bridge Association | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170246 | Honey Run Covered Bridge Association | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7160198 | HONEYCUTT, JEFFREY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160198 | HONEYCUTT, JEFFREY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198180 | HONG ANNA SAU KUEN TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198180 | HONG ANNA SAU KUEN TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170430 | HONG, ALEX | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170430 | HONG, ALEX | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7273485 | Hong, Barry M | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182598 | Hong, David K. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182598 | Hong, David K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251812 | Hong, Judith | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169142 | HONG, RUNDI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182597 | Hong, William Chu | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182597 | Hong, William Chu | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164110 | HONIGHAUSEN, AMANDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164109 | HONIGHAUSEN, ULRICH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5013667 | Honkit, Chan Paul and Dawn Hickey | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462049 | Hood, Hope | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462049 | Hood, Hope | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158466 | HOOD, HOWARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7187133 | Hood, Richard | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7179275 | Hoofard, Joan E. | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7179275 | Hoofard, Joan E. | Thomas Tosdal, Tosdal Law Firm, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Pacific Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7190875 | HOOK, CARLENE RAYE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190875 | HOOK, CARLENE RAYE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6029309 | Hook, Michael | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7225444 | Hook, Michael | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7190873 | HOOK, TERRY ELMORE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190873 | HOOK, TERRY ELMORE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162335 | Hook, Todd J. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7261260 | Hooker Oak Distillery, LLC | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group LLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7160199 | HOOKER, CATHERINE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160199 | HOOKER, CATHERINE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462430 | Hooker, Charles Leroy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462430 | Hooker, Charles Leroy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1740 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7482497 | Hooker, Clinton | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190470 | Hooker, Jeannnie R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190470 | Hooker, Jeannnie R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999154 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008696 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7190479 | Hooker, Robert E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190479 | Hooker, Robert E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160201 | HOOKER, ROBERT J, | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160201 | HOOKER, ROBERT J, | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074671 | Hooker, William | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7170527 | HOOKS, CARMI ELISSA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170527 | HOOKS, CARMI ELISSA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170526 | HOOKS, HUGH JOSEPH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170526 | HOOKS, HUGH JOSEPH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288972 | Hooley, Deborah Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155114 | Hooper, Donna | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7186363 | HOOPER, LUKE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7241840 | Hooper, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224222 | Hooper, Tamara | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7326376 | Hooper, Tamara | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7236249 | Hooton, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268219 | Hooton, Jerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241672 | Hooton, Robert Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949501 | Hoover, Cindy Lee | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 4949502 | Hoover, Cindy Lee | The Law Office Of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949503 | Hoover, Cindy Lee | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7465525 | Hoover, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272035 | Hoover, David | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237670 | Hoover, Jr., Harvey Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237670 | Hoover, Jr., Harvey Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187090 | Hoover, Lois Jean | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158475 | HOOVER, TYLER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7326959 | Hope , Michael  D. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175424 | Hope Ann Marie  Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175424 | Hope Ann Marie  Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175424 | Hope Ann Marie  Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198126 | HOPE FISHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198126 | HOPE FISHER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142688 | Hope Hood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142688 | Hope Hood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328200 | Hope Preston | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328200 | Hope Preston | Boldt, Paige N., 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326703 | Hope Preston on behalf of Michael Preston | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326703 | Hope Preston on behalf of Michael Preston | Boldt, Paige N., 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153198 | Hope Stambaugh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153198 | Hope Stambaugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153198 | Hope Stambaugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327407 | Hope, Michael | FRANTZ LAW GROUP, James P. Frantz, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211069 | Hopkins, Amy Lu | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7184924 | HOPKINS, BARBARA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190471 | Hopkins, Barbara G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190471 | Hopkins, Barbara G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259027 | Hopkins, Jason Feller | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7207646 | Hopkins, Jeffrey John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7169583 | Hopkins, Nadia | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169584 | Hopkins, Patrick | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7235429 | Hopkins, Shawna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7202357 | Hopman, George W. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202357 | Hopman, George W. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202357 | Hopman, George W. | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7189106 | Hoppe, Simone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189106 | Hoppe, Simone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315474 | Hoppe, Simone | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324718 | Hopper Lane Apartments, a California Limited Partnership | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1741 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183417 | Hopper, James Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183417 | Hopper, James Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268460 | Hopper, Larry D | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312608 | Hopper, Leslie Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312608 | Hopper, Leslie Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328462 | HOPPER, PATRICIA LEE | DEMAS, JOHN N, 701 HOWE AVE. SUITE A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7328462 | HOPPER, PATRICIA LEE | Sorrells, Adam D, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159153 | HOPPER, PATRICIA LEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159153 | HOPPER, PATRICIA LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159220 | HOPPER, PEGGI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159152 | HOPPER, ROBERT ANDREW | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7326265 | HOPPER, ROBERT ANDREW | DEMAS, JOHN N, 701 HOWE AVE. SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7326265 | HOPPER, ROBERT ANDREW | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7326265 | HOPPER, ROBERT ANDREW | SORRELLS, ADAM D, 60 Independence Circle SUITE 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7318211 | Hopper, Seth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318211 | Hopper, Seth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169807 | HOPPER, TIFFANY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183418 | Hopper, Tina Christine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183418 | Hopper, Tina Christine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7238478 | Hopper, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179749 | Hopson, Bascom (Bud) | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7179749 | Hopson, Bascom (Bud) | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5922308 | Horacio Cisneros | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922310 | Horacio Cisneros | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902217 | Horacio Hernandez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906235 | Horacio Hernandez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5001711 | Horcher, Elisabeth | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5001708 | Horcher, Karl | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7295503 | Hordagoda, Nihal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248534 | Hordienko, Carina | Corey, Luzaich, de Ghetaldi and Riddle  , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240868 | Hordienko, Daniel | Amanda L. Riddle, Corey, Luziach, de Ghetaldi & Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173382 | Hordienko, David | James P. Frantz, 402 W Broadway STE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1742 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1743 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7241423 | Hordienko, David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259812 | Hordienko, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237780 | Hordienko, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008000 | Hordienko, Karina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193885 | Horio, Frank | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193884 | Horio, Martha | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465839 | Horn, Callia Mae | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187350 | HORN, CANDACE MICHELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187350 | HORN, CANDACE MICHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7323160 | Horn, Hayley Jeanine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323160 | Horn, Hayley Jeanine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202640 | Horn, Jerry Dennis | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7202293 | Horn, Lawrence | Sieglock Law, A.P.C., Christopher Charles Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7290646 | Horn, Leon | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7146602 | Horn, Mary | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146602 | Horn, Mary | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146602 | Horn, Mary | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7208774 | Horn, Mary | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7289652 | Horn, Richard Allan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291991 | Horn, Susan Carole | James P Frantz, 402 West Broadway Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296691 | Horn, Valerie | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303976 | Horn, Valerie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258676 | Horn, William Valdean Van | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319137 | Horn, Willis | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7458613 | Horn, Willis | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162615 | Hornback, Jon and Lori J. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7146434 | Hornback, Kelli and Jon | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7283269 | Hornbeck, Chance Hollice | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 94030 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289124 | Hornbeck, Patrick Henry | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1744 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7224887 | Horne, Brian | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7225113 | Horne, Camelia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7239190 | Horne, Cathryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140938 | HORNE, CHARLOTTE | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140938 | HORNE, CHARLOTTE | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140329 | HORNE, JOEL VERNON | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140329 | HORNE, JOEL VERNON | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7190383 | Horne, Justin Andy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190383 | Horne, Justin Andy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472065 | Horne, Karen V. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7302178 | Hornebeck, Angela Dee | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190321 | Horner, Anne J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190321 | Horner, Anne J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160203 | HORNER, CRAIG JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341057 | Horner, Craig James | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160203 | HORNER, CRAIG JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160208 | HORNER, JARED HAMILTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160208 | HORNER, JARED HAMILTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190323 | Horner, Ryan A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190323 | Horner, Ryan A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160204 | HORNER, SHIRLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160204 | HORNER, SHIRLEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185593 | HORNICK, GEORGE NEAL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185593 | HORNICK, GEORGE NEAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160210 | HORNICK, RICHARD PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160210 | HORNICK, RICHARD PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319402 | Horning, Dawn M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4949422 | Horning, Justine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7074464 | Horning, Sean | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7313855 | Horning, Sean | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7189156 | Hornton, Tanya | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189156 | Hornton, Tanya | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318466 | Hornton, Tanya | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296434 | Hornton, Tanya | 402 West Broadway Suite 860, James P Frantz, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318673 | Hornung, Abbey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318673 | Hornung, Abbey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274916 | Horobin, David | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7172386 | Horre, Denise | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305587 | Horre, Kimberly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305587 | Horre, Kimberly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175849 | HORRELL-SCHMITZ, KATRINA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7245214 | Horrell-Schmitz, Katrina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279762 | Horrigan, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240338 | Horrigan, Pamela Marie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195415 | Horst Dieter Sakschewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195415 | Horst Dieter Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195415 | Horst Dieter Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170013 | Horst Van Waaden as trustee of the 2013 Horst Von Waaden Revocable Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170013 | Horst Van Waaden as trustee of the 2013 Horst Von Waaden Revocable Trust | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175475 | HORST, JEFF AND HORST, lOIS | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7175475 | HORST, JEFF AND HORST, lOIS | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7336640 | Horst, Jeff and Lois | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173990 | HORST, SETH D. AND HORST, KRISTEN | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173990 | HORST, SETH D. AND HORST, KRISTEN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461386 | Horst, Seth D. and Horst, Kristen | Seth, Kristen, Hudson, Hadley Horst, John G. Roussas, 401 Watt Ave., Sacramento, Ca 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7193903 | Horstman, Andrew | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7289154 | Horton, Amanda | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7235837 | Horton, Ann Louise | David Fox, Fox Law APC, 225 West Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7287191 | Horton, James T. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7234555 | Horton, Jeffrey | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7183420 | Horton, Jimmy Eugene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183420 | Horton, Jimmy Eugene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183421 | Horton, Monty Jack | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183421 | Horton, Monty Jack | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231388 | Horton, Robert Stanley | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7284393 | Horton, Walter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239308 | Horvatich, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257159 | Horwath, Kathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256132 | Horwath, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258019 | HORWATH, THERESA | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260860 | Horwath, William | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160217 | HOSFORD JOHN T & K D FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160217 | HOSFORD JOHN T & K D FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160215 | HOSFORD, JOHN T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160215 | HOSFORD, JOHN T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160216 | HOSFORD, KAREN D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160216 | HOSFORD, KAREN D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231695 | Hosford, Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172795 | Hoshiyama , Caleb and Marilyn | Caleb and Marilyn Hoshiyama, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7172795 | Hoshiyama , Caleb and Marilyn | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7171341 | Hoshiyama, Caleb and Marilyn | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145164 | Hoskins, Angela Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145164 | Hoskins, Angela Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145881 | Hosler Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7257535 | Hosler, Gregory David | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264835 | Hosler, Kathy | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320180 | Hosler, Marleen May | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144782 | HOSLER, MICHAEL | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7168557 | HOSMER, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5002716 | Hosmer, Kathleen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140365 | HOSMER, KATHLEEN ANNETTE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5002713 | Hosmer, Steven | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140366 | HOSMER, STEVEN ROBERT | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7199806 | Hossfeld Vineyards Wine Co., LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199806 | Hossfeld Vineyards Wine Co., LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199807 | Hossfeld Vineyards, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199807 | Hossfeld Vineyards, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7312271 | Hostek, Lisa Morrow | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947769 | Hostoski, Henriette | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158944 | HOSTOSKI, HENRIETTE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158944 | HOSTOSKI, HENRIETTE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190277 | Hostoski, Henriette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190277 | Hostoski, Henriette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160219 | HOSTOSKI, JACKIE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160219 | HOSTOSKI, JACKIE LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160220 | HOSTOSKI, MICHAEL ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160220 | HOSTOSKI, MICHAEL ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230569 | Hotelling, James | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7242427 | Houchin, Joel | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183537 | Houchins, Ashley Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183537 | Houchins, Ashley Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325283 | Houchins, Tamie | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325283 | Houchins, Tamie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183423 | Houghtling, Warren | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183423 | Houghtling, Warren | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7592992 | Houghton, Calvin L | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7592992 | Houghton, Calvin L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269069 | Houghton, Calvin Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269069 | Houghton, Calvin Lee | Paige M Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160221 | HOUGHTON, CHRISTOPHER MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160221 | HOUGHTON, CHRISTOPHER MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186110 | HOUGHTON, CLAUDIA SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186110 | HOUGHTON, CLAUDIA SUE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186123 | HOUGHTON, CONNIE LOUISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186123 | HOUGHTON, CONNIE LOUISE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7283121 | Houghton, Cyril | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283121 | Houghton, Cyril | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005328 | Houghton, Donald | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181823 | Houghton, Donald Clark | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181823 | Houghton, Donald Clark | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170301 | HOUGHTON, JAMES SCOT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160222 | HOUGHTON, LYNN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160222 | HOUGHTON, LYNN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317578 | Houghton, Viola | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317578 | Houghton, Viola | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290102 | Houk Jr., Paul Edward | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313102 | Houk Jr., Paul Edward | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174581 | HOULE, EMILIE LOU | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174581 | HOULE, EMILIE LOU | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009830 | Houle, Emilie; Kelly and Bodie Craddock | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7152350 | Houle, Linda Catlin | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7288256 | House 2 Home LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185044 | HOUSE, CHARLES | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7146402 | House, Darryl | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160225 | HOUSE, DRAKE MICHAELEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160225 | HOUSE, DRAKE MICHAELEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1747 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193904 | Houser, Bonnie | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145960 | HOUSER, JAMES | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145960 | HOUSER, JAMES | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7193905 | Houser, Mike | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247692 | Houseworth, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243990 | Houseworth, Maria N. | Corey, Luzaich, de Ghetaldi LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466107 | Housh Family Trust | Skikos Crawford Skikos & Joseph, Matthew SKikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998957 | Housing Alternatives Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008577 | Housing Alternatives Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174375 | HOUSING ALTERNATIVES INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174375 | HOUSING ALTERNATIVES INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5937974 | Housing Alternatives Inc.; Copello Square, LP | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937975 | Housing Alternatives Inc.; Copello Square, LP | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7214738 | Houston Casualty Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7216259 | Houston Casualty Company - London Branch | Cozen O'Connor , c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7197159 | Houston Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197159 | Houston Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197159 | Houston Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216194 | Houston Specialty Insurance Company | Cozen O'Connor , c/o Kevin Bush, Esq. and  Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7170218 | HOUSTON, DENNIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170767 | HOUSTON, JULIANE MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170767 | HOUSTON, JULIANE MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170219 | HOUSTON, LEILANI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7177765 | Houston, Marjorie Nadine | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160228 | HOUSTON, VANESSA B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160228 | HOUSTON, VANESSA B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316342 | Houtman, Donna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316342 | Houtman, Donna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170472 | HOVEY III, JAMES BRYAN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170472 | HOVEY III, JAMES BRYAN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1748 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319569 | Hovey, Cheri Lynn | Law Offices of Joseph M, Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319569 | Hovey, Cheri Lynn | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321770 | Hovey, Darren | Joseph M. Earley III, 2561 California Park Drive Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321770 | Hovey, Darren | Paige N. Boldt, 2561 California Park Drive Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248795 | Hovey, Debra Louise | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260423 | Hovey, Dylan James Brandon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260423 | Hovey, Dylan James Brandon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139430 | Hovey, Elaine | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7166373 | Hovey, Elaine | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7238425 | Hovey, Esther Rebekah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238425 | Hovey, Esther Rebekah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254192 | Hovey, James B. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169074 | HOVEY, JAMES BRYAN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169074 | HOVEY, JAMES BRYAN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7340261 | Hovey, Joseph Glen | Randall E Strauss, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7340171 | Hovey, Leo Alfred | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340171 | Hovey, Leo Alfred | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462513 | HOVEY, MARJORIE DIANE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462513 | HOVEY, MARJORIE DIANE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310214 | Hovey, Michael Glenn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310214 | Hovey, Michael Glenn | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154276 | Howard  Roque | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154279 | Howard  Roque | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154279 | Howard  Roque | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142410 | Howard A Frazee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142410 | Howard A Frazee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6185716 | Howard and Tami Epstein Revocable Trust dated 12/12/2012 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7141484 | Howard Andrew Weyker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141484 | Howard Andrew Weyker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326638 | Howard Aslin | Greg Skikos, One Sansome St., Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922313 | Howard Brown | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922315 | Howard Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960624 | Howard Clewett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960625 | Howard Clewett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960628 | Howard Clewett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145255 | Howard Cobb | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145255 | Howard Cobb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144324 | Howard Dennis Goetz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144324 | Howard Dennis Goetz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902195 | Howard Dunaier | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906214 | Howard Dunaier | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7188254 | Howard Emory Odell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188254 | Howard Emory Odell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188255 | Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313136 | Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269664 | Howard F. Dunaier and Elizabeth Stelluto Dunaier, Trustees of the Dunaier Family Trust, Dated June 17, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196161 | Howard Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196161 | Howard Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194972 | Howard Forester Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194972 | Howard Forester Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194972 | Howard Forester Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960629 | Howard Garrison | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960630 | Howard Garrison | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5960631 | Howard Garrison | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7175668 | Howard Isom | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7175668 | Howard Isom | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175668 | Howard Isom | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199963 | Howard Klepper, individually and d/b/a Howard Klepper Guitars | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1750 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199963 | Howard Klepper, individually and d/b/a Howard Klepper Guitars | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904298 | Howard Lasker | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7144217 | Howard N. Feig | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144217 | Howard N. Feig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183691 | Howard, Angela Rose | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273039 | Howard, Angela Rose | James P. Frantz, Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273039 | Howard, Angela Rose | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325294 | Howard, Calista | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325190 | Howard, Charles and Debra | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185378 | HOWARD, CHRISTOPHER ALLEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7183692 | Howard, Donald Kimm | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246878 | Howard, Donald Kimm | Regina Bagdasarian, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186809 | Howard, Dustin Jay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186809 | Howard, Dustin Jay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5015419 | Howard, Jason | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168558 | HOWARD, JASON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161043 | HOWARD, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161043 | HOWARD, JASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183101 | Howard, Keli Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183101 | Howard, Keli Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278957 | Howard, Kimm Ann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278957 | Howard, Kimm Ann | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7171485 | Howard, Leroy | Northern California Law Group, Joesph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7221438 | Howard, Linda | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195492 | HOWARD, MARIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7195492 | HOWARD, MARIA | Deborah Dixon, At, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1000, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7183693 | Howard, Nicholas Jonathan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278181 | Howard, Nicholas Jonathan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247697 | Howard, Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251142 | Howard, Robert | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251142 | Howard, Robert | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258122 | Howard, Robin Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258122 | Howard, Robin Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7155771 | Howard, Shirley | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7274369 | Howard, Stephen Scott | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460683 | Howard, Susan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460683 | Howard, Susan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181824 | Howard, Thomas Milton | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181824 | Howard, Thomas Milton | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005331 | Howard, Tom | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164964 | HOWARD, ZACKARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7161046 | HOWARD-CATERON, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161046 | HOWARD-CATERON, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185591 | HOWE, DANIEL RAY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185591 | HOWE, DANIEL RAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7202511 | Howe, Gordon L. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7314090 | Howe, Hannah Nicole | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269241 | Howe, James Dean | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165205 | HOWE, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159107 | HOWE, MARY Jane | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7310714 | Howe, Nathan | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323769 | Howe, Nathan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164081 | HOWE, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189114 | Howe, Sonya | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301002 | Howe, Sonya | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312689 | Howe, Sonya | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145205 | Howe, Wayne Alan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145205 | Howe, Wayne Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195455 | Howell Family Daycare | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195455 | Howell Family Daycare | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195455 | Howell Family Daycare | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187198 | Howell Family Trust | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7236350 | Howell, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465312 | Howell, Charlotte | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1752 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1753 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7460175 | Howell, Christina | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318521 | Howell, Christina | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251619 | Howell, Dale | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7223530 | Howell, Deidra | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7290427 | Howell, Donald | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180823 | Howell, III, John W. | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7193906 | Howell, James | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186626 | HOWELL, JEFFREY BYRON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7217174 | Howell, Jessica | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949795 | Howell, Louise | Panish Shea & Boyle LLP, Brian J. Panish, 11111 Santa Monica Blvd.,, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7164461 | HOWELL, LOUISE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186364 | HOWELL, LOWELL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186810 | Howell, Michelle L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186810 | Howell, Michelle L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165542 | HOWELL, PAMELA SUE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7217090 | Howell, Patricia | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7485279 | Howell, Scott | Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186811 | Howell, Taylor M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186811 | Howell, Taylor M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182599 | Howell, Wyatt Lukas | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182599 | Howell, Wyatt Lukas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462000 | Hower, Ami Cheri | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462000 | Hower, Ami Cheri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221644 | Howerton, Michael Campbell | Singleton, Gerald, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264817 | Howeth, Ronald | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159623 | HOWIE AND GERRY CLOUSER TRUST ACCOUNT, DATED NOVEMBER 11, 1999 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159623 | HOWIE AND GERRY CLOUSER TRUST ACCOUNT, DATED NOVEMBER 11, 1999 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185498 | HOWLETT, JOHN GARLAND | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185498 | HOWLETT, JOHN GARLAND | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998961 | Howry, Tiffany (aka Tiffany Harris) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008579 | Howry, Tiffany (aka Tiffany Harris) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937978 | Howry, Tiffany (aka Tiffany Harris) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937980 | Howry, Tiffany (aka Tiffany Harris) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1753 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174331 | HOWRY, TIFFANY MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174331 | HOWRY, TIFFANY MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189837 | Hoxworth, Brittney Rae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478617 | Hoxworth, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189838 | Hoxworth, Raymond Craig | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475456 | Hoy, Bailey M | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7475456 | Hoy, Bailey M | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7218852 | Hoyle, Bryan W. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7183103 | Hoyman, Jan Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183103 | Hoyman, Jan Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183104 | Hoyman-Browe, Alanna M | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183104 | Hoyman-Browe, Alanna M | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183105 | Hoyman-Browe, Allison J | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183105 | Hoyman-Browe, Allison J | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003285 | Hoyt, Brian | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461971 | Hoyt, Brian David | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461971 | Hoyt, Brian David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7330091 | Hoyt, Gregory | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163591 | HSIEH, SAYOULI LILY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163592 | HSIEH, SHAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176077 | Hsieh's LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462721 | Hsieh's LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462721 | Hsieh's LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242945 | Hu, Lily | Engstrom Lipscomb & Lack, Whalen, Daniel G. , 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7194194 | HUALAN CHEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194194 | HUALAN CHEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169745 | HUANG, GEORGE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168244 | HUANG, HENRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169746 | HUANG, LULU | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7162635 | Huang, Shirley | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7168245 | HUANG, STEPHANIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326964 | HUANG, THOMAS | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326964 | HUANG, THOMAS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168213 | HUANG, YAN QIONG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4949249 | Huang, Zhong | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7305017 | Hubb, Chester | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7210389 | Hubb, Linda | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183521 | Hubbard, Aimee Christine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183521 | Hubbard, Aimee Christine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459395 | Hubbard, Anna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185720 | HUBBARD, CAROL ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185720 | HUBBARD, CAROL ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7477546 | Hubbard, Danny | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477546 | Hubbard, Danny | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190214 | Hubbard, Debora Julia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190214 | Hubbard, Debora Julia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190197 | Hubbard, Gary Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190197 | Hubbard, Gary Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185721 | HUBBARD, GEORGE EDWARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185721 | HUBBARD, GEORGE EDWARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7476043 | Hubbard, Luann Nelson | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476043 | Hubbard, Luann Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145684 | HUBBARD, MADELINE J | MADELINE HUBBARDEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7249543 | Hubbard, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484076 | Hubbard, Pamela Yvonne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7339059 | Hubbard, Rachel A. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167634 | HUBBARD, SEAN M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7236301 | Hubbard, Tom | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169585 | Hubbard, Tom Gordan | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7460861 | Hubbard, William | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460861 | Hubbard, William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296154 | Hubbert, Mark Alan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231214 | Hubbert, Shirley | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7189102 | Hubbert, Shirley  A | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189102 | Hubbert, Shirley  A | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315595 | Hubbert, Shirley A | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999658 | Hubbs, Emily M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009010 | Hubbs, Emily M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174255 | HUBBS, EMILY M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174255 | HUBBS, EMILY M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7470674 | Hubert & Rosa Sietzer Family Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470674 | Hubert & Rosa Sietzer Family Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193743 | Hubert Favors, spouse | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7474018 | Hubert, Kenneth | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7324654 | Hubit, Gregory | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7179755 | Hubner, Susan | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Ste. #215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7157495 | Huchro, Monica | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7466242 | Huck Rorick DBA Pineridge RPark | Corey, Luzaich, de Ghetaldi & Riddle, LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264690 | Huck Rorick, Trustee of the Rorick Trust dated October 19, 1995 | Corey, Luzaich, de Ghetaldi & Riddle, LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467019 | Huckaba, Christina Rheannon | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160231 | HUCKABEE JR., TODD BLAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160231 | HUCKABEE JR., TODD BLAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325849 | Huckins, Troy A. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272823 | Huddleston, Dawn | Corey, Luzaich, de Ghetaldi & Riddle, LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185188 | HUDDLESTON, JIM | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186365 | HUDDLESTON, TOMMY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161099 | HUDGENS, KAYLA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161099 | HUDGENS, KAYLA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150667 | Hudman, Clora | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150667 | Hudman, Clora | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150667 | Hudman, Clora | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7325804 | Hudson 2016 Family Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325804 | Hudson 2016 Family Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198766 | Hudson Appliance Center Inc. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462753 | Hudson Appliance Center Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462753 | Hudson Appliance Center Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196162 | Hudson Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196162 | Hudson Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5913203 | Hudson Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 |
| 5913770 | Hudson Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7162589 | Hudson, Clint | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7252517 | Hudson, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7282514 | Hudson, Daryl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282514 | Hudson, Daryl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260681 | Hudson, Daryl Gordon | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260681 | Hudson, Daryl Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325110 | Hudson, Debra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7193909 | Hudson, Donald Bryan | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7337942 | Hudson, Duane | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190556 | Hudson, Dwayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190556 | Hudson, Dwayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7238635 | Hudson, Evett Kathren | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238635 | Hudson, Evett Kathren | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160232 | HUDSON, JUDITH MARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160232 | HUDSON, JUDITH MARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145031 | Hudson, Loren | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145031 | Hudson, Loren | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193908 | Hudson, Mark | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473735 | Hudson, Michael | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473735 | Hudson, Michael | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160233 | HUDSON, SHANNON CRAIG | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160233 | HUDSON, SHANNON CRAIG | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208029 | Hudson, Shelly | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7267459 | Hudson, Wayne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241023 | Hudson-Strock, Shawna | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182455 | Hueners, Danielle Leanne | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182455 | Hueners, Danielle Leanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274788 | Huerta, Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274788 | Huerta, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295111 | Huerta, Tamara | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295111 | Huerta, Tamara | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584033 | Huerta, Tamara R. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584033 | Huerta, Tamara R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185629 | HUERTA, TAYLOR MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185629 | HUERTA, TAYLOR MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7198502 | Huey Phattarawat Wong | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198502 | Huey Phattarawat Wong | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7291444 | Huff, Arlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325975 | Huff, Casey | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325975 | Huff, Casey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462869 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200545 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200545 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328420 | Huff, Elijah | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328420 | Huff, Elijah | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7288444 | Huff, Jordan Kelly | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288444 | Huff, Jordan Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466702 | Huff, Karen Sue | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288971 | Huff, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7339943 | Huffman, Adrian Ann | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228455 | Huffman, Cameron | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7230501 | Huffman, Charles | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7469803 | Huffman, Chris | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7228919 | Huffman, Courteney | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7476081 | Huffman, DeeAnna | Welty, Weaver & Currie, P.C., Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7160239 | HUFFMAN, HUAN REN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160239 | HUFFMAN, HUAN REN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181826 | Huffman, Jerry Mathew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181826 | Huffman, Jerry Mathew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003112 | Huffman, John | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181825 | Huffman, John Mark | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181825 | Huffman, John Mark | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160234 | HUFFMAN, MAURICE JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160234 | HUFFMAN, MAURICE JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160240 | HUFFMAN, MILES JESSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160240 | HUFFMAN, MILES JESSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160235 | HUFFMAN, ROBIN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160235 | HUFFMAN, ROBIN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338258 | Huffman-Cruthers, Cecelia | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162616 | Hugbanks, Gregory | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7275926 | Huge, Larry Todd | Corey, Luzaich, de Ghetaldi & Riddle , Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230902 | Huge, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185379 | HUGG, FRED | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185380 | HUGG, SALLY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7217991 | Huggins, Benjamin H. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187118 | HUGGINS, BRADLEY HUGH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7220493 | Huggins, Macy E. | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7280346 | Huggins, Shawna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7148559 | Huggins, Terry | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Boradway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148559 | Huggins, Terry | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148559 | Huggins, Terry | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7277517 | Huggins, Timothy Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277517 | Huggins, Timothy Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197965 | Hugh A & Stacey L Faber Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197965 | Hugh A & Stacey L Faber Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158972 | Hugh and Marilyn Smith Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5904121 | Hugh Cisneros | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907834 | Hugh Cisneros | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192362 | Hugh Edward Cisneros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192362 | Hugh Edward Cisneros | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192362 | Hugh Edward Cisneros | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192709 | HUGH FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192709 | HUGH FABER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196163 | HUGH FUTRELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196163 | HUGH FUTRELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165401 | HUGH L. STEIMLE, TRUSTEE OF THE HUGH STEIMLE LIVING TRUST DATED 10/5/12 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198857 | Hugh Patrick Sweeny | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198857 | Hugh Patrick Sweeny | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944910 | Hugh Reimers | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948231 | Hugh Reimers | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7166035 | HUGH STEIMLE PHOTOGRAPHY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143212 | Hugh Stuart Floraday | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143212 | Hugh Stuart Floraday | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922329 | Hugh Sutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922331 | Hugh Sutton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922332 | Hugh Sutton | Steven M. Campora, Esq./ SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960638 | Hugh W. Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960639 | Hugh W. Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960641 | Hugh W. Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7194616 | Hughes Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194616 | Hughes Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194616 | Hughes Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208430 | Hughes, Beverly | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160241 | HUGHES, BRIAN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160241 | HUGHES, BRIAN PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160245 | HUGHES, CANDICE LIBETSIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160245 | HUGHES, CANDICE LIBETSIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166790 | Hughes, Christine | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7160248 | HUGHES, DANNY RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160248 | HUGHES, DANNY RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998963 | Hughes, David Bancroft | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008580 | Hughes, David Bancroft | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937981 | Hughes, David Bancroft | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937983 | Hughes, David Bancroft | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7272809 | Hughes, David Neal | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327470 | Hughes, Dean | Dean Hughes, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480698 | Hughes, Deborah | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7254730 | Hughes, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182575 | Hughes, Dennis E. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182575 | Hughes, Dennis E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4946965 | Hughes, Dillon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144783 | HUGHES, DILLON ALAN COLE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193911 | Hughes, Donna L. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205372 | Hughes, Dorothy | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999421 | Hughes, Douglas Keith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008839 | Hughes, Douglas Keith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174673 | HUGHES, DOUGLAS KEITH | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174673 | HUGHES, DOUGLAS KEITH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193912 | Hughes, Edward | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237770 | Hughes, Eric | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160242 | HUGHES, GARY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160242 | HUGHES, GARY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145685 | HUGHES, JARROD L | JARROD HUGHESEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1760 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305975 | Hughes, Jesse | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7160249 | HUGHES, JOSHUA TYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160249 | HUGHES, JOSHUA TYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160247 | HUGHES, JULIA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160247 | HUGHES, JULIA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175915 | HUGHES, JUNE | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7278485 | Hughes, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313967 | Hughes, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999423 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008840 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7271859 | Hughes, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250382 | Hughes, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311992 | Hughes, Martha | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311992 | Hughes, Martha | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278639 | Hughes, Philip | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7461907 | Hughes, Ray Anthony | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235634 | Hughes, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7224606 | Hughes, Richard | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163372 | HUGHES, ROBERT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163373 | HUGHES, SHARON | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7296520 | Hughes, Shirley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297789 | Hughes, Stephanie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7460853 | Hughes, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299641 | Hughes, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4946968 | Hughes, Trevor | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7249353 | Hughes, Zachary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camiono Real, Milbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298910 | Hughie, Ramona | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7306745 | Hughie, Ramona | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282196 | Hughie, Rodney | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7282453 | HUGHIE, RODNEY | FRANTZ LAW GROUP, APLC, FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289421 | Hughie, Rodney | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189104 | Hughie, Sienna | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312122 | Hughie, Sienna | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298332 | Hughie, Sienna | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922337 | Hugo Deras | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922340 | Hugo Deras | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922342 | Hugo Deras | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7175557 | Hugo M. Castaneda | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175557 | Hugo M. Castaneda | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175557 | Hugo M. Castaneda | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960647 | Hugo Sibrian | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960648 | Hugo Sibrian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960650 | Hugo Sibrian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194107 | HUGO TORRES MARTINEZ, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206008 | HUGO TORRES MARTINEZ, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206008 | HUGO TORRES MARTINEZ, JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922348 | Hui Suk Oehl | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922349 | Hui Suk Oehl | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922350 | Hui Suk Oehl | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5922351 | Hui Suk Oehl | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158440 | HULETT, ANDREW | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158441 | HULETT, PAMELA J | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7167999 | HULETTE, LISA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7180788 | Hulse, Christina | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193914 | Hulse, Christina | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193915 | Hulse, Jessica | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193916 | Hulse, Richard | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7179922 | Hulsey, Charles | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192635 | HUMBERTO BOTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192635 | HUMBERTO BOTELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140330 | HUMBLE, ROBERSON NORVAL | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140330 | HUMBLE, ROBERSON NORVAL | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7172284 | Hummel, Todd | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7486915 | Humpert, Jr., Robert Edward | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486915 | Humpert, Jr., Robert Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005334 | Humphrey, Carol | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181827 | Humphrey, Carol | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181827 | Humphrey, Carol | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461998 | Humphrey, Kent Eric | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461998 | Humphrey, Kent Eric | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318613 | Humphrey, Nancy L | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318613 | Humphrey, Nancy L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176069 | HUMPHREY, TODD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176069 | HUMPHREY, TODD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7167773 | HUMPHREYS, ELKE DEMETRIA | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167773 | HUMPHREYS, ELKE DEMETRIA | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7167772 | HUMPHREYS, ERIC ROY | Randall Strauss, 1999 HARRISON STREET, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7186001 | HUMPHREYS, LESLIE W | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186001 | HUMPHREYS, LESLIE W | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7467375 | Humphreys, Leslie W. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312113 | Humphries, Ben | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314227 | Humphries, Michele | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183424 | Humphries, Nicole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183424 | Humphries, Nicole | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291059 | Humphry, Joe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7220023 | Hunderman, Talyn Thomas-James | Earley, Joseph M, Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220023 | Hunderman, Talyn Thomas-James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141336 | Hung Tang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141336 | Hung Tang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947655 | Hung, Angelina | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7302369 | Hungate, Teresa L. | Jack W. Weaver , Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297642 | Hungate, Zoe | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7287362 | Hungerford, Clark | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Fransico, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7287362 | Hungerford, Clark | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 6029381 | Hunsaker, Dorinda | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7277741 | Hunsaker, Dorinda | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 4946971 | Hunt MD, Justin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168560 | HUNT, BETTI JANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176201 | HUNT, DARLA JEAN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176201 | HUNT, DARLA JEAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176201 | HUNT, DARLA JEAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175733 | HUNT, DAVID DANIEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175733 | HUNT, DAVID DANIEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947868 | Hunt, Denise | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176099 | HUNT, DONALD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176099 | HUNT, DONALD | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258291 | Hunt, Edwin Brandon | Joseph M. Earley III, 2561 Californa Park Drive, Ste.199, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258291 | Hunt, Edwin Brandon | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182600 | Hunt, Holly Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182600 | Hunt, Holly Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4946974 | Hunt, Isla | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5014297 | Hunt, Jack | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168559 | HUNT, JACK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182601 | Hunt, James E. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182601 | Hunt, James E. | Singleton Law Firm, Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176203 | HUNT, JOHNNY LEE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176203 | HUNT, JOHNNY LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176203 | HUNT, JOHNNY LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947865 | Hunt, Lyle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7280613 | Hunt, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151783 | Hunt, Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7182602 | Hunt, Samuel David | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182602 | Hunt, Samuel David | Singleton Law Firm, Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175734 | HUNT, SUSAN BELLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175734 | HUNT, SUSAN BELLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4946977 | Hunt, William | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182603 | Hunt, Zoe Estabrook | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182603 | Hunt, Zoe Estabrook | Gerald Singleton, Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244505 | Hunter , Johanna | Regina Bagdasarian , 402 West Broadway, Suite 860 , San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214434 | Hunter 2000 Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1764 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1765 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143591 | Hunter Foor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143591 | Hunter Foor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324599 | Hunter Jack LLC | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324599 | Hunter Jack LLC | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188256 | Hunter Johnson (Tait Johnson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292386 | Hunter Johnson (Tait Johnson, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922352 | Hunter Kirin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6010253 | Hunter Morton | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7188257 | Hunter R Carroll (Brooke Carroll, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188257 | Hunter R Carroll (Brooke Carroll, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315699 | Hunter R Carroll (Brooke Carroll, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188258 | Hunter Richard Reid Haver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188258 | Hunter Richard Reid Haver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960656 | Hunter Rutledge | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960657 | Hunter Rutledge | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960659 | Hunter Rutledge | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199758 | Hunter Services Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199758 | Hunter Services Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906046 | Hunter Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909442 | Hunter Yeakey | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5000032 | Hunter, Bradley Jay | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140367 | HUNTER, BRADLEY JAY | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7294738 | Hunter, Charles | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Franciso, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7183928 | Hunter, Dennis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183928 | Hunter, Dennis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264357 | Hunter, Dennis | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290219 | Hunter, Eleanor | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1765 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7468326 | Hunter, Hanna | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193920 | Hunter, Jack | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460020 | Hunter, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183831 | Hunter, Joel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183831 | Hunter, Joel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264996 | Hunter, Joel | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311626 | Hunter, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251793 | Hunter, Johnna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221522 | Hunter, Kathleen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185871 | HUNTER, LAUREL L | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185871 | HUNTER, LAUREL L | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193921 | Hunter, Leacy | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324901 | Hunter, Michelle | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160251 | HUNTER, RICHARD THAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160251 | HUNTER, RICHARD THAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247274 | Hunter, Rosalie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160252 | HUNTER, SARAH NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160252 | HUNTER, SARAH NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302926 | Hunter, Stacy J | Joseph M. Earley III, 2561 California Park Drive. Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302926 | Hunter, Stacy J | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160250 | HUNTER, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160250 | HUNTER, TAMMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074621 | Hunter, Valerie | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466770 | Hunter, Valerie | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7270874 | Hunter, William Thomas | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164082 | HUNTLEY, DIANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4946983 | Huntley, Donna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144784 | HUNTLEY, DONNA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7297842 | Huntley, Gary L. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258225 | Huntley, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291393 | Huntley, Lillian Alice | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157426 | Huntley, Marcia A. | Jack W. Weaver, Wetly, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1767 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7252833 | Huntley, Shirley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275994 | Huntsman, Samantha Joquetta | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289094 | Hupp Family Survivors Trust | Levin Law Group PLC , Richard Levin , 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7282738 | Hupp, Gerald Joe | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7160253 | HUPPERT, ANNELISE BEATRICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160253 | HUPPERT, ANNELISE BEATRICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142041 | Hurbax Kaur | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142041 | Hurbax Kaur | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7266152 | Hurd, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258323 | Hurd, Jerick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902497 | Huria Tesfasilasie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290046, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906496 | Huria Tesfasilasie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7187259 | HURLBURT, DAVID WADE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187259 | HURLBURT, DAVID WADE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186122 | HURLBUT, DILLON R | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186122 | HURLBUT, DILLON R | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183107 | Hurley, Ryan Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183107 | Hurley, Ryan Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163798 | HURSON, JIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163799 | HURSON, YVONNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7155851 | Hurst Embalming Service | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 6180360 | Hurst, Alexander | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7190427 | Hurst, Alexander Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190427 | Hurst, Alexander Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242127 | Hurst, Beverly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190460 | Hurst, Charles William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190460 | Hurst, Charles William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276720 | Hurst, Charrissa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160256 | HURST, CORINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160256 | HURST, CORINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235765 | Hurst, Donovan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160257 | HURST, HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160257 | HURST, HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998965 | Hurst, Jason A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5008581 | Hurst, Jason A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976364 | Hurst, Jason A. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976365 | Hurst, Jason A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174582 | HURST, JASON A. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174582 | HURST, JASON A. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160261 | HURST, JENNIFER RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160261 | HURST, JENNIFER RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247079 | Hurst, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340908 | Hurst, Kimberly | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7155424 | Hurst, Nathan | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7340881 | Hurst, Nathan H | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7276590 | Hurt, James | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7326541 | Hurt, James | Joshua H. Watson, Arnold Law Firm , 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7307566 | Hurtado, Jamilia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297020 | Hurtubise, Sylvia Jeanette | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167337 | Husa, David | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacremento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7164936 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7174783 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7174783 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7174783 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7189841 | Husband & Millers Antique & Oddities | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189839 | Husband, Barbara Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189840 | Husband, Charles Denning | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472591 | Huskey, Corey Ray | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7472591 | Huskey, Corey Ray | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145190 | Huskisson, James Wesly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7145190 | Huskisson, James Wesly | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145186 | Huskisson, Kirsten | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7145186 | Huskisson, Kirsten | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268714 | Huspeck, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7210028 | Huss Jr, Robert | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7458727 | Huss, Jr., Robert Lee | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191803 | Huss, Jr., Robert Lee | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185257 | HUSS, MICHAEL R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185257 | HUSS, MICHAEL R | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185257 | HUSS, MICHAEL R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164822 | HUSS, MICHEAL R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164822 | HUSS, MICHEAL R | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164822 | HUSS, MICHEAL R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7205081 | Huss, Sonya Susan | Frantz Law Group APLC, James P Frantz, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7458849 | Huss, Sonya Susan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204632 | Hussong, Rosalind Grace | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4998264 | Hust, Kate Darlene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008173 | Hust, Kate Darlene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174446 | HUST, KATE DARLENE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174446 | HUST, KATE DARLENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193922 | Hust, Peggy | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189842 | Huston, Phyllis Rae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307100 | Hutchens, Lynda Irene | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590876 | Hutchens, Lynda Irene | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590876 | Hutchens, Lynda Irene | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590876 | Hutchens, Lynda Irene | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7185548 | HUTCHINGS, SHANE DAVID | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185548 | HUTCHINGS, SHANE DAVID | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161603 | HUTCHINS, CHRISTOPHER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7303762 | Hutchins, Eric | Fox, Dave, 225 W. Plaza Street, suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7269431 | Hutchins, Sharon | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7240346 | Hutchins, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949031 | Hutchinson, Breanne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7481032 | Hutchinson, Brian David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274543 | Hutchinson, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316947 | Hutchinson, David | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4949034 | Hutchinson, Miley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7259392 | Hutchinson, Nancy | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480042 | Hutchinson, Sadie May | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camio Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193923 | Hutchison, Brian | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7463643 | Hutchison, Chad T. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193924 | Hutchison, David | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165145 | HUTCHISON, DIANE KAY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1769 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1770 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288990 | Hutchison, John | James P, Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278925 | Hutchison, Keith | Frantz Law Group APLC, Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288362 | Hutchison, Sara Ann | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295627 | Hutchison, Sunni | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295627 | Hutchison, Sunni | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341484 | Hutchison, Sunni | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189140 | Hutchison, Sunny | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305733 | Hutchison, Sunny | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255837 | Hutchison, Sunny | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166139 | Huth, Geraldine | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7320664 | Huth, Jonathan | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192235 | Huth, Jonathan  Wesely | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297928 | Huth, Jordan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469940 | HUTH, KATHLEEN | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469940 | HUTH, KATHLEEN | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193925 | Huth, Kelly | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244692 | Huth, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180650 | Huth, Tessa | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189174 | Huth, Tessa Lynn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292994 | Huth, Tessa Lynn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312087 | Huth, Tessa Lynn | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165161 | HUTH, WALTER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7195213 | Hutter-Brock & Co. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195213 | Hutter-Brock & Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195213 | Hutter-Brock & Co. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186366 | HUTTON, JEFFERY DAVID | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7462444 | Hutton, Jeffery James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462444 | Hutton, Jeffery James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1770 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1771 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7301064 | Hutton, Jeffrey James | Joseph M Early III, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301064 | Hutton, Jeffrey James | Paige N. Boldt, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178808 | Hutton, Jenny | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7462358 | Hutton, Jenny Lyne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462358 | Hutton, Jenny Lyne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180150 | Hutton, Peggy | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7241052 | Hutton, Savanna Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186367 | HUTTON, SHAWNEE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7287475 | Hutton, Walter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308473 | Hutts, Nicole J | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320360 | Hutts, Ryan James | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193927 | Huy, Dino | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193929 | Huy, Melissa | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175650 | HUYNH, DIEP | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7167777 | HUYNH, JENNY TUYEN | Eric J Ratinoff, 401 Watt Avenue, Sacrameto, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163320 | HUYNH, JOHN LAM | JOHN HUYNH, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7184039 | HUYNH, KYLE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7175745 | HUYNH, LINH YEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175745 | HUYNH, LINH YEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7298690 | Huynh, Michael | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327742 | HY TY | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD., SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7470730 | Hyatt, Bonnie L | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7285803 | Hyatt, Matthew | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5013677 | Hyde, Christina | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168561 | HYDE, CHRISTINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340602 | Hyde, Christina L. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474582 | Hyde, David Vincent | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474582 | Hyde, David Vincent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163652 | HYDE, NICOLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183894 | Hyde, Robin Eugene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266776 | Hyde, Robin Eugene | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297312 | Hyde, Zachary Curtis | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286930 | Hydrick, Chelsea Shannon | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183694 | Hydrick, Steven Eugene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1771 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1772 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7290981 | Hydrick, Steven Eugene | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143818 | Hye Chong Duncan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143818 | Hye Chong Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166285 | Hyman, Judith, individually and as trustee of the Judith Hyman Rosenthal Living Trust u/t/d October 23, 1997 | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158587 | HYMEL, MICHAEL JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158588 | HYMEL, MONA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7325501 | Hynes, Derick | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473867 | Hynes, Linda | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318122 | Hyoungri Cha, Henry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318122 | Hyoungri Cha, Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195194 | Hype Media LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195194 | Hype Media LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7195194 | Hype Media LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482996 | Hypes, Teresia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7183425 | Hypnarowski, Mary Teresa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183425 | Hypnarowski, Mary Teresa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183426 | Hypnarowski, Paul Peter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183426 | Hypnarowski, Paul Peter | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183427 | Hypnarowski, Rita Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183427 | Hypnarowski, Rita Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005337 | Hyson, Lawrence | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181828 | Hyson, Lawrence | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181828 | Hyson, Lawrence | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481292 | Hyung W. An M.D. INC | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7481292 | Hyung W. An M.D. INC | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170248 | HYVARINEN, SANNA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170248 | HYVARINEN, SANNA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199782 | I S R Vineyards Associatiion | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199782 | I S R Vineyards Associatiion | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162656 | I. A. (Christine Aceves, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182929 | I. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182929 | I. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182412 | I. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1772 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1773 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182412 | I. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182472 | I. D., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182472 | I. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258044 | I. G., a minor child (Jake Guild, Parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185692 | I. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185692 | I. G., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190039 | I. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190039 | I. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338055 | I. G., minor child (Alicia Grable, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190820 | I. G., minor child (Ciriaco Gutierrez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190820 | I. G., minor child (Ciriaco Gutierrez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165258 | I. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165258 | I. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163625 | I. H. (Kennis Ho, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164345 | I. J. (Crystal Johnson, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164345 | I. J. (Crystal Johnson, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163076 | I. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163076 | I. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163108 | I. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163108 | I. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7477800 | I. L., minor child (David Larson, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477800 | I. L., minor child (David Larson, parent) | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181944 | I. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181944 | I. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476059 | I. M., minor child (Anita Montanez Tonarelli, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476059 | I. M., minor child (Anita Montanez Tonarelli, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459067 | I. N. a minor child (David Nolan, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7482471 | I. P., minor child (Nicole Dimopoulos, mother) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159117 | I. S., a minor child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175802 | I. S., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175802 | I. S., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486946 | I. S., minor child (Kenneth Strawn, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486946 | I. S., minor child (Kenneth Strawn, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163688 | I. T. (Jessica Wright, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170383 | I. V., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170383 | I. V., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165951 | I. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165951 | I. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170394 | I. W., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170394 | I. W., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182863 | I. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182863 | I. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340287 | I. W., minor child (Kelly WIlmes, parent) | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7200411 | I. W., minor child (Kelsi Dancer, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200411 | I. W., minor child (Kelsi Dancer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200151 | I.A., a minor child (EDUARDO ALVARADO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200151 | I.A., a minor child (EDUARDO ALVARADO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7249731 | I.A., a minor child (John Muravez, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161154 | I.A.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161154 | I.A.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341330 | I.A.R. (Timothy Ramirez, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7479888 | I.B. minor child (Suezann LaJeret, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479888 | I.B. minor child (Suezann LaJeret, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199912 | I.B., a minor child (DANIEL BLANCHARD, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199912 | I.B., a minor child (DANIEL BLANCHARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196168 | I.B., a minor child (SEAN BOWERS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196168 | I.B., a minor child (SEAN BOWERS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7593266 | I.B.C., minor child (Amy Nicole Castillo, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593266 | I.B.C., minor child (Amy Nicole Castillo, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161105 | I.B.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161105 | I.B.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251207 | I.C., a minor child (Anthony Curtiss, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145547 | I.C., a minor child (Brenda Kelly, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145547 | I.C., a minor child (Brenda Kelly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341112 | I.C., a minor child (Elizabeth Clark, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1775 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319970 | I.C., a minor child (Thomas Calderon and Mayra Cassiano, parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7320661 | I.C.R. a minor child (Jessica Eddy, parent) | Edelson PC, Rafey, Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7473495 | I.D. a minor child (Ruth Rees, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7223748 | I.D., a minor child (Frank M. Delen and Michelle C. Lapuz Delen, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7262802 | I.D., a minor child (Jessica Distefano, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327333 | I.D., minor child (Rachel Rodgers) | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327333 | I.D., minor child (Rachel Rodgers) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475977 | I.D., minor child (Rachel Rodgers, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475977 | I.D., minor child (Rachel Rodgers, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469324 | I.D.B. (Rikki Brown, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159091 | I.E., a minor child (Andrea Erwin, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7174006 | I.E., a minor child (Kelsi Earhart, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, Suite 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7160689 | I.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160689 | I.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160893 | I.E.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160893 | I.E.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168496 | I.E.R. (Robert Estrada) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168496 | I.E.R. (Robert Estrada) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7258553 | I.F., a minor child (Kathleen Layman, parent) | Corey Luzaich, de Ghetaldi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305531 | I.F., a minor child (Tammy Fashing, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193768 | I.F., a minor child (TIMOTHY FRANKS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193768 | I.F., a minor child (TIMOTHY FRANKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165013 | I.G., a minor child (Gabriel Guevara, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7264494 | I.G., a minor child (Miguel Gallardo, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168722 | I.G.R. (Ignacio Rodriguez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7074279 | I.H. a minor child, (Candice Herfurth, Parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7142210 | I.H., a minor child (Juan Hernandez Diosdado, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142210 | I.H., a minor child (Juan Hernandez Diosdado, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141931 | I.H., a minor child (Luis Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141931 | I.H., a minor child (Luis Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7253579 | I.H., a minor child (Shannon Hill, parent) | Amanda L. Riddle, Corey, Luziach, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472388 | I.H., minor child (Jason Hawkins, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472388 | I.H., minor child (Jason Hawkins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269573 | I.K. a minor (Sarah Khalil, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200143 | I.K., a minor child (CHRISTOPER KENNEDY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200143 | I.K., a minor child (CHRISTOPER KENNEDY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325161 | I.K., a minor child (Kristen Keller, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325161 | I.K., a minor child (Kristen Keller, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593463 | I.K.H., minor child (Nissa Kirtman, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593463 | I.K.H., minor child (Nissa Kirtman, parent) | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170146 | I.L. (Gary LeKander) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170146 | I.L. (Gary LeKander) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168735 | I.L. (Veronica Salinas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168735 | I.L. (Veronica Salinas) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159730 | I.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159730 | I.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141068 | I.L., a minor child (MacAdam Lojowsky, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141068 | I.L., a minor child (MacAdam Lojowsky, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7219239 | I.L., minor child (Evan Lucido, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7219239 | I.L., minor child (Evan Lucido, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199893 | I.M, a minor child (Pamela Van Halsema, Parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199893 | I.M, a minor child (Pamela Van Halsema, Parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170090 | I.M. (GRAHAM -WALL, NOELLE BROOKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170090 | I.M. (GRAHAM -WALL, NOELLE BROOKE) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324616 | I.M. (Josh Mitchell, Parent) | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169209 | I.M. (MIGUEL NAVARRO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169209 | I.M. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169179 | I.M. (SHONNA BADERTSCHER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169179 | I.M. (SHONNA BADERTSCHER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141739 | I.M., a minor child (Benjamin Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141739 | I.M., a minor child (Benjamin Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141191 | I.M., a minor child (Blanca Munoz Fuentes, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141191 | I.M., a minor child (Blanca Munoz Fuentes, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7073442 | I.M., a minor child (Jill Rushton-Miller, Parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198910 | I.M., a minor child (Paul Marc, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198910 | I.M., a minor child (Paul Marc, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291309 | I.M., a minor child (Thomas Calderon and Mayra Cassiano, parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161562 | I.M.V., a minor child (Lisa Slattery, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7200025 | I.N., a minor child (DAVID STEWART NEAL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200025 | I.N., a minor child (DAVID STEWART NEAL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141445 | I.N., a minor child (Julie Natalini, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141445 | I.N., a minor child (Julie Natalini, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205937 | I.N., a minor child (LAWRENCE NORCIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205937 | I.N., a minor child (LAWRENCE NORCIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159022 | I.N., a minor child (Michelle Nelson, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7314086 | I.N., a minor child (Parent GUTIERREZ, ANGELINA) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7234970 | I.N.G., a minor child (Parent Angelina Gutierrez) | Fox, Dave, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7192533 | I.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192533 | I.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141025 | I.O., a minor child (Adriana Castillo, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141025 | I.O., a minor child (Adriana Castillo, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142025 | I.P., a minor child (Stephen Page, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142025 | I.P., a minor child (Stephen Page, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165613 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187070 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187070 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187070 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159362 | I.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159362 | I.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325650 | I.R., a minor child (Carmella Vargas, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325650 | I.R., a minor child (Carmella Vargas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200191 | I.R., a minor child (LUCINDA NOE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200191 | I.R., a minor child (LUCINDA NOE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142215 | I.R., a minor child (Ronnie Rich, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142215 | I.R., a minor child (Ronnie Rich, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326537 | I.R., minor child (Abigail Moore, Matthew Braun, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326537 | I.R., minor child (Abigail Moore, Matthew Braun, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159907 | I.R.I., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159907 | I.R.I., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199928 | I.S., a minor child (DEEDAR MANMOHAN SAMANT, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199928 | I.S., a minor child (DEEDAR MANMOHAN SAMANT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200110 | I.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200110 | I.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206242 | I.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206242 | I.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235383 | I.S., a minor child (Martha Sapien, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7156677 | I.S., a minor child, (Debra I. Sanders, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7242437 | I.S., a minor child, (Donna Stevenson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7471239 | I.S., minor child (Michelle Simmons, parent) | Earley, Joseph M., 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471239 | I.S., minor child (Michelle Simmons, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280438 | I.S.K a minor child (Angela Hailar, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7142120 | I.T., a minor child (Jay Trisko, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142120 | I.T., a minor child (Jay Trisko, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327545 | I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327545 | I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268541 | I.T., a minor child (Jeramy Totten, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275908 | I.T., minor child (Kristee Theeler, parent) | Edelson PC, Rafey Balabanian, 123 Townsend St, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7194099 | I.U., a minor child (APRIL MANSANARES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194099 | I.U., a minor child (APRIL MANSANARES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258527 | I.V., a minor child (Don Varnell, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193472 | I.V., a minor child (LEANN BALLENTINE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193472 | I.V., a minor child (LEANN BALLENTINE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174217 | I.V.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174217 | I.V.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168337 | Ian Dennis Parsons | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168337 | Ian Dennis Parsons | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194333 | IAN DERRICK SANDERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194333 | IAN DERRICK SANDERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5960660 | Ian J. Robbins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960661 | Ian J. Robbins | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960663 | Ian J. Robbins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904306 | Ian Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960665 | Ian Mickey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960666 | Ian Mickey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5960667 | Ian Mickey | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5906890 | Ian Miller | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910173 | Ian Miller | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904983 | Ian Monroe | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5946807 | Ian Monroe | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7171405 | Ian Monroe and Susan Tu | Tosdal Law Firm, Angela Jae Chun, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5922366 | Ian Nelson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922367 | Ian Nelson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922369 | Ian Nelson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960673 | Ian Rash | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960674 | Ian Rash | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5960675 | Ian Rash | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197088 | Ian Rogers McKinnie | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197088 | Ian Rogers McKinnie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197088 | Ian Rogers McKinnie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194390 | IAN STEENSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194390 | IAN STEENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196165 | IAN STUART | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196165 | IAN STUART | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194392 | IAN TAYLOR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194392 | IAN TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197084 | Ian Thomas Parsons | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197084 | Ian Thomas Parsons | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197084 | Ian Thomas Parsons | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158796 | IANNACONE, AMANDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158795 | IANNACONE, LAURA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5005340 | Iannone, Melissa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181829 | Iannone, Melissa Isabell | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181829 | Iannone, Melissa Isabell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262752 | Iavarone, John | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904295 | Ib Larsen | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168712 | IBARRA CABRERA, TRINIDAD | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168712 | IBARRA CABRERA, TRINIDAD | Bill Robins lll, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168562 | IBARRA, RUTH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016684 | Ibarra, Ruth and Trinidad | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159140 | IBRAHAM, HODA DEEDEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159140 | IBRAHAM, HODA DEEDEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5922374 | Ibrahim Mushamel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922375 | Ibrahim Mushamel | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5922377 | Ibrahim Mushamel | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7168435 | IC (Melana Cavenecia) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1781 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326766 | Icela Munguia | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7285529 | Ichihara, Natasha | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7227901 | Ichishita, Robert | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7149444 | Icon Design Group, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150390 | Icon, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7153244 | Ida Bellanca | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153244 | Ida Bellanca | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153244 | Ida Bellanca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163154 | IDA JAHED | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163154 | IDA JAHED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145228 | Ida Levelle Garwood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145228 | Ida Levelle Garwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905198 | Ida Paladini | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5908736 | Ida Paladini | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910816 | Ida Paladini | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176670 | Idania Salcido Coronel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904497 | Idania Salcido Coronel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946444 | Idania Salcido Coronel | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181386 | Idania Salcido Coronel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181386 | Idania Salcido Coronel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198197 | Iden J F and Ella M Warnock Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198197 | Iden J F and Ella M Warnock Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192935 | IDEN WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192935 | IDEN WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7214726 | Iderstine, Bryant Van | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5913012 | IDS Property Casualty | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913342 | IDS Property Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1781 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1782 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913609 | IDS Property Casualty | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4999983 | IDS Property Casualty Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 6124677 | Igaz, John Georges | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124682 | Igaz, John Georges | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124688 | Igaz, John Georges | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5960681 | Ignacio Vargas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960682 | Ignacio Vargas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960685 | Ignacio Vargas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7255012 | Ihle, Dawn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7282895 | Ihle, James | Edelson PC, Rafey Balabanian, 123 Townsend Street, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7326927 | Iliff, Diana | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326927 | Iliff, Diana | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5001184 | Ikeda, Clyde | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7464350 | Ikeda, Clyde | Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5001181 | Ikeda, Lisa | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7464491 | Ikeda, Lisa | Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7298434 | Ilagan, Eduardo V. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265857 | Ilagan, Thelma S | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249699 | Ilano Hermosa, Christopher Ian | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249699 | Ilano Hermosa, Christopher Ian | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166019 | Ilene Harper | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166019 | Ilene Harper | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198461 | ILENE SANDRA KRISTOFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198461 | ILENE SANDRA KRISTOFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922383 | Ilene V. Desimone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922384 | Ilene V. Desimone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1782 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1783 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922386 | Ilene V. Desimone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7327836 | Iles , Stacey Lynn | Mary Alexander & Associates, P.C., Mary E. Alexander, 44 Montgomery St., Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7272037 | Ilharreguy, Monic Deborah Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904284 | Ilidor Kukic-Potrebic | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946253 | Ilidor Kukic-Potrebic | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140662 | Ilidor Kukic-Potrebic | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140662 | Ilidor Kukic-Potrebic | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7172864 | Iliff, Diana | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 6185400 | Iliff, Samuel | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7212250 | Illa, Donald | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272439 | Illes, Elizabeth | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182607 | Illia, Adrianna Elizabeth | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182607 | Illia, Adrianna Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182609 | Illia, Benjamin Allen | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182609 | Illia, Benjamin Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182610 | Illia, Kimberly Ann | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182610 | Illia, Kimberly Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182608 | Illia, Mark Wayne | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182608 | Illia, Mark Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311273 | Illingworth, Melissa Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311273 | Illingworth, Melissa Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278402 | Illingworth, Melisssa Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952254 | Illinois Farmers Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913082 | Illinois Union Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913678 | Illinois Union Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5922388 | Illinois Union Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7163262 | ILONA BARAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163262 | ILONA BARAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153793 | Ilona Beth Cronan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153793 | Ilona Beth Cronan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153793 | Ilona Beth Cronan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145270 | Ilona Ott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145270 | Ilona Ott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281335 | Im, Jung | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183238 | Imahara, Fred Nobuo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183238 | Imahara, Fred Nobuo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260466 | Imboden, Gary Thomas | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338524 | Imboden, Gary Thomas | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468404 | Imboden, Jason | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7249010 | Imbrie, Ann Marie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254628 | Imbro, Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476176 | Imes, Kelly | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476176 | Imes, Kelly | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160263 | IMHOFF, BARBARA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160263 | IMHOFF, BARBARA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160264 | IMHOFF, RONALD A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160264 | IMHOFF, RONALD A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074187 | Imm, Cade | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7073575 | Imm, Colin | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7073943 | Imm, Kevin | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7074197 | Imm, Mary E. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4947775 | Immediate Care Medical Center | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960692 | Immediate Care Medical Center | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960693 | Immediate Care Medical Center | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5960695 | Immediate Care Medical Center | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164547 | Immediate Care Medical Center, Inc., | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7143100 | Imogene A. McCulloch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143100 | Imogene A. McCulloch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145192 | Imrie, Alana Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145192 | Imrie, Alana Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187186 | In House Computer Consulting | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187186 | In House Computer Consulting | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160130 | IN TRUST ROBERT G. HEGEMAN TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160130 | IN TRUST ROBERT G. HEGEMAN TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189843 | Inanna, Alorah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160265 | INCERTY, AUTUMN LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160265 | INCERTY, AUTUMN LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160266 | INCERTY, MARIO ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160266 | INCERTY, MARIO ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1784 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1785 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188259 | Indalina Rosas Garcia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188259 | Indalina Rosas Garcia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5951307 | Indemnity Insurance Company Of North America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951914 | Indemnity Insurance Company Of North America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5960696 | Indemnity Insurance Company Of North America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7222022 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7165441 | INDEPENDENT CABI STYLIST-JANICE REESE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162933 | INDERJIT KAUR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162933 | INDERJIT KAUR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922394 | Inderpal S. Rajput | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922395 | Inderpal S. Rajput | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922397 | Inderpal S. Rajput | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5951432 | Indian Harbor Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5952005 | Indian Harbor Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7482229 | Individually and as Trustee of the David Ropp and Dixie Helberg living Trust, David Ropp | Law Offices of Larry S Buckley, Larry S Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7192654 | INDRANUSHI CHALIHA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192654 | INDRANUSHI CHALIHA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327882 | Indranushi Chaliha | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141523 | Ines Mae Curtis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141523 | Ines Mae Curtis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903805 | Inez Hollenback | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907535 | Inez Hollenback | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140611 | Inez Hollenbeck | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140611 | Inez Hollenbeck | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960702 | Inez M Lopez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960703 | Inez M Lopez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1785 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1786 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960706 | Inez M Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188260 | Inez Salinas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188260 | Inez Salinas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189844 | Infield, Laura Kaye | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192763 | INGA HUIT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192763 | INGA HUIT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7480746 | Ingalls, Karen Scott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480746 | Ingalls, Karen Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Chico, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167459 | Ingaus, James | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7201045 | Inger Meyer | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201045 | Inger Meyer | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904248 | Inger Simonsen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946222 | Inger Simonsen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7142185 | Ingerlise Bonomi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142185 | Ingerlise Bonomi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5013673 | Ingermanson, Carl | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168563 | INGERMANSON, CARL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7297612 | Ingersoll Development Enterprises, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319022 | Ingersoll Timber Enterprises, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937987 | Ingols, Chris | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164644 | INGOLS, CHRISTOPHER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164644 | INGOLS, CHRISTOPHER | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244436 | Ingols, Christopher | Engstrom Lipscomb & Lack, Whalen, Daniel G. , 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7160267 | INGRAM, DEAN ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160267 | INGRAM, DEAN ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239683 | Ingram, Lloyd | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160268 | INGRAM, MEGAN RENEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160268 | INGRAM, MEGAN RENEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195818 | Ingrid Klara Pietsch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195818 | Ingrid Klara Pietsch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195818 | Ingrid Klara Pietsch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217953 | Inman, Caryn R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7151351 | Inman, Dustie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7474038 | Inman, Jennifer | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474038 | Inman, Jennifer | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160269 | INNOCENTI, JOSEPH PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160269 | INNOCENTI, JOSEPH PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5946255 | Inocencia Lafon | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948987 | Inocencia Lafon | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 4998968 | Inocencio, Cirilo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008582 | Inocencio, Cirilo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174583 | INOCENCIO, CIRILO | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174583 | INOCENCIO, CIRILO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937989 | Inocencio, Cirilo; Inocencio, Nerissa | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937990 | Inocencio, Cirilo; Inocencio, Nerissa | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998970 | Inocencio, Nerissa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008583 | Inocencio, Nerissa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174584 | INOCENCIO, NERISSA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174584 | INOCENCIO, NERISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6029312 | Inserra, Raven | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7277364 | Inserra-Le Crone, Ravenwolf | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7483089 | Insight Glass | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195456 | Institue for Conservation Advocacy Research and Education | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195456 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462426 | Institue for Conservation Advocacy Research and Education | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462426 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235671 | Insular, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6008019 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman, L.L.P., 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 6122930 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Jordan Everakes, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 6122932 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Maura Walsh Ochoa, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 4999975 | Integon National Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 4999976 | Integon National Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5922404 | Integon National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7195180 | Integrative Manual Theraputics | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1787 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1788 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195180 | Integrative Manual Theraputics | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195180 | Integrative Manual Theraputics | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7296480 | Integrity Auto & Truck, LLC. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195527 | Integrity Remodeling and Restoration, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195527 | Integrity Remodeling and Restoration, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195527 | Integrity Remodeling and Restoration, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199665 | INTEGRITY YARD AND HOME MAINTENANCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199665 | INTEGRITY YARD AND HOME MAINTENANCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200953 | Intellispree, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200953 | Intellispree, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216094 | IntelliSpree, Inc. | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216094 | IntelliSpree, Inc. | Uzair Saleem, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468542 | Interest Income Partners, LP | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468542 | Interest Income Partners, LP | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207107 | Interinsurance Exchange of the Automobile Club | c/o Berger Kahn , Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 6118214 | International Insurance Company of Hannover SE | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7472299 | International Kayak Supply | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472299 | International Kayak Supply | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200979 | International Law Solutions, PC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200979 | International Law Solutions, PC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7218110 | Internicola, Michael J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7220384 | Internicola, Nathalie J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7214522 | Interstate Fire & Casualty Company, United Specialty Insurance Company, Asta Managing Agency Limited | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7293928 | Iodence, Danelia | Frantz Law Group APLC, Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282350 | Iodence, Donald | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7232137 | Ioimo, Deborah Ann | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7226604 | Ioimo, Nicholas Armand | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7143479 | Iola DeAnn Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143479 | Iola DeAnn Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152905 | Ione Augustine Powell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152905 | Ione Augustine Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152905 | Ione Augustine Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1789 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5917018 | Iott, Carolyn | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5917018 | Iott, Carolyn | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5917018 | Iott, Carolyn | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146655 | Iott, Sue Ann | Laureti & Associates, APC, Anthony Laureti, Esq. SBN:147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146655 | Iott, Sue Ann | Camp FIre Clients' Special Trust Account, Steven S. Kane, Esq, 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7140055 | Iqbal, Omar | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7165768 | Ira Services Trust Company CFBO Randall Molatore | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165768 | Ira Services Trust Company CFBO Randall Molatore | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7203331 | Ira, Sage | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191425 | Ira, Sage Sneha | Alder Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7152577 | Irah Kayne Paddock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152577 | Irah Kayne Paddock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152577 | Irah Kayne Paddock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188261 | Iran Brown as Trustee for The Brown Family Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188261 | Iran Brown as Trustee for The Brown Family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295298 | Iran Brown as Trustee for The Brown Family Trust | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230079 | Irby, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235952 | Irby, Virginia S. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168429 | IRC (Michael Carter) | CARTER, ISABELLA, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200927 | Ireland Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200927 | Ireland Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176047 | IRELAND, LISBETH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176047 | IRELAND, LISBETH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152891 | Irene Adams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152891 | Irene Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152891 | Irene Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903806 | Irene Aguayo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5907247 | Irene C. Do | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1790 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910350 | Irene C. Do | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7142000 | Irene Chang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142000 | Irene Chang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903285 | Irene Dean | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945453 | Irene Dean | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198218 | IRENE DEAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198218 | IRENE DEAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7313835 | Irene Desmond, as Successor Trustee of the Thelma Desmond Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145222 | Irene Diane Levett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145222 | Irene Diane Levett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176210 | Irene Felipa Aguayo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180930 | Irene Felipa Aguayo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180930 | Irene Felipa Aguayo | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922405 | Irene Godfrey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922406 | Irene Godfrey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922409 | Irene Godfrey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5960713 | Irene Hilton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960714 | Irene Hilton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960715 | Irene Hilton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5960716 | Irene Hilton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198249 | IRENE HILTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198249 | IRENE HILTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140505 | Irene Hope Dean | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140505 | Irene Hope Dean | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903221 | Irene Lontz | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907122 | Irene Lontz | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140683 | Irene Lontz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140683 | Irene Lontz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7147074 | Irene M. Maurizio, individual/trustee of the Irene M. Maurizio Trust dated July 10, 2007 | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5960717 | Irene Maurizio | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960718 | Irene Maurizio | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5960719 | Irene Maurizio | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7154031 | Irene McCarter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154031 | Irene McCarter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154031 | Irene McCarter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904273 | Irene Mitchell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907978 | Irene Mitchell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7143488 | Irene Pauline Vieane | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143488 | Irene Pauline Vieane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326325 | Irene Rice a/k/a Juliana Rice | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7326237 | Irene Rice a/k/a Juliana Rice        (This amendment corrects the legal name of Ms. Rice.) | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7194010 | IRENE RODRIGUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194010 | IRENE RODRIGUEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152771 | Irene Schwab | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152771 | Irene Schwab | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152771 | Irene Schwab | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323277 | Irick, Ronald Harrison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323277 | Irick, Ronald Harrison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177221 | Iris Lorentino | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183969 | Iris  Lorentino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183969 | Iris  Lorentino | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904264 | Iris Bernal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946237 | Iris Bernal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7193198 | IRIS BLAVIN EMBREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193198 | IRIS BLAVIN EMBREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205971 | IRIS BLAYVIN EMBREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205971 | IRIS BLAYVIN EMBREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905583 | Iris Burnett | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909041 | Iris Burnett | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960721 | Iris Colleen Denning | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960722 | Iris Colleen Denning | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960723 | Iris Colleen Denning | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5960724 | Iris Colleen Denning | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142565 | Iris Colleen Denning | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142565 | Iris Colleen Denning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903895 | Iris Martin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176553 | Iris Martin | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181271 | Iris Martin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181271 | Iris Martin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960728 | Iris Natividad | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960729 | Iris Natividad | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5960730 | Iris Natividad | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904997 | Iris Sisco | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5908544 | Iris Sisco | Robrt S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7257243 | Irish Rose, Elizabeth Anne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257243 | Irish Rose, Elizabeth Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183429 | Irish, Deanna Mae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183429 | Irish, Deanna Mae | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7224330 | Irish, Michael | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905525 | Irl H. Seifer | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908991 | Irl H. Seifer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166060 | Irl H. Seifer and La Raine Seifer, Trustees of the Irl H. and La Raine Seifer Trust Agreement dated September 11, 1987 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166060 | Irl H. Seifer and La Raine Seifer, Trustees of the Irl H. and La Raine Seifer Trust Agreement dated September 11, 1987 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163207 | Irl Seifer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163207 | Irl Seifer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7151428 | Irma Conrad as Trustee of the Conrad Revocable Inter Vivos Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960731 | Irma Enriquez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960732 | Irma Enriquez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960734 | Irma Enriquez | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5922435 | Irma Rivas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922435 | Irma Rivas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7154351 | Irma Santos DeDetro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154351 | Irma Santos DeDetro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154351 | Irma Santos DeDetro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199687 | IRMA WEISSBEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199687 | IRMA WEISSBEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175263 | Irma Y. Mertens | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacmetno, CA 95864 |
| 7175263 | Irma Y. Mertens | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175263 | Irma Y. Mertens | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5913013 | Ironshore | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913343 | Ironshore | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913610 | Ironshore | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951308 | Ironshore Indemnity Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951651 | Ironshore Indemnity Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951915 | Ironshore Indemnity Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913523 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913790 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118215 | Ironshore Insurance Ltd., Ironshore Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7209604 | Ironshore Insurance Ltd., Ironshore Specialty Insurance Company | Denenberg Tuffley, PLLC, c/o Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118216 | Ironshore Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7159887 | IRREVOCABLE RICHARD D. FINCH TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159887 | IRREVOCABLE RICHARD D. FINCH TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140788 | Irvin Antonio Ramos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1794 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140788 | Irvin Antonio Ramos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903509 | Irvin Ramos | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907358 | Irvin Ramos | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7215101 | Irvin, A.D. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325101 | Irvin, Michael E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325101 | Irvin, Michael E. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469462 | Irvine, Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4998779 | Irvine, James | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165151 | IRVINE, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7179892 | Irvine, Robert | WILCOXEN CALLAHAM, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7458603 | Irvine, Robert | WILCOXEN CALLAHAM, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7145571 | Irving Medina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145571 | Irving Medina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905609 | Irwin Colbrandt | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909068 | Irwin Colbrandt | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7275123 | Irwin, Mary Louise | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166056 | Isa Catering | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903997 | Isa Jacoby | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162670 | ISA JACOBY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176293 | Isaac Cardenas (Valerie Vivar, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181013 | Isaac Cardenas (Valerie Vivar, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904592 | Isaac Cardenas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908268 | Isaac Cardenas | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7280340 | Isaac Cardenas (Valerie Vivar, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162961 | ISAAC EPPERLY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162961 | ISAAC EPPERLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196970 | Isaac Jeremiah Cardenas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196970 | Isaac Jeremiah Cardenas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196970 | Isaac Jeremiah Cardenas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152476 | Isaac LaFayette Epperly | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152476 | Isaac LaFayette Epperly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152476 | Isaac LaFayette Epperly | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141544 | Isaac Seldon Wingfield | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141544 | Isaac Seldon Wingfield | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145420 | Isaac Tillery | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145420 | Isaac Tillery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902588 | Isaac Tormo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944845 | Isaac Tormo | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140878 | Isaac Vincent Tormo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140878 | Isaac Vincent Tormo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196166 | ISAAC WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196166 | ISAAC WAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182611 | Isaac, Yirgalem Gebrehiwite | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182611 | Isaac, Yirgalem Gebrehiwite | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197824 | ISABEL ALANIZ-ALVARADO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197824 | ISABEL ALANIZ-ALVARADO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258480 | Isabel Fierro, Trustee of the Thomas L. and Isabel V. Fierro 1994 Trust dated March 23, 1994 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905647 | Isabel Frey | Gerald Singleton (SBN 208783), Erika J. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909106 | Isabel Frey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7188262 | Isabel Quintero (Eleanor Forbes, Parent) | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188262 | Isabel Quintero (Eleanor Forbes, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278202 | Isabel Quintero (Eleanor Forbes, Parent) | Frantz Law Group, APLC, James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196167 | ISABELL BOONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196167 | ISABELL BOONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902159 | Isabella Aceves | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5906180 | Isabella Aceves | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5947824 | Isabella Aceves | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949654 | Isabella Aceves | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5950442 | Isabella Aceves | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7188263 | Isabella Anne Larson (Julie Larson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308671 | Isabella Anne Larson (Julie Larson, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922440 | Isabella Boston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922441 | Isabella Boston | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922443 | Isabella Boston | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153074 | Isabella Diaz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153074 | Isabella Diaz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153074 | Isabella Diaz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188264 | Isabella Ellis (Chelsea Gwin, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323990 | Isabella Ellis (Chelsea Gwin, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945563 | Isabella Erwin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948639 | Isabella Erwin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7184128 | Isabella Felix (Starlett King, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293752 | Isabella Felix (Starlett King, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922444 | Isabella L. Lazzarino (Minors) | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922446 | Isabella L. Lazzarino (Minors) | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922449 | Isabella L. Lazzarino (Minors) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7189567 | Isabella Morris | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189567 | Isabella Morris | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192864 | ISABELLA POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192864 | ISABELLA POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175064 | Isabelle Anne Rozycki | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175064 | Isabelle Anne Rozycki | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175064 | Isabelle Anne Rozycki | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141443 | Isabelle D. Remy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141443 | Isabelle D. Remy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188265 | Isabelle Marie Sherwood (Gina Sherwood, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313384 | Isabelle Marie Sherwood (Gina Sherwood, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960752 | Isabelle Mikolja | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960753 | Isabelle Mikolja | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5960755 | Isabelle Mikolja | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1796 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1797 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327875 | Isabelle Murray, a minor child (Angela Murrarry, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92191 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922455 | Isabelle Rozycki | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922457 | Isabelle Rozycki | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5922461 | Isabelle Rozycki | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7206015 | ISABELLE SHIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206015 | ISABELLE SHIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176706 | Isaiah Soderlind | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152656 | Isaiah A Welch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152656 | Isaiah A Welch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152656 | Isaiah A Welch | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199342 | ISAIAH DAVID FAVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199342 | ISAIAH DAVID FAVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922462 | Isaiah Geick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922464 | Isaiah Geick | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922465 | Isaiah Geick | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188266 | Isaiah Geick | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188266 | Isaiah Geick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325446 | Isaiah Lamont Mayfield | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325446 | Isaiah Lamont Mayfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904506 | Isaiah Soderlind | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946453 | Isaiah Soderlind | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181422 | Isaiah Soderlind | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181422 | Isaiah Soderlind | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189568 | Isaias Leon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189568 | Isaias Leon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206037 | Isam Hanna Khoury | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206037 | Isam Hanna Khoury | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206037 | Isam Hanna Khoury | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192636 | ISAMAR BOTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192636 | ISAMAR BOTELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221161 | Isch, Rudolf V. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5960769 | Isela Rico Vargas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshre Blvd Suite 450, Santa Monica, CA 90401 |
| 7197530 | Isela Vigil Albor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197530 | Isela Vigil Albor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462608 | Isela Vigil Albor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462608 | Isela Vigil Albor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316152 | Isham, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276801 | Isham, Kimberly M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142014 | Ishkhan Babajanian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142014 | Ishkhan Babajanian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960770 | Isiah D Geick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960771 | Isiah D Geick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960774 | Isiah D Geick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152392 | Isidro Abrego Zamora | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152392 | Isidro Abrego Zamora | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906080 | Isidro Zamora | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909468 | Isidro Zamora | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192555 | ISIKELI TABAKAUCORO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192555 | ISIKELI TABAKAUCORO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7469926 | ISKANDAR, VITA AGUSTINA, AN INDIVIDUAL | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469926 | ISKANDAR, VITA AGUSTINA, AN INDIVIDUAL | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164717 | ISKANDAR, VITA AGUSTINA, individually and as trustee of the Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5960775 | Isla Hunt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960776 | Isla Hunt | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5960778 | Isla Hunt | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182612 | Island, Rebecca Ann | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182612 | Island, Rebecca Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182613 | Island, Rodney Glynn | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182613 | Island, Rodney Glynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165787 | ISLAS, MIGUEL ANGEL | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1798 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902710 | Ismael Perez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906700 | Ismael Perez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7195252 | Isocert Solutions | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195252 | Isocert Solutions | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195252 | Isocert Solutions | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185698 | ISOM, DEREK ROBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185698 | ISOM, DEREK ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185699 | ISOM, KENNETH HAROLD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185699 | ISOM, KENNETH HAROLD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5903182 | Israel Enoch | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdadarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7178888 | Israel Garcia and Maria S. Garcia, individually and dba Maria's Kitchen | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7175222 | Israel Mata | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175222 | Israel Mata | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175222 | Israel Mata | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5922477 | Israel Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904806 | Israel Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197049 | ISRAEL, AMMISHADDAI | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462536 | ISRAEL, AMMISHADDAI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462536 | ISRAEL, AMMISHADDAI | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273645 | Israel, Asher | Frantz Law Group APLC, Regina Bagdasarian, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272817 | Israel, Davied | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268571 | Israel, Enoch | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266541 | Israel, Norea | Regina Bagdasarian, 402 West Broadway, Suite 860 , SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259254 | Israel, Yesod | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960780 | Issac Dino Herrera | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960781 | Issac Dino Herrera | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5960782 | Issac Dino Herrera | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5960783 | Issac Dino Herrera | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178726 | IT (Angela & Eric Murray, Parents) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195250 | It's A Jungle Out There | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195250 | It's A Jungle Out There | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195250 | It's A Jungle Out There | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170731 | IVALDI, RICHARD ALAN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170731 | IVALDI, RICHARD ALAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170731 | IVALDI, RICHARD ALAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170740 | IVALDI, TANYA KRARUP | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170740 | IVALDI, TANYA KRARUP | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170740 | IVALDI, TANYA KRARUP | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197829 | IVAN ALVARADO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197829 | IVAN ALVARADO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142061 | Ivan Vera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142061 | Ivan Vera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922482 | Ivanka Vujic | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922483 | Ivanka Vujic | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922485 | Ivanka Vujic | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6010254 | Ivannia Chavarria | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7139775 | Ivannia Chavarria, Individually, as Personal Representative of the Estate of Brandon Wittenauer, and as Successor in Interest of Brandon Wittenauer; and Estate of Brandon Wittenauer | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7146991 | Ivany, Richard | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7194699 | Iver Joseph Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462111 | Iver Joseph Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462111 | Iver Joseph Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175488 | IVERSON, JEFFREY, individually and as wrongful death heir of Donovan James Iverson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175488 | IVERSON, JEFFREY, individually and as wrongful death heir of Donovan James Iverson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186368 | IVERSON, JOSHUA B. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186369 | IVERSON, MARSHA A. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187675 | IVERSON, SANDIFER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7187675 | IVERSON, SANDIFER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187104 | Iverson-Flournoy, Harvest | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7167635 | IVES, GEORGE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013604 | Ives, George and Lana | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167636 | IVES, LANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7181830 | IVEY, DOUGLAS KENT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181830 | IVEY, DOUGLAS KENT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005343 | Ivey, Sig-Britt | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181831 | IVEY, SIG-BRITT ANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181831 | IVEY, SIG-BRITT ANNA | Gerald Singleton, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163080 | IVO JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163080 | IVO JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906375 | Ivonne Murphy | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909725 | Ivonne Murphy | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7197228 | Ivonnie Paul | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462556 | Ivonnie Paul | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462556 | Ivonnie Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153470 | Ivor Morgan Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153470 | Ivor Morgan Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153470 | Ivor Morgan Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144495 | Ivy Manwell Brandt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144495 | Ivy Manwell Brandt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462240 | Ivy Marlene Brandt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462240 | Ivy Marlene Brandt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164617 | IVY ZELLMER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164617 | IVY ZELLMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183109 | Ivy, Shondrae Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183109 | Ivy, Shondrae Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183110 | Ivy, Terrence James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183110 | Ivy, Terrence James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189569 | Ivydell Bunny Hogan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189569 | Ivydell Bunny Hogan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922486 | Iyan Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922487 | Iyan Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922489 | Iyan Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298825 | Iyer, Balasubramanian V | Regina Bagdasarian, Frantz Law Group, APLC, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7295829 | Iyler, Lila B | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952255 | Izaak Acuna-Beck, by and through his guradian ad lItem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952256 | Izaak Acuna-Beck, by and through his guradian ad lItem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952258 | Izaak Acuna-Beck, by and through his guradian ad lItem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7188267 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188267 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266314 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199766 | IZZAK KING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199766 | IZZAK KING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166094 | Izzy's Burger Spa | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469951 | IZZY'S BURGER SPA | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469951 | IZZY'S BURGER SPA | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166095 | Izzy's Too | Alison E Cordova, 840 Malcom Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469952 | IZZY'S TOO | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469952 | IZZY'S TOO | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186967 | J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, 2000 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186967 | J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, 2000 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144436 | J Colin Beall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144436 | J Colin Beall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324962 | J Colin Beall | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324962 | J Colin Beall | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197326 | J David Benjamin Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197326 | J David Benjamin Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197326 | J David Benjamin Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142171 | J Felix Torres Duran | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142171 | J Felix Torres Duran | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145649 | J Harris LLC D/B/A Curves Paradise | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145649 | J Harris LLC D/B/A Curves Paradise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326938 | J S ConstructioIn | Gerald Singleton, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190095 | J. A., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1803 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190095 | J. A., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163915 | J. B. (David Berry, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163266 | J. B. (Jason & April Beach, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163266 | J. B. (Jason & April Beach, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164575 | J. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164575 | J. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163521 | J. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169973 | J. B., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169973 | J. B., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7185469 | J. B., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185469 | J. B., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186663 | J. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186932 | J. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325714 | J. B., minor child (Pamela G. McSpadden, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325714 | J. B., minor child (Pamela G. McSpadden, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164828 | J. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164153 | J. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164035 | J. C. (Esther Casale, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165250 | J. C. (Jean-Claude & Ninive Calagari, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163151 | J. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163151 | J. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163478 | J. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7464042 | J. C., minor child (Delcie E. J. Mills, parent) | Joseph M. Earley, Paige N. Boldt, 2561 Californa Park Drive,  Ste 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464042 | J. C., minor child (Delcie E. J. Mills, parent) | Paige N. Boldt, 2561 California Park Dr. Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185802 | J. C., minor child | Elliot Adler, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185802 | J. C., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190066 | J. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190066 | J. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325826 | J. C., minor child (Amy Collins, parent) | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7325826 | J. C., minor child (Amy Collins, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200493 | J. C., minor child (Johnson Clark, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200493 | J. C., minor child (Johnson Clark, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200493 | J. C., minor child (Johnson Clark, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | Adam D. Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | J. C-G., minor child (By parents Alissa Cooper and Russell Warren Gage., JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | Adam D. Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7163016 | J. D. (Joy Durand, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163016 | J. D. (Joy Durand, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163004 | J. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163004 | J. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170807 | J. D., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170807 | J. D., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170807 | J. D., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183385 | J. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183385 | J. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190734 | J. D., minor child (Beth DiMaggio, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190734 | J. D., minor child (Beth DiMaggio, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468400 | J. D., minor child (Shelly Kunkle Sonnenberg, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468400 | J. D., minor child (Shelly Kunkle Sonnenberg, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164289 | J. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164289 | J. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164176 | J. E. (Kristi Ebner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5960792 | J. Elizabeth Marshall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960793 | J. Elizabeth Marshall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170542 | J. F., minor child | John Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7170542 | J. F., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462632 | J. F., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462632 | J. F., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183012 | J. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183012 | J. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176074 | J. F., minor child (Darren Fravel, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328353 | J. F., minor child (Joseph and Susan Forbes, parents) | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328353 | J. F., minor child (Joseph and Susan Forbes, parents) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165888 | J. G. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165888 | J. G. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185768 | J. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185768 | J. G., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186940 | J. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186940 | J. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200438 | J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200438 | J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163832 | J. H. (Jennifer Harrison, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163655 | J. H. (Nicole Hyde, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175852 | J. H., a minor (Nichola Schmitz, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185846 | J. H., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185846 | J. H., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190094 | J. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190094 | J. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200269 | J. H., minor child (Erica Hail, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200269 | J. H., minor child (Erica Hail, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Paradise, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163503 | J. J. (Kirk Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7325265 | J. J. minor child (Mandee Jesus, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325265 | J. J. minor child (Mandee Jesus, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186818 | J. J., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186818 | J. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163746 | J. K. (Jane Koida, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165815 | J. K. (Scott Kuehne, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169685 | J. K., A MINOR CHILD (KARL KNIGHT AND DEBRA GRASSGREEN) | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7185473 | J. K., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185473 | J. K., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190688 | J. K., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190688 | J. K., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182988 | J. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182988 | J. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462712 | J. K., minor child (Sabrina Elliott, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462712 | J. K., minor child (Sabrina Elliott, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175869 | J. L. (Rachel Lozada-Lozada, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175869 | J. L. (Rachel Lozada-Lozada, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189399 | J. L., a minor child (Catrina Balance, Guardian) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7185627 | J. L., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185627 | J. L., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165889 | J. M. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165889 | J. M. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163619 | J. M. (Patricia May, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164331 | J. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164331 | J. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185607 | J. M., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185607 | J. M., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7340284 | J. M., minor child | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7181939 | J. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189898 | J. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166132 | J. M., minor child (parent, Vishal Mahindru) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7165351 | J. MARTIN KLEMM, TRUSTEE OF THE J. MARTIN KLEMM REVOCABLE TRUST DATED JANUARY 5, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165965 | J. N. (Carroll & Anthony Neil, Parents) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338038 | J. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190040 | J. N., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190040 | J. N., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340199 | J. N., minor child (Travis Nowak, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340199 | J. N., minor child (Travis Nowak, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165878 | J. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165878 | J. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182019 | J. O., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182019 | J. O., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164434 | J. P. (Julie Peterson, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164434 | J. P. (Julie Peterson, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185747 | J. P., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185747 | J. P., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186908 | J. P., minor child | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186908 | J. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200370 | J. P., minor child (Christine Poje, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200370 | J. P., minor child (Christine Poje, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593651 | J. P., minor child (Sherry Parker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593651 | J. P., minor child (Sherry Parker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165278 | J. R. (Andrew & Florence Rink, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163904 | J. R. (Crystal Roy, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187204 | J. R., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189751 | J. R., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186762 | J. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186762 | J. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460267 | J. R., minor child (Tasha M. Dykes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460267 | J. R., minor child (Tasha M. Dykes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583805 | J. R., minor client (Leah Blanyer, parent) | Earley, Joseph M., Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583805 | J. R., minor client (Leah Blanyer, parent) | Boldt, Paige N., Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163642 | J. S. (Thomas Stekkinger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187189 | J. S., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187189 | J. S., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7199286 | J. S., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199286 | J. S., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182459 | J. S., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187002 | J. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187002 | J. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175937 | J. S., minor child (David Stafford, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175937 | J. S., minor child (David Stafford, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200473 | J. S., minor child (Jessica Silva, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200473 | J. S., minor child (Jessica Silva, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477976 | J. S., minor child (Jordon Steed, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477976 | J. S., minor child (Jordon Steed, parent) | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176148 | J. S., minor child (Kristina Whitney Wills, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176148 | J. S., minor child (Kristina Whitney Wills, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200306 | J. S., minor child (Michael McClendon, parent) | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340204 | J. S., minor child (Michael McClendon, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340204 | J. S., minor child (Michael McClendon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175810 | J. S., minor child (Virginia Granados, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175810 | J. S., minor child (Virginia Granados, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904648 | J. Scott Lomax | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164408 | J. T. (Gary and Barbara Triebswetter, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164408 | J. T. (Gary and Barbara Triebswetter, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182837 | J. T., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182837 | J. T., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206130 | J. Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206130 | J. Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462652 | J. Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462652 | J. Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170842 | J. V., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462682 | J. V., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462682 | J. V., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187035 | J. V., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187035 | J. V., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163252 | J. W. (Michael & Jennifer Weiss, Parents) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338025 | J. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187056 | J. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187056 | J. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173905 | J. Y., a minor, by and through Guardian ad Litem Scott Yates | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173905 | J. Y., a minor, by and through Guardian ad Litem Scott Yates | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7284473 | J. Y., minor child (Alivereti Yaya, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7284473 | J. Y., minor child (Alivereti Yaya, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182881 | J. Z., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182881 | J. Z., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294667 | J.A. minor child(Manuel arellano, parent) | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7294667 | J.A. minor child(Manuel arellano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7257000 | J.A., a minor (Roberto Sanchez Quintana, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda I. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198499 | J.A., a minor child (Alyssa Marcellino, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7198983 | J.A., a minor child (Amber Aldridge, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462785 | J.A., a minor child (Amber Aldridge, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462785 | J.A., a minor child (Amber Aldridge, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7251475 | J.A., a minor child (Jacob Acord, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda I. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465355 | J.A., a minor Child (J'Anna Alstad, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda I. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232944 | J.A., a minor child (Jason Adams, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7294793 | J.A., a minor child (Jennifer Aloisi, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda I Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199149 | J.A., a minor child (Joann Anderson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7199149 | J.A., a minor child (Joann Anderson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142259 | J.A., a minor child (Jose Acuna, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142259 | J.A., a minor child (Jose Acuna, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193436 | J.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193436 | J.A., a minor child (JOSE ARELLANO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7282054 | J.A., a minor child (Karinne Alarcon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda I. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301254 | J.A., a minor child (Manuel Arellano, parent) | Law Offices of John C. Cox, Attn: Paige N. Boldt, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7301254 | J.A., a minor child (Manuel Arellano, parent) | Law Offices of John C. Cox, John C. Cox, 70 Stony Point Road, Ste. A , Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200085 | J.A., a minor child (MICHAEL BAKER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200085 | J.A., a minor child (MICHAEL BAKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197173 | J.A., a minor child (Robert Austin, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197173 | J.A., a minor child (Robert Austin, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197173 | J.A., a minor child (Robert Austin, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169577 | J.A., a minor child (Samantha Garber, Parent) | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196177 | J.A., a minor child (SUSAN BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196177 | J.A., a minor child (SUSAN BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160885 | J.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160885 | J.A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160206 | J.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160206 | J.A.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189432 | J.A.C., a minor child (Arturo Cesena, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7307977 | J.A.F., a minor child (James Fairchild, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170288 | J.A.G. (Stephany Winston) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170288 | J.A.G. (Stephany Winston) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7312847 | J.A.G., a minor (Joseph Gourley, a parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312847 | J.A.G., a minor (Joseph Gourley, a parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159970 | J.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159970 | J.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166078 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187162 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187162 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187162 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7466364 | J.A.H., minor child (Jon Harrison, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466364 | J.A.H., minor child (Jon Harrison, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186153 | J.A.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7301533 | J.A.S. a minor child (Michael and Zeatra Saylors, parents) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168715 | J.A.S.R. (BLANCA RIVERA VARGAS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174509 | J.A.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174509 | J.A.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174185 | J.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174185 | J.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184947 | J.A.V.(1), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184945 | J.A.V.(2), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184946 | J.A.V.(3), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184944 | J.A.V.(4), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184942 | J.A.V.(5), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184941 | J.A.V.(6), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184943 | J.A.V.(7), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159276 | J.A-H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159276 | J.A-H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228029 | J.B. III, a minor child (Parents Ellen and John Brackett) | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7266427 | J.B., a minor (Netta Berkenstock, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161083 | J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161083 | J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7232243 | J.B., a minor child (Adam Ballejos, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7258369 | J.B., a minor child (Andrew Boone, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158992 | J.B., a minor child (Brad Brown, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7205983 | J.B., a minor child (CHRISTINA BOONE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205983 | J.B., a minor child (CHRISTINA BOONE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193510 | J.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193510 | J.B., a minor child (CHRISTINA BOONE, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7279047 | J.B., a minor child (Clarissa Blaylock, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168321 | J.B., a minor child (David Berbiglia, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168321 | J.B., a minor child (David Berbiglia, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7171669 | J.B., a minor child (Elizabeth Moulton, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7201140 | J.B., a minor child (ERIN BURT GODINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201140 | J.B., a minor child (ERIN BURT GODINEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158994 | J.B., a minor child (Greg Bujor, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158987 | J.B., a minor child (Jason Brazell, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7194378 | J.B., a minor child (JOSEPH SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194378 | J.B., a minor child (JOSEPH SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206243 | J.B., a minor child (KRYSTAL NUEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206243 | J.B., a minor child (KRYSTAL NUEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200111 | J.B., a minor child (KRYSTAL NUNEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200111 | J.B., a minor child (KRYSTAL NUNEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250303 | J.B., a minor child (Matthew Bitker, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153231 | J.B., a minor child (Matthew Boyd, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153231 | J.B., a minor child (Matthew Boyd, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153231 | J.B., a minor child (Matthew Boyd, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201084 | J.B., a minor child (MICHAEL BARR, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201084 | J.B., a minor child (MICHAEL BARR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7285712 | J.B., A Minor Child (Monica Foutz, Mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7307469 | J.B., a minor child (Myria Casada, Parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268225 | J.B., a minor child (Peter Brocklesby parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165015 | J.B., a minor child (Richard Bullard, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143298 | J.B., a minor child (Rushelle Bill, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143298 | J.B., a minor child (Rushelle Bill, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265708 | J.B., a minor child (Sean Beckett, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199118 | J.B., a minor child (Shawn Brown, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199118 | J.B., a minor child (Shawn Brown, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286989 | J.B., a minor child (Shyenne Baker, parent) | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7200767 | J.B., a minor child (STEVE RUSSELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200767 | J.B., a minor child (STEVE RUSSELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142603 | J.B., a minor child (Tamara Bradford, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142603 | J.B., a minor child (Tamara Bradford, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290423 | J.B., a minor child, (Michelle Vargas, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7327719 | J.B., minor child (Adam Peterson, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327719 | J.B., minor child (Adam Peterson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161011 | J.B.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161011 | J.B.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276517 | J.C.II., a minor child (Jamie Marie Jordan-Victorino, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208208 | J.C., a minor child ((Jennifer Curtis, parent) | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7257229 | J.C., a minor child (Alan Chavis, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231182 | J.C., a minor child (Amy Morris, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276698 | J.C., a minor child (Benjamin Cluff, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275057 | J.C., a minor child (Elijah Canales, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463006 | J.C., a minor child (Jennifer Curtis, parent) | Mark Potter , 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141211 | J.C., a minor child (Jose Cruz, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141211 | J.C., a minor child (Jose Cruz, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1812 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1813 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196172 | J.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196172 | J.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200140 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200140 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206250 | J.C., a minor child (KRYSTINE CECLILE CLIFT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206250 | J.C., a minor child (KRYSTINE CECLILE CLIFT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7310152 | J.C., a minor child (Kyle Colvard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234999 | J.C., a minor child (Parents Jessee and Gloria Connolly) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200192 | J.C., a minor child (RICARDO CANAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200192 | J.C., a minor child (RICARDO CANAS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141478 | J.C., a minor child (Santiago Castillo, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141478 | J.C., a minor child (Santiago Castillo, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196891 | J.C., a minor child (Sharon Clark, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196891 | J.C., a minor child (Sharon Clark, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196891 | J.C., a minor child (Sharon Clark, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159081 | J.C., a minor child (Silvia Darbinian, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159081 | J.C., a minor child (Silvia Darbinian, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7262006 | J.C., a minor child (Tamika Jones, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324666 | J.C., minor child (John D. Case, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324666 | J.C., minor child (John D. Case, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159551 | J.C.C, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159551 | J.C.C, a minor child | Gerald Singleton, 450 A St, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168618 | J.C.M. (Carlos Marquez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168618 | J.C.M. (Carlos Marquez) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169220 | J.C.M. (SCOTT MOFFATT) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169220 | J.C.M. (SCOTT MOFFATT) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7293490 | J.D a minor child (Shalease Sheppard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184900 | J.D., a minor child (Steven Darby, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7281315 | J.D. a minor child (Joshua Dodson, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7247442 | J.D., a minor child (Ashley Holt, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165014 | J.D., a minor child (Dawn Durfee, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7230366 | J.D., a minor child (Frank M. Delen & Michelle C. Lapuz Delen, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7199981 | J.D., a minor child (GINA DOUCHETTE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199981 | J.D., a minor child (GINA DOUCHETTE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145500 | J.D., a minor child (Greg Duitsman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145500 | J.D., a minor child (Greg Duitsman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185706 | J.D., a minor child (James Driscoll, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7154075 | J.D., a minor child (Jennifer  Duran, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195809 | J.D., a minor child (Jennifer  Duran, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195809 | J.D., a minor child (Jennifer  Duran, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195809 | J.D., a minor child (Jennifer  Duran, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460102 | J.D., a minor child (Joseph Duncan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325183 | J.D., a minor child (Joshua Dominguez, parent) | Elliot Adler, Adler Law Group, APLC,, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7169417 | J.D., a minor child (Megan Kiraly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169417 | J.D., a minor child (Megan Kiraly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193670 | J.D., a minor child (ROYCE DAVENPORT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193670 | J.D., a minor child (ROYCE DAVENPORT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165051 | J.D., a minor child (Steven Diehl, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7310032 | J.D., a minor child, (Kristina Doris, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472867 | J.D., minor child (Korie Moore, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472867 | J.D., minor child (Korie Moore, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326792 | J.D., minor child (Tanya M Marak, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326792 | J.D., minor child (Tanya M Marak, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483127 | J.D.H., Marina Hawkins | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160316 | J.D.I., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160316 | J.D.I., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160778 | J.D.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160778 | J.D.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1814 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1815 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159940 | J.D.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159940 | J.D.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170125 | J.E. (JORDAN EDWARDS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170125 | J.E. (JORDAN EDWARDS) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145369 | J.E. Charney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145369 | J.E. Charney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161352 | J.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161352 | J.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159089 | J.E., a minor child (Andrea Erwin, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7199888 | J.E., a minor child (CHRISTOPHER ENGLAND, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199888 | J.E., a minor child (CHRISTOPHER ENGLAND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325692 | J.E., a minor child (Diana Fay Eisenbeiss, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325692 | J.E., a minor child (Diana Fay Eisenbeiss, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270601 | J.E., a minor child (James Elfers, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189727 | J.E., a minor child (Jesse Esquivel, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189727 | J.E., a minor child (Jesse Esquivel, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144767 | J.E., a minor child (Shelley Eaglin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144767 | J.E., a minor child (Shelley Eaglin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201483 | J.E.F., a minor child (Jamar Edward Farmer, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160027 | J.E.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160027 | J.E.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327718 | J.E.II (Raina O'Neil, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174207 | J.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174207 | J.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161283 | J.E.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161283 | J.E.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161553 | J.E.Z., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161553 | J.E.Z., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193744 | J.F, a minor child (Moria Favors, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7173880 | J.F, a minor child (Marjanique Robinson, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7164994 | J.F., a minor child (Bret Freitas, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7256786 | J.F., a minor child (Erin Frye, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246301 | J.F., a minor child (Janyce Cardenas, parent) | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143592 | J.F., a minor child (Linda Stratton-Foor, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143592 | J.F., a minor child (Linda Stratton-Foor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144463 | J.F., a minor child (Ruthanne Zimmerman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144463 | J.F., a minor child (Ruthanne Zimmerman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279067 | J.F., a minor child (Shandra Frame, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200727 | J.F., a minor child (TIMOTHY FRANKS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200727 | J.F., a minor child (TIMOTHY FRANKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7590933 | J.F., minor child (Darren Fravel, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590933 | J.F., minor child (Darren Fravel, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471261 | J.F., minor child (Lara Flynn, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471261 | J.F., minor child (Lara Flynn, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325923 | J.F., minor child (Lara Flynn, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325923 | J.F., minor child (Lara Flynn, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199910 | J.G, a minor child (Douglas Green, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199910 | J.G, a minor child (Douglas Green, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7280109 | J.G. (1), a minor child (Domingo Garcia, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7273955 | J.G. (2), a minor child (Domingo Garcia, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7278121 | J.G. (3), a minor child (Domingo Garcia, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7279902 | J.G. (4), a minor (Domingo Garcia, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170027 | J.G. (AURORA GREENAN) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170027 | J.G. (AURORA GREENAN) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168535 | J.G. (JENESSA GRIGG) | Bill Robins III 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168535 | J.G. (JENESSA GRIGG) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325170 | J.G., a minor child (Aracly Corona, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7255847 | J.G., a minor child (Eric Groschel, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459782 | J.G., a minor child (Eric Groschel, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199897 | J.G., a minor child (FRANCISCO GONZALEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199897 | J.G., a minor child (FRANCISCO GONZALEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7270783 | J.G., a minor child (Jason Gambill, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145203 | J.G., a minor child (Jaya Gregory, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145203 | J.G., a minor child (Jaya Gregory, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144920 | J.G., a minor child (Joesph George, parent) | Joseph M. Earley III 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144920 | J.G., a minor child (Joesph George, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Joseph M. Earley III 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325339 | J.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1817 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197282 | J.G., a minor child (Melinda Knowles, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197282 | J.G., a minor child (Melinda Knowles, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197282 | J.G., a minor child (Melinda Knowles, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260508 | J.G., a minor child (Miguel Gallardo, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae CA 94030-0669 |
| 7221253 | J.G., a minor child (Paul Godowski, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169576 | J.G., a minor child (Samantha Garber, Parent) | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7248634 | J.G., a minor child (Samantha Scheall, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307434 | J.G., a minor child (Tison Gray, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261745 | J.G., a minor child (Travis Grosse, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141027 | J.G., a minor child (William Garey, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141027 | J.G., a minor child (William Garey, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184019 | J.G.C. (ARACELI CORONA) | Bill Robins, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7341272 | J.G.R. (Tabbitha Marie Rogers, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169749 | J.H. (Henry Huang) | Bill Robins III 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169749 | J.H. (Henry Huang) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170259 | J.H. (Shannon Lahey) | Bill Robins III 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170259 | J.H. (Shannon Lahey) | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7275703 | J.H. a minor child(Sean Hogan, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7074427 | J.H. a minor child, (Candice Herfurth, Parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7166079 | J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187163 | J.H., (Reyna Hernandez and Antonio Hernandez) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187163 | J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187163 | J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195057 | J.H., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195057 | J.H., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195057 | J.H., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260318 | J.H., a minor child ( Jennifer Hurd, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251465 | J.H., a minor child (Adam Hardgrave, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252193 | J.H., a minor child (Bethany Piper, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141381 | J.H., a minor child (Daniel Harmeson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141381 | J.H., a minor child (Daniel Harmeson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192761 | J.H., a minor child (DOUGLAS HUGILL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192761 | J.H., a minor child (DOUGLAS HUGILL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250681 | J.H., a minor child (Jason Hastain, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193254 | J.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193254 | J.H., a minor child (JAYSON HILMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141939 | J.H., a minor child (John Hendrickson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141939 | J.H., a minor child (John Hendrickson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205964 | J.H., a minor child (Juan Hernandez Diosdado, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7205964 | J.H., a minor child (Juan Hernandez Diosdado, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327391 | J.H., a minor child (Katelind Kelly, parent) | Law Offices of Joseph M. Earley III, Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193880 | J.H., a minor child (Kelsey Hill, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145490 | J.H., a minor child (Kristen Hurtado, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145490 | J.H., a minor child (Kristen Hurtado, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325894 | J.H., a minor child (Ross Hanchett, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7250027 | J.H., a minor child, (Mandy Hinz and Matthew Hinz, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255418 | J.H., a minor child, (Nicole Hayes, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295026 | J.H.,a minor child ( Jason Hopkins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196225 | J.I., a minor child (JOHN ILER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196225 | J.I., a minor child (JOHN ILER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159283 | J.I.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159283 | J.I.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160317 | J.I.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160317 | J.I.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170241 | J.J. (Teresa Jacobs) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170241 | J.J. (Teresa Jacobs) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168158 | J.J. (Yi Jie Wang) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199825 | J.J., a minor child (DELILAH DALAL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199825 | J.J., a minor child (DELILAH DALAL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216226 | J.J., a minor child (Douglas R. Johnson & Rachel L. Johnson, parents | Adler Law Group , APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7143890 | J.J., a minor child (Glen Johnson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143890 | J.J., a minor child (Glen Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1819 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325175 | J.J., a minor child (Jason Pietzsch, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325175 | J.J., a minor child (Jason Pietzsch, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141940 | J.J., a minor child (Jennifer Hendrickson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141940 | J.J., a minor child (Jennifer Hendrickson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7249770 | J.J., a minor child (Jenny Ryan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193969 | J.J., a minor child (Krisha Jones, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144041 | J.J., a minor child (Michael Johnson, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144041 | J.J., a minor child (Michael Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196176 | J.J., a minor child (RICHARD JONES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196176 | J.J., a minor child (RICHARD JONES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145227 | J.J., a minor child (Richard Jordan, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145227 | J.J., a minor child (Richard Jordan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311857 | J.J., a minor child (Shawn Jordan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161189 | J.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161189 | J.J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159782 | J.J.D., IV, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159782 | J.J.D., IV, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160260 | J.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160260 | J.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161380 | J.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161380 | J.J.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168764 | J.J.S. (Jeremiah Stanley) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161464 | J.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161464 | J.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223740 | J.K. (Miriam Knoefler, Parent) | James P. Frantz, Esq., 402 W. Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7455540 | J.K. (Miriam Knoefler, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164757 | J.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7313652 | J.K., A MINOR CHILD (BROOKE KOOP, PARENT) | KATHRINE R EBERT, DEMAS LAW GROUP, P.C., 701 HOWE AVE SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7313652 | J.K., A MINOR CHILD (BROOKE KOOP, PARENT) | RATINOFF, ERIC J, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7261543 | J.K., a minor child (Dakota Kurts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200146 | J.K., a minor child (JAMES KRIEBEL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200146 | J.K., a minor child (JAMES KRIEBEL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234694 | J.K., a minor child (Jason King, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1820 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199842 | J.K., a minor child (JESSE RUDEAN KING, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199842 | J.K., a minor child (JESSE RUDEAN KING, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7173918 | J.K., a minor child (John Klepps, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7208808 | J.K., a minor child (Julie Kane, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200834 | J.K., a minor child (JUSTIN KLAISNER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200834 | J.K., a minor child (JUSTIN KLAISNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7248428 | J.K., a minor child (Kyle Kramer, parent) | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194172 | J.K., a minor child (RANDALL KEEHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194172 | J.K., a minor child (RANDALL KEEHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165536 | J.K., a minor child (Rebecca Kenshol, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7250183 | J.K., a minor child (Scot Kim, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250769 | J.K., a minor child(Samuel Knowles, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160214 | J.K.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160214 | J.K.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177835 | J.L, a minor child (Loren Lighthall, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7335582 | J.L. (Nicole Ferguson, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167991 | J.L. (Yi Lu) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167991 | J.L. (Yi Lu) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7315091 | J.L a minor child (Herley Luke, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7196608 | J.L., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196608 | J.L., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196608 | J.L., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143214 | J.L., a minor child (Ariele Rostamo, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143214 | J.L., a minor child (Ariele Rostamo, parent) | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251592 | J.L., a minor child (Danielle Larsson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234187 | J.L., a minor child (Jason Leeper, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304595 | J.L., a minor child (Jessica Samson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196169 | J.L., a minor child (JOHN H WEDGE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196169 | J.L., a minor child (JOHN H WEDGE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192805 | J.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192805 | J.L., a minor child (JUAN LONGORIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7246602 | J.L., a minor child (Juan Lopez, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252910 | J.L., a minor child (Juan Lopez, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200241 | J.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200241 | J.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144461 | J.L., a minor child (Michele Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144461 | J.L., a minor child (Michele Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144724 | J.L., a minor child (My Phuong Le, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144724 | J.L., a minor child (My Phuong Le, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196204 | J.L., a minor child (TIFFANY LARSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196204 | J.L., a minor child (TIFFANY LARSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174319 | J.L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174319 | J.L.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160315 | J.L.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160315 | J.L.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171881 | J.L.M., a minor child (Trevor Lange-Morin, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7160551 | J.L.M., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160551 | J.L.M., III, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169609 | J.L.W., a minor child (Linnie Wallin, Parent) | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7180209 | J.M. (MONIQUE BLESSING-MORETTO, PARENT) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169630 | J.M. (Orlando Macedo) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169630 | J.M. (Orlando Macedo) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327145 | J.M. minor child (Debbie Muniz, parent) | Law Office of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164726 | J.M. minor child (Ron Matz, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7222308 | J.M., a minor | Gerald Singleton, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154368 | J.M., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154368 | J.M., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154368 | J.M., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144182 | J.M., a minor child (Alainna Murray, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144182 | J.M., a minor child (Alainna Murray, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7213409 | J.M., a minor child (Amber Merritt, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300336 | J.M., a minor child (David Moser, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142182 | J.M., a minor child (Hector Matias, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142182 | J.M., a minor child (Hector Matias, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196937 | J.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196937 | J.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196937 | J.M., a minor child (Joseph Mendez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196202 | J.M., a minor child (JUSTICE M. MELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196202 | J.M., a minor child (JUSTICE M. MELLO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200640 | J.M., a minor child (JUSTIN MEDEIROS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200640 | J.M., a minor child (JUSTIN MEDEIROS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145144 | J.M., a minor child (Laurel Merz, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145144 | J.M., a minor child (Laurel Merz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204758 | J.M., a minor child (Lisa Nelson, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7193293 | J.M., a minor child (MARIO MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193293 | J.M., a minor child (MARIO MARTINEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196173 | J.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196173 | J.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462738 | J.M., a minor child (Orlando Macedo, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462738 | J.M., a minor child (Orlando Macedo, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144642 | J.M., a minor child (Raena Morgan, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144642 | J.M., a minor child (Raena Morgan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154245 | J.M., a minor child (Robert  Martin, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154245 | J.M., a minor child (Robert  Martin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154245 | J.M., a minor child (Robert  Martin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144462 | J.M., a minor child (Ruthanne Zimmerman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144462 | J.M., a minor child (Ruthanne Zimmerman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159002 | J.M., a minor child (Sara Moore, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159002 | J.M., a minor child (Sara Moore, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7236091 | J.M., a minor child (Sebastian Murphy, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255014 | J.M., a minor child (Stanley Miller, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199794 | J.M., a minor child (TIMOTHY MCNAMARA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199794 | J.M., a minor child (TIMOTHY MCNAMARA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200135 | J.M., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200135 | J.M., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7318355 | J.M., a minor child, (Parent, Baudencio Martinez) | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7328001 | J.M., a minor Mitchell, Jennifer | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477642 | J.M., Minor Child (Mary Ann McDonald Parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471854 | J.M., minor child (Mary Ann McDonald, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471854 | J.M., minor child (Mary Ann McDonald, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174113 | J.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174113 | J.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159651 | J.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159651 | J.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189431 | J.M.C., a minor child (Arturo Cesena, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7240028 | J.M.F., a minor child (James Anderson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160038 | J.M.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160038 | J.M.G., a minor child | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140246 | J.M.G.J., a minor child (Tiffany Marie Parker, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7216296 | J.M.N., a minor child ((Lisa Nelson, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7160658 | J.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160658 | J.M.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161258 | J.M.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161258 | J.M.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1823 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1824 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169608 | J.M.W., a minor child (Linnie Wallin, Parent) | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169207 | J.N. (MIGUEL NAVARRO) | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169207 | J.N. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196603 | J.N., a minor child (David Neff, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196603 | J.N., a minor child (David Neff, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196603 | J.N., a minor child (David Neff, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141020 | J.N., a minor child (Donald Nowacki, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141020 | J.N., a minor child (Donald Nowacki, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291739 | J.N., a minor child (Jenna Nunley, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7297000 | J.N., a minor child (Lisa E. Newman, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7204423 | J.N., a minor child (Rachel Nelson, parent) | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 6180075 | J.N., an incompetent adult (Jan Nessi, a parent) | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7167668 | J.N.S. (JENNIFER NGUYEN) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167668 | J.N.S. (JENNIFER NGUYEN) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174259 | J.N.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174259 | J.N.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459570 | J.O., a minor child (Amanda Oakley,parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325877 | J.O., a minor child (Gloria Troupe, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325877 | J.O., a minor child (Gloria Troupe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198827 | J.O., a minor child (Jesus Ontiveros, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462764 | J.O., a minor child (Jesus Ontiveros, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462764 | J.O., a minor child (Jesus Ontiveros, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194221 | J.O., a minor child (JUAN OROZCO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194221 | J.O., a minor child (JUAN OROZCO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7222546 | J.O., a minor child (Kenny J. Omlin and Ninveh B. Omlin, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7200003 | J.P IX, a minor child (John Perry, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200003 | J.P IX, a minor child (John Perry, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200439 | J.P. (PRECIOUS PIKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7278071 | J.P., a minor child (Anita Pezzi, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7317432 | J.P., a minor child (Mindy Lunsford, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7239843 | J.P., a minor child (Stephanie Blakely, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7322240 | J.P. a minor child (Walt Pennington, father) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7145012 | J.P., ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145012 | J.P., ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197535 | J.P., a minor child (Alexandrea Prom, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197535 | J.P., a minor child (Alexandrea Prom, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197535 | J.P., a minor child (Alexandrea Prom, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7258978 | J.P., a minor child (Alisha Putney, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206009 | J.P., a minor child (DENNIS PFEIFER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206009 | J.P., a minor child (DENNIS PFEIFER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7262242 | J.P., a minor child (Derek Pierman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199814 | J.P., a minor child (GABRIELLE PAUL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199814 | J.P., a minor child (GABRIELLE PAUL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195969 | J.P., a minor child (JAMES PRYOR, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195969 | J.P., a minor child (JAMES PRYOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169453 | J.P., a minor child (Jason Portis, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169453 | J.P., a minor child (Jason Portis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200761 | J.P., a minor child (JOHN VALENCIC III) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200761 | J.P., a minor child (JOHN VALENCIC III) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143409 | J.P., a minor child (Jon Powell , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143409 | J.P., a minor child (Jon Powell , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199136 | J.P., a minor child (Katherine Prather, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462799 | J.P., a minor child (Katherine Prather, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462799 | J.P., a minor child (Katherine Prather, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196194 | J.P., a minor child (MATTHEW PERAZZO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196194 | J.P., a minor child (MATTHEW PERAZZO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7319323 | J.P., a minor child (Megann Pitts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194242 | J.P., a minor child (NICHOLAS DOUGLASS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194242 | J.P., a minor child (NICHOLAS DOUGLASS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264898 | J.P., a minor child (Nicholas Peters, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199865 | J.P., a minor child (NICOLAS M. DOUGLAS, GUARDIAN) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199865 | J.P., a minor child (NICOLAS M. DOUGLAS, GUARDIAN) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141713 | J.P., a minor child (Paul Paradis, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141713 | J.P., a minor child (Paul Paradis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7281230 | J.P., a minor child (Polly Pescio, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265087 | J.P., a minor child (Robert Peters, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184963 | J.P., a minor child (Steven Perrot, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145799 | J.P., a minor child (Surendrakumar Patel, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145799 | J.P., a minor child (Surendrakumar Patel, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7243164 | J.P., a minor child, (Brittany Payne, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480593 | J.P., minor child (Cassidy Rae Sprankle, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480593 | J.P., minor child (Cassidy Rae Sprankle, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161024 | J.P.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161024 | J.P.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168670 | J.P.G. (Jesus Perez Luna) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199862 | J.Q., a minor child (TANYA QUACKENBUSH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199862 | J.Q., a minor child (TANYA QUACKENBUSH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206233 | J.Q., a minor child (TYLER QUACKENBUSH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206233 | J.Q., a minor child (TYLER QUACKENBUSH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7074045 | J.R. a minor child (Jennifer E.Risley, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7321774 | J.R. a minor child (Ragna Ruffner, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283871 | J.R., a minor (Leah Blanyer) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294713 | J.R., a minor child (Aindrea Romer, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463490 | J.R., a minor child (Andrew Ryan Ringel, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7193411 | J.R., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193411 | J.R., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198663 | J.R., a minor child (Donald  Rinkor, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198663 | J.R., a minor child (Donald  Rinkor, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198663 | J.R., a minor child (Donald  Rinkor, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199954 | J.R., a minor child (GARY WILLIAM ROWE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1826 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199954 | J.R., a minor child (GARY WILLIAM ROWE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200105 | J.R., a minor child (guardian Liz Rash) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200105 | J.R., a minor child (guardian Liz Rash) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200305 | J.R., a minor child (guardian, FREDERICK RICHARD ROGERS) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200305 | J.R., a minor child (guardian, FREDERICK RICHARD ROGERS) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7274661 | J.R., a minor child (James Ralston, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200765 | J.R., a minor child (JERACA RIVERA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200765 | J.R., a minor child (JERACA RIVERA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140808 | J.R., a minor child (Jo Rodriguez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140808 | J.R., a minor child (Jo Rodriguez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200152 | J.R., a minor child (KAYSIE REITMEIER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200152 | J.R., a minor child (KAYSIE REITMEIER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200193 | J.R., a minor child (LUCINDA NOE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200193 | J.R., a minor child (LUCINDA NOE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325252 | J.R., a minor child (Marlena Acosta-Reyes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325252 | J.R., a minor child (Marlena Acosta-Reyes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252014 | J.R., a minor child (Michael Ryan, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145430 | J.R., a minor child (Michelle Edwards, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145430 | J.R., a minor child (Michelle Edwards, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252415 | J.R., a minor child (Sydney Zimmerman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143947 | J.R., a minor child (Tina Robison, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143947 | J.R., a minor child (Tina Robison, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160776 | J.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160776 | J.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305395 | J.R.G., a minor (Joseph Gourley, a parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305395 | J.R.G., a minor (Joseph Gourley, a parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160137 | J.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160137 | J.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1827 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174235 | J.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174235 | J.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160603 | J.R.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160603 | J.R.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161465 | J.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161465 | J.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144916 | J.R.W., a minor child (Miriah Williams, parent) | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170210 | J.S. (Lisa Stefan) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7341312 | J.S. (Sarah Starr, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155782 | J.S., a minor child (Andrew Shepherd, parent) | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7140992 | J.S., a minor child (Audel Sandoval, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140992 | J.S., a minor child (Audel Sandoval, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199909 | J.S., a minor child (DEANNA LATTA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199909 | J.S., a minor child (DEANNA LATTA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200099 | J.S., a minor child (DEBBIE SUTTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200099 | J.S., a minor child (DEBBIE SUTTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159016 | J.S., a minor child (Elizabeth Way, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7264944 | J.S., a minor child (Eugene Snell, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257491 | J.S., a minor child (Fern Scovill-Henderson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200770 | J.S., a minor child (JASON SIPA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200770 | J.S., a minor child (JASON SIPA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194402 | J.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194402 | J.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261406 | J.S., a minor child (John Edwards, grandfather) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461108 | J.S., a minor child (Joseph Duncan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262812 | J.S., a minor child (Joshue David Smario, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143461 | J.S., a minor child (Kelly Mortensen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143461 | J.S., a minor child (Kelly Mortensen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7277941 | J.S., a minor child (Nichola Schmitz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294045 | J.S., a minor child (Ricardo Saavedara, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144437 | J.S., a minor child (Shauna Shields, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144437 | J.S., a minor child (Shauna Shields, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7072683 | J.S., a minor Child (Tanya Swearinger, Guardian) | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7327697 | J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327697 | J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141806 | J.S., a minor child (Traci Price, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141806 | J.S., a minor child (Traci Price, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200136 | J.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200136 | J.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200194 | J.S., a minor child (WILLIAM SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200194 | J.S., a minor child (WILLIAM SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327062 | J.S., minor child (Kimberlee Gail Taylor) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164955 | J.S.C., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186592 | J.S.C., a minor child (Jennifer Tipton, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186592 | J.S.C., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7287601 | J.S.S. a minor child (Michael and Zeatra Saylors, parents) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7167723 | J.T. (JACOB TIMBERLAKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169115 | J.T. (SANDRA RODRIGUEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7270372 | J.T. a minor child (Thomas Tinsley, father) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7189845 | J.T. Autoglass | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159943 | J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159943 | J.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145601 | J.T., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197134 | J.T., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197134 | J.T., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197134 | J.T., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144554 | J.T., a minor child (Christopher Toste, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144554 | J.T., a minor child (Christopher Toste, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169506 | J.T., a minor child (Debbie Pool, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169506 | J.T., a minor child (Debbie Pool, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193792 | J.T., a minor child (GARY TULL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193792 | J.T., a minor child (GARY TULL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201144 | J.T., a minor child (JOSEPH TURNER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201144 | J.T., a minor child (JOSEPH TURNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165050 | J.T., a minor child (Lauren Thompson, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7462542 | J.T., a minor child (Lisa Thayn, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462542 | J.T., a minor child (Lisa Thayn, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199901 | J.T., a minor child (VANESSA & RICHARD MANSON III, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199901 | J.T., a minor child (VANESSA & RICHARD MANSON III, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190642 | J.T.A. (MIGUEL TORRES SOTO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161548 | J.T.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161548 | J.T.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160262 | J.T.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160262 | J.T.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159908 | J.T.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159908 | J.T.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161379 | J.T.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161379 | J.T.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193560 | J.U., a minor child (PAUL ULM, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193560 | J.U., a minor child (PAUL ULM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168791 | J.V. (Tessa Vasquez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168791 | J.V. (Tessa Vasquez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142950 | J.V., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142950 | J.V., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318157 | J.V., a minor child (Andrew Vasquez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206012 | J.V., a minor child (DENNIS PFEIFER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206012 | J.V., a minor child (DENNIS PFEIFER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7194245 | J.V., a minor child (JOHN J. VALENCIC III, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194245 | J.V., a minor child (JOHN J. VALENCIC III, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199866 | J.V., a minor child (JOHN VALENCIC III) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199866 | J.V., a minor child (JOHN VALENCIC III) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7277253 | J.V., a minor child (Jordan Victorino, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193473 | J.V., a minor child (LEANN BALLENTINE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193473 | J.V., a minor child (LEANN BALLENTINE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168410 | J.W. (Adrieanna Brasford) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168410 | J.W. (Adrieanna Brasford) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161705 | J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161705 | J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141103 | J.W., a minor child (Anastacia Wolfe, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141103 | J.W., a minor child (Anastacia Wolfe, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199951 | J.W., a minor child (BRANDT TYLOR WILSON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199951 | J.W., a minor child (BRANDT TYLOR WILSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193991 | J.W., a minor child (Brian Kendall, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234551 | J.W., a minor child (Brian McAuliffe, parent) | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144997 | J.W., a minor child (Cody Walker, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7144997 | J.W., a minor child (Cody Walker, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206007 | J.W., a minor child (GERALD L KENDALL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206007 | J.W., a minor child (GERALD L KENDALL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247135 | J.W., a minor child (Hailey Wheeler, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145060 | J.W., a minor child (Jason Weiss, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145060 | J.W., a minor child (Jason Weiss, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7248869 | J.W., a minor child (John Z. White, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141099 | J.W., a minor child (Jonathan Westphal, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141099 | J.W., a minor child (Jonathan Westphal, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1832 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142090 | J.W., a minor child (Matthew Waters, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142090 | J.W., a minor child (Matthew Waters, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194490 | J.W., a minor child (MELISSA L. WILLCOX, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194490 | J.W., a minor child (MELISSA L. WILLCOX, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7593049 | J.W., a minor child (Melissa Willcox, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593049 | J.W., a minor child (Melissa Willcox, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141732 | J.W., a minor child (Michael White, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141732 | J.W., a minor child (Michael White, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7257126 | J.W., a minor child (Ryan Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325177 | J.W., a minor child(Melissa Willcox, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325177 | J.W., a minor child(Melissa Willcox, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160438 | J.W.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160438 | J.W.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160825 | J.W.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160825 | J.W.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271793 | J.W.R., a minor child (Jessica Eddy, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159919 | J.W.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159919 | J.W.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161438 | J.W.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161438 | J.W.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152619 | J.Y., a minor child (Jennifer L. York, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152619 | J.Y., a minor child (Jennifer L. York, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152619 | J.Y., a minor child (Jennifer L. York, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167379 | J.Z., a minor child (Julie Morse, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7323751 | J.Z., a minor child (Julie Morse, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7250332 | J.Z., a minor child (Julie Zabel, guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483447 | J.Z.M., Jennifer Diane Mitchell | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167939 | JA (Omar Garcia Arcos) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164798 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173932 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173932 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173932 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1832 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187175 | JAARSMA, GAYLE ANN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187175 | JAARSMA, GAYLE ANN | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187175 | JAARSMA, GAYLE ANN | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7166108 | JAARSMA, STEVEN L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187174 | JAARSMA, STEVEN L | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187174 | JAARSMA, STEVEN L | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187174 | JAARSMA, STEVEN L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7073563 | Jaasma , Monique | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7180095 | JAC (Tami Copeland, Parent) | Frantz Law Group, James P. Frantz, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168976 | Jacalyn Steele Done | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168976 | Jacalyn Steele Done | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960798 | Jacee Bates | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960799 | Jacee Bates | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramentno, CA 95864 |
| 5960801 | Jacee Bates | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153310 | Jacilyn  Arena | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153310 | Jacilyn  Arena | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153310 | Jacilyn  Arena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192676 | JACINTHIA DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192676 | JACINTHIA DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177076 | Jack  Condie (Matthew Condie, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183826 | Jack  Condie (Matthew Condie, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183826 | Jack  Condie (Matthew Condie, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183615 | Jack  Keating (Camille Keating, Parent ) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183615 | Jack  Keating (Camille Keating, Parent ) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187559 | Jack  Orme | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187559 | Jack  Orme | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177089 | Jack  Regan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177089 | Jack  Regan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327005 | Jack and Catherine Taylor Trust, Annie Millar Trustee | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1833 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1834 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165759 | Jack and Marjory Tone Revocable Trust Dated March 2, 2001, c/o Gerard Hammer and Nancy Kathleen Hammer Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169845 | Jack and Wenchoa Grebe as trustees of The Jack E. and Wenchoa Grebe Revocable Trust dated April 11, 2008 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5960802 | Jack Bandy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960804 | Jack Bandy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960806 | Jack Bandy | Scott Summmy (Pro Hac Vice Pending Texas Bar NO. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 6010216 | Jack Bohlka | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7271037 | Jack Condie (Matthew Condie, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143233 | Jack Daniel Tyler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143233 | Jack Daniel Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903273 | Jack Daniels | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169838 | Jack Daniels and Gail Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as amended | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186593 | Jack Daniels and Gayle Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as amended | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5960809 | Jack Downer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960810 | Jack Downer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5960811 | Jack Downer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157282 | Jack Downer, Jr., indivudaly and as Successor in Interest to Decedent Andrew Downer | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906876 | Jack Driscoll | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910158 | Jack Driscoll | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5960812 | Jack Durrant | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960813 | Jack Durrant | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5960814 | Jack Durrant | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960815 | Jack Durrant | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7195771 | Jack Eldon O'Neal | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195771 | Jack Eldon O'Neal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195771 | Jack Eldon O'Neal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1834 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1835 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144195 | Jack Elton Cornelius | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144195 | Jack Elton Cornelius | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907290 | Jack Erwin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910369 | Jack Erwin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7188268 | Jack Eugene Andrews | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188268 | Jack Eugene Andrews | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250628 | Jack Eva and Janet Eva, Trustees of The Eva 2005 Trust under Declaration of Trust dated Oct. 3,2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5960817 | Jack Gill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960818 | Jack Gill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960819 | Jack Gill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904713 | Jack Grebe | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143146 | Jack Harley Simmons | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143146 | Jack Harley Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164315 | JACK HENRY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164315 | JACK HENRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903778 | Jack Heskett | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945786 | Jack Heskett | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5922518 | Jack Hunt | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5960822 | Jack Jay McKillop | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960823 | Jack Jay McKillop | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960824 | Jack Jay McKillop | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5960825 | Jack Jay McKillop | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177125 | Jack Jr. Symons | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177125 | Jack Jr. Symons | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279051 | Jack Keating (Camille Keating, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279051 | Jack Keating (Camille Keating, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460689 | Jack L. Cantley, Trustee of the Cantley Revocable Inter Vivos Trust initially created on 4/22/1993 | Corey, Luzaich de Ghetaldi & Riddle, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1835 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1836 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165130 | Jack L. Durrant Revocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166053 | Jack L. Messman, Trustee of the Jack L. Messman Management Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166053 | Jack L. Messman, Trustee of the Jack L. Messman Management Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905709 | Jack Long | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909168 | Jack Long | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7199013 | Jack Lynn Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199013 | Jack Lynn Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904685 | Jack Malan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946615 | Jack Malan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193032 | Jack Malan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193032 | Jack Malan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193032 | Jack Malan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185381 | JACK MARTIN BANDY LIVING TRUST | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5922523 | Jack Maurer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922524 | Jack Maurer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922527 | Jack Maurer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946484 | Jack McClaren | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949004 | Jack McClaren | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7165265 | Jack Messman | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198027 | JACK NEWTON MANOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198027 | JACK NEWTON MANOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189452 | Jack O Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189452 | Jack O Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197664 | JACK O'BRIAN HOENIG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197664 | JACK O'BRIAN HOENIG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199630 | JACK WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199630 | JACK WADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142678 | Jack William Oberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142678 | Jack William Oberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170655 | Jack Wright Advertising Inc. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7481215 | Jack Yerman as Trustee of "DECLARATION OF TRUST OF JACK L. YERMAN AND MARGO YERMAN also known as THE YERMAN TRUST, dated August 30, 1991 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7483709 | Jack Yerman, on behalf of Brown Della Olive Trust | Mark Potter , 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7300377 | Jack, Jr., Symons | Regina Bagdasanian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140603 | Jackeline B Heaps | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140603 | Jackeline B Heaps | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903121 | Jackeline Heaps | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907030 | Jackeline Heaps | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5906154 | Jacki Malin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5947799 | Jacki Malin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7189570 | Jackie Davidson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189570 | Jackie Davidson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184655 | Jackie Headley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184655 | Jackie Headley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190652 | Jackie J. Pavlicek Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190652 | Jackie J. Pavlicek Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190652 | Jackie J. Pavlicek Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141434 | Jackie Jitka Pavlicek | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141434 | Jackie Jitka Pavlicek | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922528 | Jackie L. Wineland | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922529 | Jackie L. Wineland | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922531 | Jackie L. Wineland | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187544 | Jackie Lee Pratt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274258 | Jackie Lee Pratt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198124 | JACKIE PRUSIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198124 | JACKIE PRUSIA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196170 | JACKIE SANCHEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196170 | JACKIE SANCHEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5960836 | Jackie Teal | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1837 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1838 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960837 | Jackie Teal | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960839 | Jackie Teal | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198764 | Jackie Willena Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198764 | Jackie Willena Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168276 | Jackline Soderstrom | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168276 | Jackline Soderstrom | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168276 | Jackline Soderstrom | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6175029 | Jacklyn Andrews, Individually and as Trustee of Andrews Ronald & Jacklyn Trust | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street/P.O. Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5922537 | Jacklyn Ferguson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922540 | Jacklyn Ferguson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922541 | Jacklyn Ferguson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188269 | Jacklyn Furguson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188269 | Jacklyn Furguson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168958 | Jacklyne Gridley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168958 | Jacklyne Gridley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465812 | Jacko Jr., Miles P. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074208 | Jackson , David  P. | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7257185 | Jackson , Jeffrey  Scott | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195778 | Jackson Blaine Tichava | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195778 | Jackson Blaine Tichava | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195778 | Jackson Blaine Tichava | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188270 | Jackson Carlson (Rachel Carlson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298042 | Jackson Carlson (Rachel Carlson, Parent) | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141077 | Jackson Garrett Corter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141077 | Jackson Garrett Corter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200954 | JACKSON J YATES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200954 | JACKSON J YATES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188271 | Jackson McDonald (Christina Conesa, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188271 | Jackson McDonald (Christina Conesa, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7310457 | Jackson McDonald (Christina Conesa, Parent) | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165824 | JACKSON MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165824 | JACKSON MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922544 | Jackson Stuart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922545 | Jackson Stuart | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922546 | Jackson Stuart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188272 | Jackson Stuart (Jonna Rodriguez, Parent) | James P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188272 | Jackson Stuart (Jonna Rodriguez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290781 | Jackson Stuart (Jonna Rodriguez, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200955 | Jackson Yates | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200955 | Jackson Yates | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7284105 | Jackson, Alexandria | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229042 | Jackson, Allen Elliot | Fox Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7169146 | JACKSON, AMANDA M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7483799 | Jackson, Anton Denee | Singleton Law Firm, Gerald Singleton, 450 A St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185950 | JACKSON, BETTE LOUISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185950 | JACKSON, BETTE LOUISE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7150344 | Jackson, Blair and Diane | Alison Elizabeth Cordova, Cotchett, Pitre, and McCarthy, LLP, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7150344 | Jackson, Blair and Diane | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, SBN 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7150344 | Jackson, Blair and Diane | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998972 | Jackson, Blair D. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5976371 | Jackson, Blair D. and Diane M. | Frank M. Pitre, Alison E. Cordova, COTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7169145 | JACKSON, BRIAN B | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7260463 | Jackson, Brittany | Frantz Law Group, APLC, Regina Bagdasarian, 402 Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274153 | Jackson, Bryan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277109 | Jackson, Bryant | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259806 | Jackson, Cori | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259806 | Jackson, Cori | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185568 | JACKSON, CORY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1839 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1840 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185568 | JACKSON, CORY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7151140 | Jackson, Curtis | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7173906 | JACKSON, DARIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158464 | JACKSON, DARREL WAYNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185273 | JACKSON, DAVID AND JACKSON, SUZANNE | JACKSON, DAVID, John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185273 | JACKSON, DAVID AND JACKSON, SUZANNE | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185951 | JACKSON, DAVID M | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185951 | JACKSON, DAVID M | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7340940 | Jackson, Deborah Marie | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163502 | JACKSON, DESIREE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4998973 | Jackson, Diane M. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7307493 | Jackson, Donald | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7321119 | Jackson, Donald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321119 | Jackson, Donald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074304 | Jackson, Jane V. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7302851 | Jackson, Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164198 | JACKSON, JENNY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193934 | Jackson, Jerry | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7228444 | Jackson, Kanai | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163501 | JACKSON, KIRK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7227866 | Jackson, Laurel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7285685 | Jackson, Leslie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Franisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7314130 | Jackson, Leslie | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160273 | JACKSON, MARIAH RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160273 | JACKSON, MARIAH RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288232 | Jackson, Michelle | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7259719 | Jackson, Michelle R. | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259719 | Jackson, Michelle R. | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207772 | Jackson, Nellie  Carole | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street Suite 2830, San Francisco , CA  94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7302477 | Jackson, Nibretye | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175918 | JACKSON, REBECCA ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175918 | JACKSON, REBECCA ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193933 | Jackson, Robert I. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473417 | Jackson, Robert Joseph | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473417 | Jackson, Robert Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163910 | JACKSON, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7272233 | Jackson, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163909 | JACKSON, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160274 | JACKSON, SCHARZAR CORNELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160274 | JACKSON, SCHARZAR CORNELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193935 | Jackson, Sharolyn | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160275 | JACKSON, SHAROLYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160275 | JACKSON, SHAROLYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160272 | JACKSON, SHERRI RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160272 | JACKSON, SHERRI RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271621 | Jackson, Victoria | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271621 | Jackson, Victoria | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160276 | JACKSON-BREHMER, LUANA LYNNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160276 | JACKSON-BREHMER, LUANA LYNNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196171 | JACKY ALCAZAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196171 | JACKY ALCAZAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922548 | Jaclyn Boone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922550 | Jaclyn Boone | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922551 | Jaclyn Boone | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188273 | Jaclyn Boone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188273 | Jaclyn Boone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144083 | Jaclyn Hess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144083 | Jaclyn Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144615 | Jaclyn Schiffmacher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144615 | Jaclyn Schiffmacher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291097 | Jaco, Carin Lynette | Regina Bagdasarian , 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255814 | Jaco, Kristen Lynette | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297643 | Jaco, Robert F | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175243 | Jacob C. Nolen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175243 | Jacob C. Nolen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175243 | Jacob C. Nolen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1841 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199172 | Jacob Christian Golden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199172 | Jacob Christian Golden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187557 | Jacob Dunham | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187557 | Jacob Dunham | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176495 | Jacob Lam | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183685 | Jacob Lower (Se Jang, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195860 | Jacob Michael Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195860 | Jacob Michael Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195860 | Jacob Michael Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152573 | Jacob Nesci | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152573 | Jacob Nesci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152573 | Jacob Nesci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186681 | Jacob & Katie Burwell Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186681 | Jacob & Katie Burwell Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198591 | Jacob & Zain Naber Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198591 | Jacob & Zain Naber Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193616 | JACOB A WILLIAMSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193616 | JACOB A WILLIAMSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189571 | Jacob Boykin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189571 | Jacob Boykin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905584 | Jacob Burwell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947312 | Jacob Burwell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7193578 | JACOB CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193578 | JACOB CAGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195630 | Jacob Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195630 | Jacob Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195630 | Jacob Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152565 | Jacob Collin Paige | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152565 | Jacob Collin Paige | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1842 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152565 | Jacob Collin Paige | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145443 | Jacob D. Timm | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145443 | Jacob D. Timm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189572 | Jacob Daniel Fierro-Belculfino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189572 | Jacob Daniel Fierro-Belculfino | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188274 | Jacob Daniel Mattis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188274 | Jacob Daniel Mattis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176504 | Jacob David Lehrer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181222 | Jacob David Lehrer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181222 | Jacob David Lehrer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324651 | Jacob David Lehrer II  as a Trustee for The CWS 2014 Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903396 | Jacob Dunham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184310 | Jacob Eugene Tindill | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184310 | Jacob Eugene Tindill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5909463 | Jacob Forbis | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremento, CA 95864 |
| 5911353 | Jacob Forbis | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904049 | Jacob Garner | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946031 | Jacob Garner | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951029 | Jacob Garner | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7192467 | JACOB H BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192467 | JACOB H BUZZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145022 | Jacob Haberman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145022 | Jacob Haberman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195575 | Jacob Hank Pollak | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195575 | Jacob Hank Pollak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195575 | Jacob Hank Pollak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922553 | Jacob Ian Bates | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922554 | Jacob Ian Bates | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5922556 | Jacob Ian Bates | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960859 | Jacob J Black | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960860 | Jacob J Black | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960863 | Jacob J Black | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188275 | Jacob James Green | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188275 | Jacob James Green | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153920 | Jacob Jerome Black | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153920 | Jacob Jerome Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153920 | Jacob Jerome Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922562 | Jacob Joseph Jones | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922563 | Jacob Joseph Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184769 | Jacob Joseph Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184769 | Jacob Joseph Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194014 | JACOB KLEIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194014 | JACOB KLEIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904511 | Jacob Lam | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946458 | Jacob Lam | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181213 | Jacob Lam | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181213 | Jacob Lam | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903876 | Jacob Lehrer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7187507 | Jacob Lehrer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187507 | Jacob Lehrer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187508 | Jacob Lehrer DBA Clear Ridge Homeowners Association | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187508 | Jacob Lehrer DBA Clear Ridge Homeowners Association | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271707 | Jacob Lehrer DBA Clear Ridge Homeowners Association | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141521 | Jacob Leo Harris | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141521 | Jacob Leo Harris | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141040 | Jacob Leonard Hanson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141040 | Jacob Leonard Hanson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1844 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1845 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7290415 | Jacob Lower (Se Jang, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290415 | Jacob Lower (Se Jang, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197614 | JACOB MARTINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197614 | JACOB MARTINEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904765 | Jacob Mason | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5946640 | Jacob Mason | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7199532 | JACOB MASON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199532 | JACOB MASON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199337 | JACOB MICHAEL FAVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199337 | JACOB MICHAEL FAVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922567 | Jacob Michael Rainwater | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922568 | Jacob Michael Rainwater | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922569 | Jacob Michael Rainwater | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5922570 | Jacob Michael Rainwater | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154221 | Jacob Mitchell Kuss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154221 | Jacob Mitchell Kuss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154221 | Jacob Mitchell Kuss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192831 | Jacob Naber | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192831 | Jacob Naber | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200646 | JACOB ORR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200646 | JACOB ORR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199852 | JACOB OSBORNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199852 | JACOB OSBORNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5960873 | Jacob Pierce | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960874 | Jacob Pierce | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960876 | Jacob Pierce | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175145 | Jacob R Smith | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175145 | Jacob R Smith | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175145 | Jacob R Smith | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194292 | JACOB RILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194292 | JACOB RILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188276 | Jacob Robertson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188276 | Jacob Robertson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192545 | JACOB ROMANOW | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192545 | JACOB ROMANOW | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201093 | JACOB ROMANOW, doing business as Grape Limo LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201093 | JACOB ROMANOW, doing business as Grape Limo LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143924 | Jacob Scott Baker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143924 | Jacob Scott Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199551 | JACOB SEAN BENEFIELD-PUCKETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199551 | JACOB SEAN BENEFIELD-PUCKETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922577 | Jacob Stewart | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922578 | Jacob Stewart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922579 | Jacob Stewart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922580 | Jacob Stewart | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374), Ian J. Barlow (State Bai No. 262213), Kershaw, Cook & Talley PC, 40 l Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7167253 | Jacob Stewart, individually and as successor in interest to the Estate of Russell Stewart (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200211 | Jacob Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200211 | Jacob Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200100 | JACOB SUTTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200100 | JACOB SUTTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905257 | Jacob Timberlake | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5947051 | Jacob Timberlake | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188277 | Jacob Ting Weldon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188277 | Jacob Ting Weldon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193387 | JACOB TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193387 | JACOB TUCKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177925 | Jacob Whigham as trustee of the Dream Home Real Estate Service LLC, a California Corporation | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7196174 | JACOB YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196174 | JACOB YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7256639 | Jacob, Antoni | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165998 | JACOB, ARLYN MAX | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163458 | JACOB, ASHLEY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163456 | JACOB, GENA, individually and as trustee of the Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | JACOB, GENA, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163459 | JACOB, MARY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7248215 | Jacob, Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163457 | JACOB, SHERI, individually and as trustee of the Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | JACOB, SHERI, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922583 | Jacobb Bottini | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922584 | Jacobb Bottini | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922585 | Jacobb Bottini | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922586 | Jacobi C. Macia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922587 | Jacobi C. Macia | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922588 | Jacobi C. Macia | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5922589 | Jacobi C. Macia | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6124559 | Jacobitz, Robert | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124563 | Jacobitz, Robert | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124572 | Jacobitz, Robert | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5904101 | Jacobo Ramirez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946084 | Jacobo Ramirez | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951081 | Jacobo Ramirez | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7301842 | Jacobs, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291802 | Jacobs, Ethan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185089 | JACOBS, FRIDAY LEO | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185090 | JACOBS, JENNIFER RAE BAIN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7156755 | Jacobs, Jeremy and Kristi | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7339863 | Jacobs, Joel | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190382 | Jacobs, Kayla | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190382 | Jacobs, Kayla | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462726 | JACOBS, KAYLA JEAN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462726 | JACOBS, KAYLA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337194 | Jacobs, Lori | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243955 | Jacobs, Margot | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170240 | JACOBS, TERESA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170240 | JACOBS, TERESA | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7241055 | Jacobsen, Danny | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7215063 | Jacobsen, David | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074398 | Jacobson Family Trust | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7074663 | Jacobson Sr., Clifford | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7074409 | Jacobson, Bradley A | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7326431 | JACOBSON, CAROLYN | DONALD S. EDGAR, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7247436 | Jacobson, Diane | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Avenue, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7459651 | Jacobson, James Kirk | Elliot Adler, Adlaw Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7073542 | Jacobson, Janet R. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7291377 | Jacobson, Kenneth | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7182614 | Jacoby, Sally | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182614 | Jacoby, Sally | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183115 | Jacoby, William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153469 | Jacque Sue Tewsley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153469 | Jacque Sue Tewsley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153469 | Jacque Sue Tewsley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960892 | Jacquelene Liddiard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1849 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960893 | Jacquelene Liddiard | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5960895 | Jacquelene Liddiard | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7196604 | Jacqueline Alice Egbert | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196604 | Jacqueline Alice Egbert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196604 | Jacqueline Alice Egbert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165241 | Jacqueline Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141317 | Jacqueline Andrea Waters | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141317 | Jacqueline Andrea Waters | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922594 | Jacqueline Andujar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922595 | Jacqueline Andujar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922597 | Jacqueline Andujar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268559 | Jacqueline Andujar dba Mind, Body & Soul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188278 | Jacqueline Ard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188278 | Jacqueline Ard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192633 | JACQUELINE BURGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192633 | JACQUELINE BURGI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141193 | Jacqueline Dymer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141193 | Jacqueline Dymer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905651 | Jacqueline Gaffield | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947376 | Jacqueline Gaffield | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7168956 | Jacqueline J Ruizzo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168956 | Jacqueline J Ruizzo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198553 | Jacqueline Klamt (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198553 | Jacqueline Klamt (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174836 | Jacqueline L McCrossin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174836 | Jacqueline L McCrossin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5922598 | Jacqueline L. Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922599 | Jacqueline L. Williams | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922600 | Jacqueline L. Williams | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922601 | Jacqueline L. Williams | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184826 | Jacqueline M.D. Rouse | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7184826 | Jacqueline M.D. Rouse | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196605 | Jacqueline Marie Partain | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196605 | Jacqueline Marie Partain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196605 | Jacqueline Marie Partain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905761 | Jacqueline Orszulak | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947481 | Jacqueline Orszulak | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5922602 | Jacqueline Perez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904610 | Jacqueline Pollard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946558 | Jacqueline Pollard | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176637 | Jacqueline Pollard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181355 | Jacqueline Pollard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181355 | Jacqueline Pollard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294698 | Jacqueline R. Owens, as Trustee of the Kaye & Jacqueline Owens Revocable Trust dated 4/25/2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140461 | Jacqueline Sandra Carrera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140461 | Jacqueline Sandra Carrera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144387 | Jacqueline Sautter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144387 | Jacqueline Sautter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196175 | JACQUELINE SCHEIBEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196175 | JACQUELINE SCHEIBEL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196607 | Jacqueline Scott Esthetics Corporation | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196607 | Jacqueline Scott Esthetics Corporation | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7196607 | Jacqueline Scott Esthetics Corporation | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192896 | JACQUELINE SLAYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192896 | JACQUELINE SLAYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196606 | Jacqueline Spaulding Scott | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196606 | Jacqueline Spaulding Scott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7196606 | Jacqueline Spaulding Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1850 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1851 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152482 | Jacqueline Sterk | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152482 | Jacqueline Sterk | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152482 | Jacqueline Sterk | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905830 | Jacqueline Tihoni | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909291 | Jacqueline Tihoni | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7197113 | Jacqueline Tinepac Kabluyen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197113 | Jacqueline Tinepac Kabluyen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197113 | Jacqueline Tinepac Kabluyen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199776 | JACQUELINE WATERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199776 | JACQUELINE WATERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152805 | Jacqueline Y Kincaid | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152805 | Jacqueline Y Kincaid | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152805 | Jacqueline Y Kincaid | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153958 | Jacquelyn Ann Bragg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153958 | Jacquelyn Ann Bragg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153958 | Jacquelyn Ann Bragg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145440 | Jacquelyn Kirkland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145440 | Jacquelyn Kirkland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189450 | Jacquenette Ruth Cox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189450 | Jacquenette Ruth Cox | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207055 | Jacques Jules and Ruby Lee Vos | Law Office of Kenneth P. Ryoe, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7160278 | JACQUES, ELIZABETH MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160278 | JACQUES, ELIZABETH MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299681 | Jacques, Gary S | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310368 | Jacques, Lorraine Romero | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189846 | Jacques, Louie Bernard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194059 | JACQUI LINDFORS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194059 | JACQUI LINDFORS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188279 | Jada Nichole Secrest | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188279 | Jada Nichole Secrest | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255656 | Jadallah, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1851 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1852 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193266 | JADE HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193266 | JADE HUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903866 | Jade Kat-Kuoy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7327840 | Jade Shawntell Rose Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327840 | Jade Shawntell Rose Richardson | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327840 | Jade Shawntell Rose Richardson | Paige N. Boldt, 2561 california Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176474 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181192 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291713 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194602 | Jaden Alexander Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194602 | Jaden Alexander Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194602 | Jaden Alexander Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188280 | Jaden Howe (Sonya Howe, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308408 | Jaden Howe (Sonya Howe, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197371 | Jaden Nehemiah Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462574 | Jaden Nehemiah Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462574 | Jaden Nehemiah Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153036 | Jaden Rose McKinley-Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153036 | Jaden Rose McKinley-Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153036 | Jaden Rose McKinley-Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184207 | Jaden Roseborough (Donna Broughton, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184207 | Jaden Roseborough (Donna Broughton, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288901 | Jaden Roseborough (Donna Broughton, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5909412 | Jaden Wachter | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5911332 | Jaden Wachter | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5960906 | Jadon Coulier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960908 | Jadon Coulier | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7153203 | Jadwiga Irena Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153203 | Jadwiga Irena Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153203 | Jadwiga Irena Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145779 | Jaecob Jean Iftiger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145779 | Jaecob Jean Iftiger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295479 | Jaeger, Brian E. | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290964 | Jaeger, Elta Ruth | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299035 | Jaeger, Gerald Dean | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291929 | Jaeger, Harmony | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293118 | Jaeger, Jeremy | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469865 | Jaehn, Jesse Alan | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193937 | Jagait, Siprit K. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163610 | JAGER, CONRADUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7473320 | Jager, Richard E | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473320 | Jager, Richard E | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163609 | JAGER-GABBERT, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7269334 | Jagger, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162913 | JAGJIT LAL CHADHA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162913 | JAGJIT LAL CHADHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6124433 | Jahanbani, Natalie | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124435 | Jahanbani, Natalie | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7198319 | JAHANGIR EIMAN TR & SOLIVAN AMBER ELIZABETH TRUST | Jahangir Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198319 | JAHANGIR EIMAN TR & SOLIVAN AMBER ELIZABETH TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197772 | JAHNAVI ANNE ULRICH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197772 | JAHNAVI ANNE ULRICH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193271 | JAI KUMAR K JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193271 | JAI KUMAR K JAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998974 | Jaich, Melan William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008584 | Jaich, Melan William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976373 | Jaich, Melan William | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976374 | Jaich, Melan William | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174450 | JAICH, MELAN WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174450 | JAICH, MELAN WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7197427 | Jaiden Johnson Campbell | John C. Cox, 70 Stony Point, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197427 | Jaiden Johnson Campbell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197427 | Jaiden Johnson Campbell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903334 | Jaime Acuna | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907217 | Jaime Acuna | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5960910 | Jaime Aguilar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960911 | Jaime Aguilar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5960913 | Jaime Aguilar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140392 | Jaime Alberto Acuna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140392 | Jaime Alberto Acuna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902430 | Jaime Antonio Aguilar Martinez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906437 | Jaime Antonio Aguilar Martinez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189573 | Jaime Barron | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189573 | Jaime Barron | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460892 | Jaime Barron DBA Barron Plastering | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960914 | Jaime Barry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960915 | Jaime Barry | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960918 | Jaime Barry | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7192399 | Jaime Edward Tellier | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192399 | Jaime Edward Tellier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192399 | Jaime Edward Tellier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922617 | Jaime Elliott | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922618 | Jaime Elliott | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922621 | Jaime Elliott | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7140669 | Jaime Enrique Latorre | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140669 | Jaime Enrique Latorre | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960924 | Jaime Favaloro-Duran | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1854 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1855 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960925 | Jaime Favaloro-Duran | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5960926 | Jaime Favaloro-Duran | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165737 | Jaime Happ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165737 | Jaime Happ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902229 | Jaime Jauregui | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906245 | Jaime Jauregui | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902543 | Jaime Latorre | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944803 | Jaime Latorre | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144675 | Jaime Lewis Cuevas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144675 | Jaime Lewis Cuevas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904326 | Jaime Lojowsky | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908004 | Jaime Lojowsky | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140681 | Jaime Lynn Lojowsky | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140681 | Jaime Lynn Lojowsky | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152872 | Jaime Neff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152872 | Jaime Neff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152872 | Jaime Neff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184428 | Jaime Pineda | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184428 | Jaime Pineda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902415 | Jaime Plath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906422 | Jaime Plath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905935 | Jaime Tellier | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909371 | Jaime Tellier | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5960929 | Jaime Workman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960930 | Jaime Workman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960933 | Jaime Workman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1855 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1856 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7226224 | Jain, Nimit | Adriana Desmond, Skikos Crawford Skikos & Joseph, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175407 | Jairo Favela-Soto | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175407 | Jairo Favela-Soto | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175407 | Jairo Favela-Soto | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154216 | JaKay La Rae Helms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154216 | JaKay La Rae Helms | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154216 | JaKay La Rae Helms | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188281 | Jake Albert Westergard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188281 | Jake Albert Westergard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164569 | JAKE JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164569 | JAKE JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193171 | JAKE L BURLESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193171 | JAKE L BURLESON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327325 | Jake Lincoln Halvig | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327325 | Jake Lincoln Halvig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960934 | Jake Pamelar Baguhin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960935 | Jake Pamelar Baguhin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960936 | Jake Pamelar Baguhin | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5960937 | Jake Pamelar Baguhin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142854 | Jake Pamelar Baguhin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142854 | Jake Pamelar Baguhin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196178 | JAKE WOLF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196178 | JAKE WOLF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142731 | Jaki Jean Snead | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194568 | Jaki Jean Snead | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194568 | Jaki Jean Snead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194568 | Jaki Jean Snead | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195504 | Jaki's Hilltop Cafe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195504 | Jaki's Hilltop Cafe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195504 | Jaki's Hilltop Cafe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188282 | Jakkson Wammes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188282 | Jakkson Wammes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922636 | Jaklin Dauterman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922637 | Jaklin Dauterman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922640 | Jaklin Dauterman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7315490 | Jaks, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904102 | Jalari Geroux | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946085 | Jalari Geroux | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951082 | Jalari Geroux | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7304864 | Jalhoum, Brakat | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206035 | Jalil Hanna Khoury | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206035 | Jalil Hanna Khoury | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206035 | Jalil Hanna Khoury | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906620 | Jamar Farmer | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909938 | Jamar Farmer | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7139426 | Jamari, Montriel | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7261286 | Jamel, Louise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176214 | James  Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180934 | James  Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180934 | James  Allen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195769 | James  Boyd Binion | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195769 | James  Boyd Binion | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195769 | James  Boyd Binion | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177017 | James  Brookman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1858 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177017 | James Brookman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143381 | James Clifford Earl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143381 | James Clifford Earl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177077 | James Condie (Matthew Condie, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183827 | James Condie (Matthew Condie, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181056 | James Crews | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181056 | James Crews | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195724 | James Dean Minto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195724 | James Dean Minto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195724 | James Dean Minto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195591 | James E Parks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195591 | James E Parks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195591 | James E Parks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153192 | James Edward Heeter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153192 | James Edward Heeter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153192 | James Edward Heeter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165669 | James Ferguson II | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165669 | James Ferguson II | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183616 | James Keating (Camille Keating, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183616 | James Keating (Camille Keating, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153671 | James Leelon Melson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153671 | James Leelon Melson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153671 | James Leelon Melson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177408 | James Natenstedt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177408 | James Natenstedt | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177409 | James Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266117 | James Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Regina Bagdasarian, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177201 | James Offenbacher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183949 | James Offenbacher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1859 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183949 | James Offenbacher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196610 | James Patrick Jasinski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196610 | James Patrick Jasinski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196610 | James Patrick Jasinski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176806 | James Yarnal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181522 | James Yarnal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181522 | James Yarnal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198179 | JAMES & JANE WITKOWSKI 2010 TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198179 | JAMES & JANE WITKOWSKI 2010 TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4999564 | James (Jim) Sadegi (Adams) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008954 | James (Jim) Sadegi (Adams) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152838 | James A Baller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152838 | James A Baller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152838 | James A Baller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175212 | James A Graham | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7175212 | James A Graham | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175212 | James A Graham | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5960943 | James A Gunderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960945 | James A Gunderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960948 | James A Gunderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196181 | JAMES A KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196181 | JAMES A KELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144238 | James A Ratekin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144238 | James A Ratekin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140919 | James A White | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140919 | James A White | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922646 | James A. Bowers | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5014876 | James A. Bowers And Kimberly Benn | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195340 | James A. Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195340 | James A. Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195340 | James A. Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165403 | JAMES A. STOCKS AND MARILYN J. STOCKS, TRUSTEES OF THE STOCKS FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169321 | James A. Turner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169321 | James A. Turner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188283 | James Alan Burkart | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188283 | James Alan Burkart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152881 | James Alan Kresch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152881 | James Alan Kresch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152881 | James Alan Kresch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143244 | James Alexander Grosvenor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143244 | James Alexander Grosvenor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195642 | James Alfred Little | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195642 | James Alfred Little | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195642 | James Alfred Little | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906111 | James Aljian | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947757 | James Aljian | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144728 | James Allan Biccum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144728 | James Allan Biccum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143730 | James Allan Corners | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143730 | James Allan Corners | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904978 | James Allen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908527 | James Allen | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153655 | James Allen Lung | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153655 | James Allen Lung | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153655 | James Allen Lung | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195609 | James Allen Noble | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195609 | James Allen Noble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195609 | James Allen Noble | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1861 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143054 | James Allen Olney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143054 | James Allen Olney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170074 | James and Barbara Angel dba Mostly Ford | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170074 | James and Barbara Angel dba Mostly Ford | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165124 | James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7074053 | James and Deborah Walrath, individually and as heir to Nicholas Walrath, deceased; and James and Deborah Walrath as co-representatives of the Estate of Nicholas Walrath | Dreyer Babich Buccola Wood Campora, LLP, Robert B. Bale, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7167979 | James and Joanne Lewman as trustees of the 2013 James D. Liva Revocable Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7155877 | James and Leilani McManus as Co-Trustees of the James W & Leilani L McManus Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7326202 | James and Louis Anderson 2000 Living Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326202 | James and Louis Anderson 2000 Living Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167637 | James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, 2008 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167637 | James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, 2008 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199596 | James and Susan McCarthy Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199596 | James and Susan McCarthy Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202844 | James and Wendy Limbaugh; and M.L., a minor and D.L., a minor (James & Wendy Limbaugh, parents) | Law Office of Kenneth P. Royce, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7482966 | James and Wendy Rickards Family Trust of 2012(Trustee: Wendy L. Rickards) | Eric Ratinoff Law Corp Client Trust Account , Eric J. Ratinoff , 401 Watt Avenue , Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7482966 | James and Wendy Rickards Family Trust of 2012(Trustee: Wendy L. Rickards) | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193005 | James Andrew Cheli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193005 | James Andrew Cheli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170353 | JAMES ANDREW LONG AND TRACY ALICE LONG, TRUSTEES OF THE LONG FAMILY TRUST, DATED JULY 26,2007 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170353 | JAMES ANDREW LONG AND TRACY ALICE LONG, TRUSTEES OF THE LONG FAMILY TRUST, DATED JULY 26,2007 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7162907 | James Andrews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162907 | James Andrews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168332 | James Anthony Struckman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168332 | James Anthony Struckman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5960950 | James Bailey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960951 | James Bailey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960954 | James Bailey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193773 | JAMES BAKER JOHNSON JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193468 | JAMES BALLANTYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193468 | JAMES BALLANTYNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922652 | James Barnett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922653 | James Barnett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922656 | James Barnett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902745 | James Bartelman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945001 | James Bartelman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7199421 | JAMES BASS, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199421 | JAMES BASS, JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903019 | James Bcyzinski | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906959 | James Bcyzinski | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7176627 | James Bernard Perry | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181345 | James Bernard Perry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181345 | James Bernard Perry | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5960960 | James Blacketer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960962 | James Blacketer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960964 | James Blacketer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905159 | James Blair Robinson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908707 | James Blair Robinson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140805 | James Blair Robinson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140805 | James Blair Robinson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192620 | JAMES BOEH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192620 | JAMES BOEH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174904 | James Bonini | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174904 | James Bonini | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174904 | James Bonini | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143311 | James Boronda | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143311 | James Boronda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5960965 | James Boston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960966 | James Boston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960969 | James Boston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902282 | James Boyce | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906294 | James Boyce | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7141748 | James Brent Perry | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141748 | James Brent Perry | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7187588 | James Brookman as Executor of the Estate of Carol Brookman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187588 | James Brookman as Executor of the Estate of Carol Brookman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296006 | James Brookman as Executor of the Estate of Carol Brookman | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945191 | James Brosnan | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948465 | James Brosnan | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7163267 | JAMES BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163267 | JAMES BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922667 | James Burris | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922668 | James Burris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922671 | James Burris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5960975 | James Burt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960976 | James Burt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960979 | James Burt | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193174 | James Burt, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193174 | James Burt, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188284 | James C Coppel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188284 | James C Coppel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177173 | James C Spalding | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177173 | James C Spalding | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922677 | James C. Barnes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922678 | James C. Barnes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922679 | James C. Barnes | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5922680 | James C. Barnes | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196179 | JAMES C. FINN III | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196179 | JAMES C. FINN III | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198523 | James C. Henderson | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198523 | James C. Henderson | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194120 | JAMES C. MCCULLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194120 | JAMES C. MCCULLAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7178688 | James C. Miller Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229872 | James C. Umenhofer and Gloria J. Rodgers 2018 Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7197788 | JAMES CAMERON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197788 | JAMES CAMERON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5960984 | James Carrell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960986 | James Carrell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5960988 | James Carrell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903059 | James Carroll | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5903061 | James Carroll | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906987 | James Carroll | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906989 | James Carroll | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7162965 | James Carroll | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162965 | James Carroll | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960989 | James Cassady | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960990 | James Cassady | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5960992 | James Cassady | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903609 | James Chamerblin | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7143290 | James Charles Clarkson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143290 | James Charles Clarkson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143513 | James Christopher Lawrence | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143513 | James Christopher Lawrence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194034 | JAMES CLAYTON LAMBERT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194034 | JAMES CLAYTON LAMBERT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176977 | James Clayton Thomas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176977 | James Clayton Thomas | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325152 | James Clements, individually and as representative of the estate of Nancy Anne Clements | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7267765 | James Condie (Matthew Condie, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144290 | James Conrad Tompkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144290 | James Conrad Tompkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193641 | JAMES COON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193641 | JAMES COON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193642 | JAMES COOPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193642 | JAMES COOPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7486586 | James Coppel Individually & as a Trustee of the Coppel Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194077 | JAMES COURTNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194077 | JAMES COURTNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197108 | James Craig Hill | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197108 | James Craig Hill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197108 | James Craig Hill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188285 | James Cranna | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188285 | James Cranna | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922690 | James Cronin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1865 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1866 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922691 | James Cronin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922693 | James Cronin | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192669 | JAMES CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192669 | JAMES CROWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164611 | JAMES CUMMINGS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164611 | JAMES CUMMINGS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960997 | James Cumpston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5960998 | James Cumpston | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961000 | James Cumpston | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142007 | James Curtis Flint | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142007 | James Curtis Flint | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198791 | James D Voss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198791 | James D Voss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194202 | JAMES D NORTHERN SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194202 | JAMES D NORTHERN SR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462846 | James D. and Joyce C. Riley Family Living Trust 1997 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462846 | James D. and Joyce C. Riley Family Living Trust 1997 | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265965 | James D. Bruffett, as trustee of the Bruffett Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155789 | James D. Byczynski, individually/trustee of the Living Trust of James and Sylvia Byczynski | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7175549 | James D. Caldwell | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175549 | James D. Caldwell | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175549 | James D. Caldwell | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5922698 | James D. Davidson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922699 | James D. Davidson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922701 | James D. Davidson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7074104 | James D. Johnson and Virginia A. Johnson 1996 Family Trust executed on 03/05/1996 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7337618 | James D. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961006 | James D. Sallaz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961007 | James D. Sallaz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961009 | James D. Sallaz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5922708 | James D. Walker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922709 | James D. Walker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922711 | James D. Walker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187479 | James Dana Liva | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187479 | James Dana Liva | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961016 | James Daniel Helton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961017 | James Daniel Helton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961018 | James Daniel Helton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5961019 | James Daniel Helton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152777 | James Daniel Shrout | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152777 | James Daniel Shrout | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152777 | James Daniel Shrout | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922717 | James Daryl Bonini | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922719 | James Daryl Bonini | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922721 | James Daryl Bonini | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153317 | James David Beller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153317 | James David Beller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153317 | James David Beller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165281 | JAMES DAVID CARROLL and LINDA CARROLL, as Trustees of THE CARROLL FAMILY TRUST | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140913 | James David Weigt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140913 | James David Weigt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7184360 | James Dean Howe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184360 | James Dean Howe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142898 | James Deehan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142898 | James Deehan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198244 | JAMES DERAL MALOY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198244 | JAMES DERAL MALOY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143176 | James Dino Bozzer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143176 | James Dino Bozzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165967 | James Donald Cook | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165967 | James Donald Cook | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188286 | James Donlon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188286 | James Donlon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905145 | James Donovan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946967 | James Donovan | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7153684 | James Dorman Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153684 | James Dorman Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153684 | James Dorman Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198660 | James Dorr Eddy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198660 | James Dorr Eddy | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198660 | James Dorr Eddy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197492 | James Douglas Munn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197492 | James Douglas Munn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197492 | James Douglas Munn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906875 | James Driscoll | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910157 | James Driscoll | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5961024 | James Dungan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961025 | James Dungan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961027 | James Dungan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5922728 | James Dunn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922729 | James Dunn | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922730 | James Dunn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198836 | James Dwayne Burkett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198836 | James Dwayne Burkett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1868 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1869 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190731 | James E and Marilyn L Walden Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CO 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190731 | James E and Marilyn L Walden Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190731 | James E and Marilyn L Walden Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176373 | James E Feezor | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181093 | James E Feezor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181093 | James E Feezor | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145036 | James E Kincaid | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145036 | James E Kincaid | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142722 | James E.  Dent | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142722 | James E.  Dent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231806 | James E. Crouch and Katherine A. Crouch Trust | Dave, Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7197382 | James E. Insular | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197382 | James E. Insular | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197382 | James E. Insular | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322242 | James E. Muto and Robin P. Muto, Trustees of the James E. Muto Revocable Living Trust dated March 12, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905984 | James E. Vasser Jr. | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7188287 | James Eakins II (James Eakins Jr, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188287 | James Eakins II (James Eakins Jr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314777 | James Eakins II (James Eakins Jr, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188288 | James Eakins Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188288 | James Eakins Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152867 | James Earl Bailey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152867 | James Earl Bailey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340110 | James Earl Bailey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340110 | James Earl Bailey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199567 | JAMES EARL JENSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199567 | JAMES EARL JENSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144359 | James Earl Vodden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144359 | James Earl Vodden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142348 | James Edward Cadden | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142348 | James Edward Cadden | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1869 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1870 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142132 | James Edward McDonough | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142132 | James Edward McDonough | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195261 | James Edward Metroka | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195261 | James Edward Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195261 | James Edward Metroka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199074 | James Edward Porter | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199074 | James Edward Porter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922732 | James Elfers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922733 | James Elfers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922735 | James Elfers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298949 | James Elfers dba Lake Oroville Marine Survey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195354 | James Eric Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195354 | James Eric Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195354 | James Eric Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188289 | James Eugene Fields | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188289 | James Eugene Fields | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199394 | JAMES F ELMEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199394 | JAMES F ELMEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199399 | JAMES F ELMEN and PEGGY S ELMEN, doing business as James F. Elman | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199399 | JAMES F ELMEN and PEGGY S ELMEN, doing business as James F. Elman | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460500 | James F. Elfers, Trustee of the Dos Hijos Living Trust Dated January 27, 2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198524 | James F. Henderson, II | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198524 | James F. Henderson, II | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5961037 | James F. Peters | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961038 | James F. Peters | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5961039 | James F. Peters | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7155582 | James F. Peters, Holly D. Peters | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145564 | James F. Wayne Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1870 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1871 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145564 | James F. Wayne Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922740 | James Fairchild | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922741 | James Fairchild | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922743 | James Fairchild | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904617 | James Feezor | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946566 | James Feezor | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7188290 | James Ferguson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188290 | James Ferguson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904232 | James Finn | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907936 | James Finn | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7188291 | James Fitch | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188291 | James Fitch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152510 | James Fletcher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152510 | James Fletcher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152510 | James Fletcher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140678 | James Ford Lestrange | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140678 | James Ford Lestrange | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188292 | James Forrest Burke | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188292 | James Forrest Burke | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159684 | James Foster, Sr. and Patricia Foster, Individuals and as Trustees of The James and Patricia Foster, Sr. Family Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7140558 | James Francis Galvin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140558 | James Francis Galvin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199591 | JAMES FRANCIS MCCARTHY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199591 | JAMES FRANCIS MCCARTHY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195923 | James Franklin Fox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195923 | James Franklin Fox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195923 | James Franklin Fox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952261 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1871 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952262 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952264 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7301096 | James Fred Daugherty and Cheryl J. Wellman, Co-Trustees of the Bypass Trust of the Daugherty Family Trust dated November 13, 1998 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466047 | James Fred Daugherty, Trustee of the James F. Daugherty and Susan D Daugherty 2004 Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141418 | James Frederick Bowers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141418 | James Frederick Bowers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195133 | James Frederick Wayne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195133 | James Frederick Wayne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195133 | James Frederick Wayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197693 | JAMES FREDRICK DEGRAFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197693 | JAMES FREDRICK DEGRAFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144404 | James Fredrick Stanley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144404 | James Fredrick Stanley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196180 | JAMES FRITZHAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196180 | JAMES FRITZHAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198648 | James Furman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198648 | James Furman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198648 | James Furman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164601 | James G Stevens, Trustee of the Stevens Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164601 | James G Stevens, Trustee of the Stevens Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7480499 | James G. Dippel and Patrice A. Dippel, Trustees of the Dippel Family Trust dated July 23, 1991 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5922746 | James Gaebe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922747 | James Gaebe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922748 | James Gaebe | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144449 | James Gail Van Gieson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144449 | James Gail Van Gieson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903491 | James Galvin | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945614 | James Galvin | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143314 | James Gary Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143314 | James Gary Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193798 | JAMES GENTRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193798 | JAMES GENTRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903534 | James Gerien | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907384 | James Gerien | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193818 | JAMES GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193818 | JAMES GIUSTI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327247 | James Giusti | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141804 | James Glenn Brouse | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141804 | James Glenn Brouse | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198453 | JAMES GORDON BENNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198453 | JAMES GORDON BENNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188293 | James Gordon Hansen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188293 | James Gordon Hansen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188294 | James Gordon Hansen as a trustee for the Hansen family Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188294 | James Gordon Hansen as a trustee for the Hansen family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258239 | James Gordon Hansen as a trustee for the Hansen family Trust | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961051 | James Gowan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903606 | James Graziani | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184373 | James H Bauman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184373 | James H Bauman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184621 | James H Pattengale | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184621 | James H Pattengale | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199553 | JAMES H PITTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199553 | JAMES H PITTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326552 | James H. LaDuke | Earley, Joseph M, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326552 | James H. LaDuke | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326552 | James H. LaDuke | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7472560 | James H. Passanisi Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472560 | James H. Passanisi Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327781 | James H. Peregoy | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327781 | James H. Peregoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459083 | James H. Scott, as Trustee of the James H. Scott Revocable Inter Vivos Trust dtd 9/7/2001 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198093 | JAMES HAGUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198093 | JAMES HAGUE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5961052 | James Hana | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961053 | James Hana | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961055 | James Hana | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903670 | James Hansen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5907474 | James Hansen | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910478 | James Hansen | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912216 | James Hansen | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5949812 | James Hansen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153152 | James Harlan Cox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153152 | James Harlan Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153152 | James Harlan Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906100 | James Harmon | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947745 | James Harmon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5922755 | James Hart | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922756 | James Hart | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922759 | James Hart | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7220164 | James Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327922 | James Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961061 | James Hauenstein | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961062 | James Hauenstein | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5961064 | James Hauenstein | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175091 | James Hauenstein | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175091 | James Hauenstein | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175091 | James Hauenstein | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5922764 | James Hemphill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922766 | James Hemphill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 190466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5922767 | James Hemphill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7188295 | James Henri Lovett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188295 | James Henri Lovett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145788 | James Henry Liebgott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145788 | James Henry Liebgott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196613 | James Henry Schindler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196613 | James Henry Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196613 | James Henry Schindler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198773 | James Henry Soto | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198773 | James Henry Soto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961069 | James Henson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961070 | James Henson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184710 | James Henson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184710 | James Henson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199326 | JAMES HINGST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199326 | JAMES HINGST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903985 | James Houser | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7199555 | JAMES HOWARD & PAMELLA PITTS TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199555 | JAMES HOWARD & PAMELLA PITTS TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1875 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1876 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194212 | JAMES HOWARD BOBB, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194212 | JAMES HOWARD BOBB, JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192764 | JAMES HUNTINGTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192764 | JAMES HUNTINGTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165342 | JAMES HURSON AND YVONNE JUDY HURSON, TRUSTEES OF THE HURSON FAMILY TRUST DATED MARCH 13, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7188296 | James Isaac Cook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188296 | James Isaac Cook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7196182 | JAMES J LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196182 | JAMES J LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169861 | James J. Pelkey and Sandra L. Pelkey, Trustees of the Pelkey Family Trust dated September 1, 2016 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169861 | James J. Pelkey and Sandra L. Pelkey, Trustees of the Pelkey Family Trust dated September 1, 2016 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5944817 | James Johnson | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948150 | James Johnson | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7197589 | JAMES JOSEPH MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, Attorney, , One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197589 | JAMES JOSEPH MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193013 | James Joseph Walsh | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193013 | James Joseph Walsh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193013 | James Joseph Walsh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165321 | JAMES K FRODSHAM AND SYLVIA C FRODSHAM TRUSTEE OF THE FRODSHAM FAMILY TRUST DATED JULY 22, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7279226 | James Keating (Camille Keating, Parent) | Frantz Law Group APLC, Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905685 | James Keller | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909145 | James Keller | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7196614 | James Kenneth Thorpe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196614 | James Kenneth Thorpe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196614 | James Kenneth Thorpe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961076 | James Kern | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961077 | James Kern | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961078 | James Kern | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144257 | James Kevin Carroll | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144257 | James Kevin Carroll | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326386 | James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326386 | James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169326 | James Kraus-Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169326 | James Kraus-Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194024 | JAMES KREMPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194024 | JAMES KREMPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194026 | JAMES KRIEBEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194026 | JAMES KRIEBEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922778 | James L Macanas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922779 | James L Macanas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922784 | James L Macanas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194157 | JAMES L MOODY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194157 | JAMES L MOODY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198396 | JAMES L MOODY and JESSICA FLANAGAN, doing business as Paradise Art Glass | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198396 | JAMES L MOODY and JESSICA FLANAGAN, doing business as Paradise Art Glass | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141506 | James L Potter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141506 | James L Potter | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193612 | JAMES L. CIMPANELLI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193612 | JAMES L. CIMPANELLI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7294828 | James L. Flanegin and Gail C. Flanegin , Trustees of the Flanegin Living Trust dated May 5, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174016 | JAMES L. GORE REVOCABLE LIVING TRUST, C/O JAMES L. GORE, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7205459 | James L. Jones, Individual and as Trustee of The Jones Revocable Living Trust Dated March 14, 1991 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7483689 | James L. Lewis, Trustee of the Living Trust of James L. Lewis, dtd 6/9/2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190572 | James L. McCarty & Kathleen A. McCarty Family Trust June 5, 2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190572 | James L. McCarty & Kathleen A. McCarty Family Trust June 5, 2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153080 | James L. Menou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153080 | James L. Menou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153080 | James L. Menou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961085 | James L.Gore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961086 | James L.Gore | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5961088 | James L.Gore | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5922789 | James Ladrini | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922790 | James Ladrini | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5922791 | James Ladrini | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5961093 | James Lawrence Flowers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961094 | James Lawrence Flowers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5961095 | James Lawrence Flowers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961096 | James Lawrence Flowers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188297 | James Lawrence Flowers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188297 | James Lawrence Flowers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189574 | James Lee Brand | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189574 | James Lee Brand | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325010 | James Lee Reisdorff Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5905464 | James Leland Alban | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908931 | James Leland Alban | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140395 | James Leland Alban | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140395 | James Leland Alban | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176012 | James Leonard McAlpine, Jr and Marie McAlpine, Trustees of the McAlpine Living Trust UTD dated March 14, 1991 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176012 | James Leonard McAlpine, Jr and Marie McAlpine, Trustees of the McAlpine Living Trust UTD dated March 14, 1991 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144757 | James Leroy Neher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144757 | James Leroy Neher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904135 | James Lestrange | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946117 | James Lestrange | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904318 | James Lewman | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145215 | James Little | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145215 | James Little | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905707 | James Lockhart | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909166 | James Lockhart | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5961098 | James Logan MD | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961099 | James Logan MD | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5961101 | James Logan MD | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196947 | James Lother Williamson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196947 | James Lother Williamson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196947 | James Lother Williamson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141361 | James Louis Allen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141361 | James Louis Allen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922802 | James Louis Cimpanelli | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5961103 | James Lowe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961105 | James Lowe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5961106 | James Lowe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141107 | James Lowell Frizzell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141107 | James Lowell Frizzell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199341 | JAMES M HAPP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199341 | JAMES M HAPP | Skikos, Crawford, Skikos & Joseph LLP, , Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174835 | James M McCrossin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174835 | James M McCrossin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169428 | James M. Bengson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195156 | James M. Bengson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195156 | James M. Bengson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195156 | James M. Bengson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1879 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1880 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175302 | James M. Harding Jr. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175302 | James M. Harding Jr. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175302 | James M. Harding Jr. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7325764 | James M. Harmon & Cynthia M. Harmon Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325764 | James M. Harmon & Cynthia M. Harmon Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922807 | James M. Lazzarino | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922809 | James M. Lazzarino | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922811 | James M. Lazzarino | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7175386 | James M. Massie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175386 | James M. Massie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175386 | James M. Massie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5961112 | James M. Rose | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961114 | James M. Rose | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961116 | James M. Rose | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5905983 | James M. Vannucchi | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 5909404 | James M. Vannucchi | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961117 | James Marin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly &Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961118 | James Marin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961120 | James Marin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5922821 | James Marino | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922822 | James Marino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922823 | James Marino | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922824 | James Marino | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168881 | James Marino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168881 | James Marino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198039 | JAMES MARION GARDNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198039 | JAMES MARION GARDNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145419 | James Matthew Davis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145419 | James Matthew Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904769 | James Maughan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5946643 | James Maughan | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949022 | James Maughan | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5950028 | James Maughan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950664 | James Maughan | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197969 | JAMES MAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197969 | JAMES MAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163136 | JAMES MCALPINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163136 | JAMES MCALPINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905727 | James McCarthy | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909186 | James McCarthy | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5944901 | James Mcgary | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948222 | James Mcgary | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7193302 | JAMES MCKERRACHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193302 | JAMES MCKERRACHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194142 | JAMES MCLAUGHLIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194142 | JAMES MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143093 | James McMillen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143093 | James McMillen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196871 | James Melvin Cummins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196871 | James Melvin Cummins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1881 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1882 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196871 | James Melvin Cummins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206208 | James Michael Arrington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206208 | James Michael Arrington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206208 | James Michael Arrington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165307 | JAMES MICHAEL DICKEY TRUSTEE, OR ANY SUCCESSOR TRUSTEES OF THE DICKEY 2014 LIVING TRUST UDT DATED 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141586 | James Michael Evans | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141586 | James Michael Evans | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192377 | James Michael Harmon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192377 | James Michael Harmon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192377 | James Michael Harmon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153720 | James Michael Haynes | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153720 | James Michael Haynes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153720 | James Michael Haynes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153845 | James Michael Laflamme | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153845 | James Michael Laflamme | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340150 | James Michael Laflamme | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340150 | James Michael Laflamme | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187480 | James Michael Lewman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187480 | James Michael Lewman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484036 | James Michael Trevey and Mary Anne Trevey, Trustees of the Trevey Family Trust dated April 1, 2008. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198176 | JAMES MICHAEL WITKOWSKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198176 | JAMES MICHAEL WITKOWSKI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922825 | James Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922826 | James Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922828 | James Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184200 | James Munjar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184200 | James Munjar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903902 | James Murray | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176589 | James Murray | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181307 | James Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181307 | James Murray | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922830 | James Muto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922831 | James Muto | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922833 | James Muto | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142974 | James Nathan Bayne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142974 | James Nathan Bayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192215 | James Neal, as Successor-In-Interest to the Estate of Joy Neal (decedent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7204483 | James Neal, as Trustee of the Neal Family Trust dated 2005 | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5961135 | James Newton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961136 | James Newton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961139 | James Newton | Pedro Peter de la Cerda, (Of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7194190 | JAMES NEWTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194190 | JAMES NEWTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903663 | James Nicholson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907467 | James Nicholson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7264444 | James Nicholson and Katherine Allison Stewart Nicholson, Co-Trustees of Nicholson Revocable Trust u/a/d 11/2/2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194684 | James Nikos Marino | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194684 | James Nikos Marino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194684 | James Nikos Marino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961140 | James Nunn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961141 | James Nunn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961144 | James Nunn | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1883 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1884 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904733 | James O'Brien | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5922846 | James Olexiewicz | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922848 | James Olexiewicz | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922849 | James Olexiewicz | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194662 | James Oliver Stein | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194662 | James Oliver Stein | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194662 | James Oliver Stein | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905182 | James O'Neal | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5947005 | James O'Neal | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7169860 | James O'Neal and Theresa Wiegand-O'Neal as trustees of the James J. O'Neal, D.C., and Theresa L. Wiegand-O'Neal Revocable Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169860 | James O'Neal and Theresa Wiegand-O'Neal as trustees of The James J. O'Neal, D.C., and Theresa L. Wiegand-O'Neal Revocable Trust | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197847 | JAMES OPPENHEIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197847 | JAMES OPPENHEIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196609 | James Oscar Hayman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196609 | James Oscar Hayman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196609 | James Oscar Hayman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142073 | James Otto Barth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142073 | James Otto Barth | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142517 | James P Glass | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142517 | James P Glass | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922850 | James P Godfrey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922851 | James P Godfrey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922854 | James P Godfrey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189575 | James P Stigers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189575 | James P Stigers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902534 | James P. Andrews | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5944795 | James P. Andrews | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165229 | James P. Andrews and Myrna L. Andrews, Trustees of The James and Myrna Andrews Family Trust dated 10/21/1992 | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140521 | James Patrick Donovan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140521 | James Patrick Donovan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470462 | James Patrick Donovan and Mary Gladys Donovan Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 94501 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470462 | James Patrick Donovan and Mary Gladys Donovan Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904899 | James Patrick Lafferty | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908454 | James Patrick Lafferty | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176494 | James Patrick Lafferty | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181212 | James Patrick Lafferty | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181212 | James Patrick Lafferty | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945031 | James Patterson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948339 | James Patterson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904103 | James Payne | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907819 | James Payne | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912862 | James Payne | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5905244 | James Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5905246 | James Peck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947041 | James Peck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903004 | James Perry | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7142240 | James Peter Rangaves | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142240 | James Peter Rangaves | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906163 | James Peterson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948352 | James Peterson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193080 | James Peterson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193080 | James Peterson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193080 | James Peterson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194248 | JAMES PICKETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194248 | JAMES PICKETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1885 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192857 | JAMES PILACELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192857 | JAMES PILACELLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922856 | James Powell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5922858 | James Powell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922859 | James Powell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199408 | JAMES PROSSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199408 | JAMES PROSSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144156 | James Quinn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144156 | James Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326137 | James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326137 | James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170838 | James R Larson & Anh D Larson Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170838 | James R Larson & Anh D Larson Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183548 | JAMES R O'BRIEN AND JENNIE A. O'BRIEN AS TRUSTEES OF THE  JAMES R. AND JENNIE A. O'BRIEN 2010 TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168026 | JAMES R O'BRIEN AND JENNIE O'BRIEN AS TRUSTEES OF THE  JAMES R. AND JENNIE O'BRIEN 2010 TRUST | Robins III, Bill, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7478802 | JAMES R. AND PATRICIA A. ZINN TRUST | NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5961162 | James R. Mckay III | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961165 | James R. Mckay III | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190573 | James R. McKnight Irrevocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190573 | James R. McKnight Irrevocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5922865 | James R. Talevich | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922866 | James R. Talevich | Steven M. Campora (Sbn 110909), Dreyer BabichBuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922867 | James R. Talevich | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5922868 | James R. Talevich | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5904959 | James Rael | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946783 | James Rael | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1886 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176645 | James Rael | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181363 | James Rael | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181363 | James Rael | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249351 | James Ralston and Gennevieve Ralston, Trustees of the Ralston Living Trust dated February 6, 2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197935 | JAMES RAMSEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197935 | JAMES RAMSEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142961 | James Rash | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142961 | James Rash | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193452 | JAMES RASH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193452 | JAMES RASH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197908 | JAMES RASH III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197908 | JAMES RASH III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193739 | JAMES RAY EYLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193739 | JAMES RAY EYLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140400 | James Raymond Aljian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140400 | James Raymond Aljian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922869 | James Redmond | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922870 | James Redmond | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5922872 | James Redmond | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903324 | James Regan | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5908864 | James Reisner | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910915 | James Reisner | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153281 | James Richard Babcock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153281 | James Richard Babcock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153281 | James Richard Babcock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154369 | James Richard Galli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154369 | James Richard Galli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154369 | James Richard Galli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195752 | James Richards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195752 | James Richards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195752 | James Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961176 | James Richardson Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly &Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961177 | James Richardson Jr. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5961179 | James Richardson Jr. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7074482 | James Riotto, an individual, and on behalf of the James & Lavenia Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7197447 | James Robert  Sessions | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197447 | James Robert  Sessions | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197447 | James Robert  Sessions | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169262 | James Robert Churchill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169262 | James Robert Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196881 | James Robert Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196881 | James Robert Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196881 | James Robert Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145335 | James Robert Glucksman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145335 | James Robert Glucksman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188298 | James Robertson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188298 | James Robertson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5922877 | James Rolls | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922878 | James Rolls | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922880 | James Rolls | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144654 | James Ronald Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144654 | James Ronald Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904252 | James Rosetti | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946226 | James Rosetti | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7328303 | James Rovetti individually and as Trustee of the Dottie and James Rovetti Family Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175824 | James Russell Casler and Angela Marie Casler 2019 Revocable Trust, c/o James Russell Casler and Angela Marie Casler, Trustees | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175824 | James Russell Casler and Angela Marie Casler 2019 Revocable Trust, c/o James Russell Casler and Angela Marie Casler, Trustees | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175106 | James Russell Logan MD | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175106 | James Russell Logan MD | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175106 | James Russell Logan MD | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188299 | James RW Kriebel (James Kriebel, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311537 | James RW Kriebel (James Kriebel, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143211 | James S Houghton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143211 | James S Houghton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199575 | JAMES SAGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206223 | JAMES SAGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206223 | JAMES SAGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141460 | James Scally | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141460 | James Scally | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142884 | James Schacht | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142884 | James Schacht | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468216 | James Schultz, individually and as Trustee of the Schultz 2000 Trust | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170257 | JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170257 | JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198752 | James Scott Campbell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198752 | James Scott Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197984 | JAMES SCULUCA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197984 | JAMES SCULUCA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922882 | James Seth Roberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922883 | James Seth Roberts | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5922884 | James Seth Roberts | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, CA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7197814 | JAMES SHARPE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197814 | JAMES SHARPE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922886 | James Shepard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922887 | James Shepard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922890 | James Shepard | Scott Summymy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961194 | James Sherbourne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961195 | James Sherbourne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961197 | James Sherbourne | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193243 | JAMES SHERMAN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193243 | JAMES SHERMAN HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145536 | James Sierra Patterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145536 | James Sierra Patterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142667 | James Skaug | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142667 | James Skaug | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922895 | James Smiley Rose | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922896 | James Smiley Rose | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184805 | James Smiley Rose | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184805 | James Smiley Rose | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961203 | James Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961204 | James Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5961206 | James Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195734 | James Specialty Co. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195734 | James Specialty Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195734 | James Specialty Co. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222319 | James Sr. & Barbara P. Johnson Family Trust dated July 1, 2002 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7198078 | JAMES STAPLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198078 | JAMES STAPLES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196183 | JAMES STEPHEN ROBERTSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196183 | JAMES STEPHEN ROBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143171 | James Stephens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143171 | James Stephens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198109 | JAMES STEPHENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198109 | JAMES STEPHENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145278 | James Steven Borroum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145278 | James Steven Borroum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163221 | JAMES STEVENS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163221 | JAMES STEVENS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905914 | James Swasey | Mary E. Alexander, ESQ. (SBN: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5961207 | James Sweatt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961209 | James Sweatt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922909 | James T Rodriguez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922910 | James T Rodriguez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922913 | James T Rodriguez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142036 | James T. Anderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142036 | James T. Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7191964 | James T. Ford and Stacey N. Sutton | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7182656 | James T. Lee & Peggy O. Lee Revocable Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182656 | James T. Lee & Peggy O. Lee Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196954 | James Tanner Stanwood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196954 | James Tanner Stanwood | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196954 | James Tanner Stanwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184512 | James Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184512 | James Taylor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7458659 | James Taylor DBA Bus-Man Holiday Tours | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234801 | James Thomas Clark and June Ruth Clark Revocable Trust dated 9/23/2018 | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7153556 | James Thomas Knaver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153556 | James Thomas Knaver | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153556 | James Thomas Knaver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199104 | James Thomas Lauer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199104 | James Thomas Lauer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142440 | James Thomas Ogorman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142440 | James Thomas Ogorman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198624 | James Titus | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198624 | James Titus | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905832 | James Todd | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947547 | James Todd | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5905836 | James Totten | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909296 | James Totten | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7252631 | James Tramel and Lavonne Tramel as Trustees of The Tramel Living Trust, U/A dated September 8, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902266 | James Trevey, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906280 | James Trevey, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902418 | James Truitt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906425 | James Truitt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961218 | James Tuck | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961220 | James Tuck | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961222 | James Tuck | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188300 | James Tucker Pregler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188300 | James Tucker Pregler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7263922 | James Tyrrell Flood and Bonnie Carolyn Flood, Co-Trustees of the Flood Inter Vivos Trust dated February 12, 1988 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188301 | James Van Horn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188301 | James Van Horn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168148 | JAMES VAN MILLIGEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168148 | JAMES VAN MILLIGEN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153520 | James Vaughn Jones | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153520 | James Vaughn Jones | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153520 | James Vaughn Jones | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153629 | James Vay Guenza, Jr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153629 | James Vay Guenza, Jr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153629 | James Vay Guenza, Jr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188302 | James W McDaniel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188302 | James W McDaniel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314034 | James W McDaniel as Co- Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188303 | James W McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188303 | James W McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327830 | James W. and Barbara Bailey Family Trust dated January 13, 2006 | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5922919 | James W. Betts | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5922920 | James W. Betts | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922922 | James W. Betts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143926 | James W. Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143926 | James W. Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150283 | James W. McDaniel Jr.; Mary A. McDaniel | Tosdal Law Firm , Thomas Tosdal, 67834, 777 S Pacific Highway, Suite 215, Solana, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7271506 | James W. Peck and Carolyn H. Peck, as Trustees of the James W. Peck and Carolyn H. Peck 2003 Revocable Trust, a Revocable Trust created under the Declaration of Trust executed July 1, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163035 | JAMES WALKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163035 | JAMES WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7257986 | James Walker and Allyson Walker as Trustee of The James W. Walker and Allyson Walker Revocable Trust Dated June 3, 1990 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145401 | James Warren Freeze | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145401 | James Warren Freeze | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197996 | JAMES WATSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197996 | JAMES WATSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188304 | James Wayne Kriebel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188304 | James Wayne Kriebel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906026 | James Weigt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 5947686 | James Weigt | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922924 | James Weimers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922925 | James Weimers | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922926 | James Weimers | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5922928 | James Weimers | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961232 | James Wells | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961233 | James Wells | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961235 | James Wells | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144365 | James Wesley Dobbs | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144365 | James Wesley Dobbs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922934 | James Wheatley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922935 | James Wheatley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922937 | James Wheatley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906109 | James White | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947754 | James White | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197081 | James Whitfield | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197081 | James Whitfield | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197081 | James Whitfield | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168935 | James William Carpenter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168935 | James William Carpenter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193207 | JAMES WILLIAM FORSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193207 | JAMES WILLIAM FORSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143204 | James Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143204 | James Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165948 | James Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165948 | James Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142162 | James Wong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142162 | James Wong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194502 | JAMES WRIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1894 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194502 | JAMES WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903965 | James Yarnal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7478224 | James Yarnal individually and DBA A&J Janitorial | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193402 | JAMES YOUNGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193402 | JAMES YOUNGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904275 | James Zakasky | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946248 | James Zakasky | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7288285 | James, Arlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170566 | JAMES, CHERYL ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170566 | JAMES, CHERYL ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7191913 | James, Cory Edward | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7190181 | James, Donald J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190181 | James, Donald J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261943 | James, Greg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277841 | James, Janice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266797 | James, Janne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275686 | James, Jeffrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267247 | James, Joella | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314878 | James, McDaniel W. | James P, Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207046 | James, Michael | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299685 | James, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186370 | JAMES, MICHAEL H | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7248063 | James, Michelle Winslett | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465247 | James, Ryan Michael | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170599 | JAMES, SPENCER MICHAEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170599 | JAMES, SPENCER MICHAEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7272153 | James, Tim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4946986 | James, Tracy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158945 | JAMES, TRACY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7158945 | JAMES, TRACY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7249476 | James, Troy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288760 | James, Troy | Law Office of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288760 | James, Troy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197625 | JAMEY STEVEN JENSEN-KNOBLES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197625 | JAMEY STEVEN JENSEN-KNOBLES | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903544 | Jami Grassi | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945663 | Jami Grassi | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7181124 | Jamie Gutierrez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175318 | Jamie J. Truby | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175318 | Jamie J. Truby | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175318 | Jamie J. Truby | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176835 | Jamie Nabors | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183585 | Jamie Nabors | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183585 | Jamie Nabors | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176836 | Jamie Newberry | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183586 | Jamie Newberry | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183586 | Jamie Newberry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906416 | Jamie Allen | Eric Ratinoff, Esq., Coell M. Simmons, Esq., Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909752 | Jamie Allen | John N. Demas, Esq., Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7142805 | Jamie Amanda Lee Levert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142805 | Jamie Amanda Lee Levert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184757 | Jamie Amber Morrison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184757 | Jamie Amber Morrison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961240 | Jamie Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961241 | Jamie Anderson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7169409 | Jamie Ann Hunter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169409 | Jamie Ann Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340116 | Jamie Ann Richardson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340116 | Jamie Ann Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1896 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1897 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198898 | Jamie Blas Mansanares | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198898 | Jamie Blas Mansanares | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326728 | Jamie Chelsea Parks | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326728 | Jamie Chelsea Parks | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188305 | Jamie Crowe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188305 | Jamie Crowe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166044 | Jamie Eisele | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166044 | Jamie Eisele | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904832 | Jamie Gutierrez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908409 | Jamie Gutierrez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176405 | Jamie Gutierrez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176405 | Jamie Gutierrez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92127 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5944888 | Jamie Hamp | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948209 | Jamie Hamp | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7196184 | JAMIE HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196184 | JAMIE HARTLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163057 | JAMIE HAYDEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163057 | JAMIE HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195054 | Jamie Hoskins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195054 | Jamie Hoskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195054 | Jamie Hoskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193448 | JAMIE HOUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193448 | JAMIE HOUCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196616 | Jamie Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196616 | Jamie Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196616 | Jamie Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144596 | Jamie Johnston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144596 | Jamie Johnston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196873 | Jamie Jolene Candiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196873 | Jamie Jolene Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196873 | Jamie Jolene Candiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922943 | Jamie K. Kiefer Bryan Postolka | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922944 | Jamie K. Kiefer Bryan Postolka | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169042 | Jamie L. Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169042 | Jamie L. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194944 | Jamie Laree Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462260 | Jamie Laree Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462260 | Jamie Laree Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198222 | JAMIE LAVINGE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198222 | JAMIE LAVINGE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143485 | Jamie Lee Harvey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143485 | Jamie Lee Harvey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198123 | JAMIE LEROY DEAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198123 | JAMIE LEROY DEAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153421 | Jamie Lin McDaniel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153421 | Jamie Lin McDaniel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340134 | Jamie Lin McDaniel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340134 | Jamie Lin McDaniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145247 | Jamie Linn Gunderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145247 | Jamie Linn Gunderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189576 | Jamie Lynn Hartman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189576 | Jamie Lynn Hartman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165715 | Jamie Lynn Workman | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165715 | Jamie Lynn Workman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143334 | Jamie M Chapman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143334 | Jamie M Chapman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141699 | Jamie Michelle Castaldo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141699 | Jamie Michelle Castaldo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140935 | Jamie Miyoung Yu | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140935 | Jamie Miyoung Yu | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1898 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1899 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961249 | Jamie Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961250 | Jamie Muhlbaier | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5961251 | Jamie Muhlbaier | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7197044 | Jamie Neal  Engel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197044 | Jamie Neal  Engel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462534 | Jamie Neal  Engel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462534 | Jamie Neal  Engel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152741 | Jamie Olivia Earl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152741 | Jamie Olivia Earl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152741 | Jamie Olivia Earl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904231 | Jamie Penaherrera | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907935 | Jamie Penaherrera | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7194247 | JAMIE PHILBROOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194247 | JAMIE PHILBROOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188306 | Jamie Ramey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188306 | Jamie Ramey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192914 | JAMIE RAY TELLEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLp, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192914 | JAMIE RAY TELLEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905258 | Jamie S. Perry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947052 | Jamie S. Perry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7196185 | JAMIE SHENTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLp, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196185 | JAMIE SHENTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902587 | Jamie Yu | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906582 | Jamie Yu | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7273769 | Jamieson, Lenora | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243297 | Jamieson, Rochelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1899 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305767 | Jamila Hurtado, Trustee of the Jamila Hurtado 2006 Trust dated January 31, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902549 | Jamin Jonathan Bump | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944809 | Jamin Jonathan Bump | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140451 | Jamin Jonathan Bump | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140451 | Jamin Jonathan Bump | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187453 | Jamison  Crews (James Crews, Parents) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905604 | Jamison Chandler | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909063 | Jamison Chandler | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7177326 | Jamison Crews (James Crews, Parents) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177326 | Jamison Crews (James Crews, Parents) | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318608 | Jamison, Jon Patrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318608 | Jamison, Jon Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478694 | Jamison, Zoya  L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478694 | Jamison, Zoya  L. | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197806 | JAMMIE NACOLE HERL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197806 | JAMMIE NACOLE HERL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902529 | Jan Andrews | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906527 | Jan Andrews | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5961253 | Jan Black Greslie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961254 | Jan Black Greslie | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5961255 | Jan Black Greslie | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140403 | Jan Brackett Andrews | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140403 | Jan Brackett Andrews | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483535 | Jan Cayot, Trustee of the Cayot Family Revocable Trust of February 5, 1999 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188307 | Jan Christine Gee | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188307 | Jan Christine Gee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209109 | Jan Christine Gee as Trustee for The Jan C. Gee Revocable Living Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905618 | Jan Davis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN 265420), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909077 | Jan Davis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5905092 | Jan Dekay-Bemis | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946909 | Jan Dekay-Bemis | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7175115 | Jan E Talley | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175115 | Jan E Talley | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175115 | Jan E Talley | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144994 | Jan G. and Susan L. Hicks Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144994 | Jan G. and Susan L. Hicks Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142459 | Jan Gordon Hicks | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142459 | Jan Gordon Hicks | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186812 | Jan Hoyman Trust, dated August 17, 2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186812 | Jan Hoyman Trust, dated August 17, 2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140506 | Jan Jeffrey Dekay-Bemis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140506 | Jan Jeffrey Dekay-Bemis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194037 | JAN LARROCHE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194037 | JAN LARROCHE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176619 | Jan LeHecka Pascoe | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181337 | Jan LeHecka Pascoe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181337 | Jan LeHecka Pascoe | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168949 | Jan Marie Shackelford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168949 | Jan Marie Shackelford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143207 | Jan Michael McCarter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143207 | Jan Michael McCarter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903909 | Jan Pascoe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7211379 | Jan Quick, individually and doing business as Jan Quick Massage Therapy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192878 | JAN SCHILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192878 | JAN SCHILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5961257 | Jan Tally | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961258 | Jan Tally | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5961260 | Jan Tally | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176490 | Jana Kyntl | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144312 | Jana Hall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144312 | Jana Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1901 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1902 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922960 | Jana Kristiansen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922961 | Jana Kristiansen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922962 | Jana Kristiansen | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5922963 | Jana Kristiansen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142537 | Jana Kristiansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142537 | Jana Kristiansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902823 | Jana Kyntl | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181208 | Jana Kyntl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181208 | Jana Kyntl | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144413 | Jana L Price | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144413 | Jana L Price | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141148 | Janae Kristine Torres | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141148 | Janae Kristine Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922964 | Janae Marcink | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922965 | Janae Marcink | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5922967 | Janae Marcink | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7184499 | Janae Michelle Frutos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184499 | Janae Michelle Frutos | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184496 | Janaka Reubes Frutos (Janae Frutos, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279974 | Janaka Reubes Frutos (Janae Frutos, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193388 | JANANN VINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193388 | JANANN VINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325257 | Janda, Charis | Charis Janda, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183116 | Janda, Elizabeth Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183116 | Janda, Elizabeth Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145783 | Jane Alice Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145783 | Jane Alice Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153513 | Jane Ann Price-Ekbatani | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153513 | Jane Ann Price-Ekbatani | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153513 | Jane Ann Price-Ekbatani | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1902 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1903 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144042 | Jane Baguhin | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144042 | Jane Baguhin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961269 | Jane Doe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961270 | Jane Doe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961273 | Jane Doe | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7153867 | Jane Duncan Johannes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153867 | Jane Duncan Johannes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153867 | Jane Duncan Johannes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922973 | Jane E. Bode | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922974 | Jane E. Bode | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5922975 | Jane E. Bode | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7315098 | Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315098 | Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141578 | Jane Elizabeth Mathew | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141578 | Jane Elizabeth Mathew | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197332 | Jane Haleyone Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197332 | Jane Haleyone Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197332 | Jane Haleyone Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961278 | Jane Hayden | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961280 | Jane Hayden | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961282 | Jane Hayden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142455 | Jane Hodges Young | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142455 | Jane Hodges Young | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140794 | Jane Kathryn Rector | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140794 | Jane Kathryn Rector | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196186 | JANE KELLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196186 | JANE KELLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145482 | Jane Louise Wheeler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145482 | Jane Louise Wheeler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467963 | Jane M. Houlberg Revocable Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5922982 | Jane Mae Corriea | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1903 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1904 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922983 | Jane Mae Correia | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5922984 | Jane Mae Correia | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5922985 | Jane Mae Correia | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196967 | Jane Marie Lester | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196967 | Jane Marie Lester | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196967 | Jane Marie Lester | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194597 | Jane Marie Roth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194597 | Jane Marie Roth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194597 | Jane Marie Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140819 | Jane Marie Russell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140819 | Jane Marie Russell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7283779 | Jane Mattier-Kane of the Jane Mattier-Kane 2015 Trust dated December 11, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149380 | Jane Mead as Trustee of the Jane W. Mead 2008 Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152919 | Jane Menas Gunn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152919 | Jane Menas Gunn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152919 | Jane Menas Gunn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142907 | Jane Pearson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142907 | Jane Pearson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142432 | Jane Pendleton Elliott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142432 | Jane Pendleton Elliott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905356 | Jane Rector | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908856 | Jane Rector | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7326338 | Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326338 | Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904120 | Jane Russell | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946102 | Jane Russell | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143525 | Jane Samz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1905 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143525 | Jane Samz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184184 | Jane Stidham (Colleen Down, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184184 | Jane Stidham (Colleen Down, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291189 | Jane Stidham (Colleen Down, Parent) | Frantz,James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906838 | Jane V. Jackson | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910130 | Jane V. Jackson | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904800 | Jane W. Mead | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196187 | JANE WINTER MARX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196187 | JANE WINTER MARX | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198178 | JANE WITKOWSKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198178 | JANE WITKOWSKI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163036 | JANE YANG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163036 | JANE YANG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196188 | JANE ZILS FUTRELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196188 | JANE ZILS FUTRELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141368 | Janea Marie Howell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141368 | Janea Marie Howell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198058 | JANEANE ROSE SANBORN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198058 | JANEANE ROSE SANBORN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200795 | Janeen Llamas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200795 | Janeen Llamas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144535 | Janele N Vesterfelt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144535 | Janele N Vesterfelt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5922986 | Janell Goupil | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922988 | Janell Goupil | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5922990 | Janell Goupil | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5922992 | Janell Goupil | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1906 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5922993 | Janell Goupil | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5922995 | Janell Goupil | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141165 | Janelle  Coleman-Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141165 | Janelle  Coleman-Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197590 | JANELLE DENISE MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197590 | JANELLE DENISE MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141558 | Janelle Evonne Hawkins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141558 | Janelle Evonne Hawkins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195788 | Janelle Fleming | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195788 | Janelle Fleming | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195788 | Janelle Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175632 | Janelle J. Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175632 | Janelle J. Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175632 | Janelle J. Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5961297 | Janelle Moyse | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961298 | Janelle Moyse | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5961299 | Janelle Moyse | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7208610 | Janelle Plannette, individually and on behalf of The Plannette Trust Dated June 16, 1994 | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St. Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194224 | JANESE A PALESI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194224 | JANESE A PALESI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198796 | Janet  Lee Bauer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198796 | Janet  Lee Bauer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198131 | Janet & Kyle Fisher Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198131 | Janet & Kyle Fisher Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258915 | Janet A. Hardy, Julie Sandusky and Cynthia Courtright, Trustees of the Gerald & Janet Family Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327819 | Janet Angell for Petrified Forest Assicoates, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95928 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7327819 | Janet Angell for Petrified Forest Assicoates, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145356 | Janet Ann Hall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145356 | Janet Ann Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184299 | Janet Ann Hall | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1907 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184299 | Janet Ann Hall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154329 | Janet Ann Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154329 | Janet Ann Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154329 | Janet Ann Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143412 | Janet Arlene Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143412 | Janet Arlene Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923000 | Janet Baker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923001 | Janet Baker | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5923003 | Janet Baker | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7318341 | Janet Balbutin-Harris, Pharm. D. individually, and on behalf of the Janet Balbutin Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7139779 | Janet Bamby, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6010211 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124589 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124596 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124603 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6010252 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124508 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124519 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124529 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5961305 | Janet Brehmer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961306 | Janet Brehmer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961309 | Janet Brehmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196189 | JANET BULOSAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196189 | JANET BULOSAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197434 | Janet Cabico | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197434 | Janet Cabico | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197434 | Janet Cabico | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188308 | Janet Carol Koenig | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310280 | Janet Carol Koenig | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195901 | Janet D Winter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195901 | Janet D Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195901 | Janet D Winter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188309 | Janet Dale Kimes | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188309 | Janet Dale Kimes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164040 | JANET DAVIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195938 | Janet E Castro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195938 | Janet E Castro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195938 | Janet E Castro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145051 | Janet E Wonacott-Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145051 | Janet E Wonacott-Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195810 | Janet Elaine Rattay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195810 | Janet Elaine Rattay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195810 | Janet Elaine Rattay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189577 | Janet Eleanor Brand | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189577 | Janet Eleanor Brand | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176508 | Janet Elizabeth  Leisen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198121 | JANET ELIZABETH FISHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198121 | JANET ELIZABETH FISHER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7181226 | Janet Elizabeth Leisen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181226 | Janet Elizabeth Leisen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143398 | Janet Elizabeth Myers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143398 | Janet Elizabeth Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153157 | Janet Engebretson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153157 | Janet Engebretson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153157 | Janet Engebretson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903432 | Janet Essman | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923009 | Janet Esther Bennett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923010 | Janet Esther Bennett | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923011 | Janet Esther Bennett | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5923012 | Janet Esther Bennett | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142864 | Janet Esther Bennett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142864 | Janet Esther Bennett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905031 | Janet G. Nicholas | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5946851 | Janet G. Nicholas | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193016 | Janet Gerlach Moeller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193016 | Janet Gerlach Moeller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193016 | Janet Gerlach Moeller | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193858 | JANET HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193858 | JANET HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189578 | Janet Harriet Giese | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189578 | Janet Harriet Giese | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903801 | Janet Hogan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907531 | Janet Hogan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145676 | Janet Irene Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145676 | Janet Irene Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961314 | Janet Jordan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961315 | Janet Jordan | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5961316 | Janet Jordan | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5923018 | Janet Kimmel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923019 | Janet Kimmel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923021 | Janet Kimmel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5961322 | Janet L Glaum | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1910 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961323 | Janet L Glaum | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961326 | Janet L Glaum | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903877 | Janet Leisen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5905323 | Janet Leisen | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 5908835 | Janet Leisen | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199700 | JANET LEVENTHAL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199700 | JANET LEVENTHAL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197022 | Janet Lois Beauchamp | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197022 | Janet Lois Beauchamp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197022 | Janet Lois Beauchamp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143439 | Janet Lynn Dold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143439 | Janet Lynn Dold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143673 | Janet Lynn Pittard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143673 | Janet Lynn Pittard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153356 | Janet Mae Freitas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153356 | Janet Mae Freitas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153356 | Janet Mae Freitas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144327 | Janet Marie Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144327 | Janet Marie Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152460 | Janet Marie Fauerso | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152460 | Janet Marie Fauerso | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152460 | Janet Marie Fauerso | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142953 | Janet May Weidel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142953 | Janet May Weidel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153291 | Janet McCalister | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153291 | Janet McCalister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153291 | Janet McCalister | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188310 | Janet McClarren | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188310 | Janet McClarren | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142682 | Janet Nalani Bautista | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142682 | Janet Nalani Bautista | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195804 | Janet Naomi Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195804 | Janet Naomi Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195804 | Janet Naomi Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961328 | Janet Peeks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961329 | Janet Peeks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961330 | Janet Peeks | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5961331 | Janet Peeks | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923032 | Janet Postolka | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923033 | Janet Postolka | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5923034 | Janet Postolka | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923038 | Janet Postolka | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5961341 | Janet Rawlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5908863 | Janet Reisner | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910914 | Janet Reisner | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7188311 | Janet Rhodes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188311 | Janet Rhodes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905427 | Janet Roos | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7196190 | JANET SCOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196190 | JANET SCOTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195117 | Janet Silva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195117 | Janet Silva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195117 | Janet Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905827 | Janet Tiffany | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947543 | Janet Tiffany | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7197835 | JANET VETTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197835 | JANET VETTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197894 | JANET WALTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197894 | JANET WALTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7157613 | Janet White as Trustee of the Janet White Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157649 | Janet White, individually and doing business as Deja Vu of Paradise | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150497 | Janet Winstead, individually and as Trustee of the Gregory B & Janet R Winstead Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923043 | Janette Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923044 | Janette Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923045 | Janette Taylor | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4923078 | JANG & ASSOCIATES | IN TRUST FOR JOHN GARCIA, 1766 LACASSIE AVE STE 200, WALNUT CREEK, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4923079 | JANG & ASSOCIATES LLP | 1766 LACASSIE AVE STE 200, WALNUT CREEK, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4923080 | JANG & ASSOCIATES LLP IN TRUST | FOR EDWIN AND CAROL ROACH, 1766 LACASSIE AVE STE 200, WALNUT CREEK, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4941755 | Jang & Associates LLP, Sally Noma | 1766 Lacassie Ave., Ste 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7287905 | Jang, Casey Saeeun | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255126 | Jang, Eunsub | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300587 | Jang, Karen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7284002 | Jang, Krista Yaeeun | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175755 | JANG, MICHAEL YONGHO | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7298524 | Jang, Se Rim | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175753 | JANG, YONGHEE | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5961347 | Jani Laree Polk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961348 | Jani Laree Polk | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961349 | Jani Laree Polk | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5961350 | Jani Laree Polk | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152563 | Jani Laree Polk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152563 | Jani Laree Polk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152563 | Jani Laree Polk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176272 | Janice Briones | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180992 | Janice Briones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180992 | Janice Briones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154341 | Janice Halley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154341 | Janice Halley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154341 | Janice Halley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140548 | Janice Marie Flatebo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140548 | Janice Marie Flatebo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1913 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154110 | Janice Tillie Kalman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154110 | Janice Tillie Kalman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154110 | Janice Tillie Kalman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154048 | Janice Y Mylar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154048 | Janice Y Mylar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154048 | Janice Y Mylar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923051 | Janice Bill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923052 | Janice Bill | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5923054 | Janice Bill | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906226 | Janice Bostock | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947867 | Janice Bostock | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5923055 | Janice Bradford | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923056 | Janice Bradford | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923058 | Janice Bradford | Dario Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904527 | Janice Briones | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946474 | Janice Briones | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143942 | Janice Carole Alderin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143942 | Janice Carole Alderin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143273 | Janice Clyde | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143273 | Janice Clyde | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904355 | Janice Craig | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908033 | Janice Craig | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153380 | Janice Elaine Hooker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153380 | Janice Elaine Hooker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153380 | Janice Elaine Hooker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194280 | JANICE ELAINE RIDDLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194280 | JANICE ELAINE RIDDLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7205062 | Janice Elaine Riddle, Individually and On Behalf Of The Janice E. Riddle Revocable Trust | Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140694 | Janice F Lucha | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140694 | Janice F Lucha | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142511 | Janice F Neumann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142511 | Janice F Neumann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903503 | Janice Gordacan | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945623 | Janice Gordacan | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903551 | Janice Heide | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162668 | JANICE HEIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5923059 | Janice Hillskemper | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923060 | Janice Hillskemper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923062 | Janice Hillskemper | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923063 | Janice Hillskemper | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961364 | Janice Hines | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961365 | Janice Hines | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5961367 | Janice Hines | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7197725 | JANICE HUGHLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197725 | JANICE HUGHLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145597 | Janice K Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145597 | Janice K Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175248 | Janice L Brusie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175248 | Janice L Brusie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175248 | Janice L Brusie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144193 | Janice Lovene Boss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144193 | Janice Lovene Boss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198529 | Janice Lovi (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198529 | Janice Lovi (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198530 | Janice Lovi, individually and on behalf of the Lovi Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198530 | Janice Lovi, individually and on behalf of the Lovi Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1914 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1915 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906106 | Janice Lucha | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909495 | Janice Lucha | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140574 | Janice Lyn Gordacan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140574 | Janice Lyn Gordacan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961368 | Janice M Davis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961369 | Janice M Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961372 | Janice M Davis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7154324 | Janice M Speers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154324 | Janice M Speers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154324 | Janice M Speers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923073 | Janice Mae Brackin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923074 | Janice Mae Brackin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923075 | Janice Mae Brackin | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5923076 | Janice Mae Brackin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142470 | Janice Mae Brackin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142470 | Janice Mae Brackin | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176331 | Janice Marie Craig | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181051 | Janice Marie Craig | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181051 | Janice Marie Craig | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905132 | Janice Marie Flatebo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946952 | Janice Marie Flatebo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7184648 | Janice Marie Verhees | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184648 | Janice Marie Verhees | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142894 | Janice Morse | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142894 | Janice Morse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141767 | Janice Sachi Tonai | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141767 | Janice Sachi Tonai | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188313 | Janice Thrash | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188313 | Janice Thrash | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193385 | JANICE TROTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193385 | JANICE TROTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188314 | Janice Yvonne Harris | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188314 | Janice Yvonne Harris | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153406 | Janie Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153406 | Janie Lewis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153406 | Janie Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188315 | Janiece Roberta Adams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188315 | Janiece Roberta Adams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195136 | Janiece Roberta Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195136 | Janiece Roberta Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195136 | Janiece Roberta Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144122 | Janine Elizabeth Erich-Chapman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144122 | Janine Elizabeth Erich-Chapman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142274 | Janine Rosanne Ahlers-Scott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142274 | Janine Rosanne Ahlers-Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160284 | JANINIS REV INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160284 | JANINIS REV INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160282 | JANINIS, JOHN A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160282 | JANINIS, JOHN A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160283 | JANINIS, LYNNE HOLDEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160283 | JANINIS, LYNNE HOLDEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195772 | Janis  Arlene Murrah | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195772 | Janis  Arlene Murrah | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195772 | Janis  Arlene Murrah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184720 | Janis Elaine Adair | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184720 | Janis Elaine Adair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161733 | Janis L Vaughn 1997 Trust, Dated January 27, 1997, C/O Janis Nelson, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175231 | Janis L. Zablockis | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175231 | Janis L. Zablockis | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175231 | Janis L. Zablockis | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5923077 | Janis Marie Lamar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923078 | Janis Marie Lamar | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1916 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923079 | Janis Marie Lamar | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5923081 | Janis Marie Lamar | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142837 | Janis Marie Lamar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194588 | Janis Marie Lamar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194588 | Janis Marie Lamar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194588 | Janis Marie Lamar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239539 | Janis McArdle, Trustee of the Janis L. McArdle Revocable Inter Vivos Trust initially created on February 22, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906160 | Janis Nelson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5947805 | Janis Nelson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7198589 | Janis Powers | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198589 | Janis Powers | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7225812 | Janke, Will | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294022 | Janke, William | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169799 | JANKO, ARIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169798 | JANKO, ERIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193684 | JANNA DECICCO MUNIZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193684 | JANNA DECICCO MUNIZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930855 | Jannett, Paige | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5930855 | Jannett, Paige | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5930855 | Jannett, Paige | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7301258 | Janos, Lauri | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310256 | Janos, Lauri | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164223 | JANOWSKI INC., DBA ELLINGTON HALL AND THE WEDDING EXPO; AND PREMIER PRODUCTIONS LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7200393 | JANSSEN, KYRA OPPERMANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200393 | JANSSEN, KYRA OPPERMANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7174586 | JANSSON, DAVID PAUL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174586 | JANSSON, DAVID PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008585 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937995 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937997 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1918 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159392 | Jansson, Stanley | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187676 | JANTZ, HARRISON MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187676 | JANTZ, HARRISON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187677 | JANTZ, OLIVIA CLAIRE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187677 | JANTZ, OLIVIA CLAIRE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182616 | Jantz, Robert Francis | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182616 | Jantz, Robert Francis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327289 | Jantzen , Maurita | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327289 | Jantzen , Maurita | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159054 | JANTZEN, CHERYL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7189579 | January Louise Placencia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189579 | January Louise Placencia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961381 | Janus Evelyn Lucas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961383 | Janus Evelyn Lucas | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5961385 | Janus Evelyn Lucas | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197976 | JANUS MICHELLE BRUSH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197976 | JANUS MICHELLE BRUSH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163710 | JANVRIN, DOUGLAS LEE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163711 | JANVRIN, SUSAN DEWITT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7268338 | Janzen, Kenneth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, 60 Independence, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5923086 | Jaqueline Ard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923088 | Jaqueline Ard | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923089 | Jaqueline Ard | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196617 | Jaques Arthur Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196617 | Jaques Arthur Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196617 | Jaques Arthur Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163822 | JARACZEWSKI, KATHLEEN A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163821 | JARACZEWSKI, RICHARD S. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7325055 | Jaramillo, Fernando | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325055 | Jaramillo, Fernando | Steve skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169340 | Jared Allan Fugitt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169340 | Jared Allan Fugitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198671 | Jared Anthony Williamsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198671 | Jared Anthony Williamsen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198671 | Jared Anthony Williamsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142611 | Jared Balken | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142611 | Jared Balken | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961392 | Jared Baptist | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961393 | Jared Baptist | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961394 | Jared Baptist | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192664 | JARED COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192664 | JARED COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143760 | Jared Daniel Lyle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143760 | Jared Daniel Lyle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304456 | Jared Derrick dba J.D. Plumbing | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327551 | Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327551 | Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Cox, John C., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923097 | Jared H Horner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923098 | Jared H Horner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923101 | Jared H Horner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169353 | Jared R. Allred | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169353 | Jared R. Allred | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340114 | Jared R. Allred | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340114 | Jared R. Allred | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198925 | Jared Ray Clift | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198925 | Jared Ray Clift | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961401 | Jared Schurle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961402 | Jared Schurle | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5961403 | Jared Schurle | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7194371 | JARED SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194371 | JARED SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153378 | Jared Travis Hoofard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153378 | Jared Travis Hoofard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153378 | Jared Travis Hoofard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177282 | Jaren Teel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199203 | Jaren Percell | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199203 | Jaren Percell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187409 | Jaren Teel | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187409 | Jaren Teel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191505 | Jarmolowicz, Stanislaw | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7182617 | Jarner, Kathleen Maureen | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182617 | Jarner, Kathleen Maureen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324840 | Jarocki, Jasmine Joy | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198783 | JaRolls Inc, dba REMAX of Paradise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198783 | JaRolls Inc, dba REMAX of Paradise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298014 | JaRolls Inc, dba REMAX of Paradise | Law Offices of Joseph M. Early III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298014 | JaRolls Inc, dba REMAX of Paradise | JaRolls Inc, dba REMAX of Paradise, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269503 | Jaross, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152544 | Jarrad Robert Wilson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152544 | Jarrad Robert Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152544 | Jarrad Robert Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7272032 | Jarrar, Said Fariz | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272032 | Jarrar, Said Fariz | James P. Frantz, 402 West Broadway Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321689 | Jarrard, Ronald William | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277321 | Jarrard, Ronald William | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190870 | JARRATT, LINDA RUTH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190870 | JARRATT, LINDA RUTH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4998978 | Jarratt, Patty W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008586 | Jarratt, Patty W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937998 | Jarratt, Patty W. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937999 | Jarratt, Patty W. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174588 | JARRATT, PATTY W. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174588 | JARRATT, PATTY W. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976383 | Jarratt, Patty W.; Hession, Terrence Scovil | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976384 | Jarratt, Patty W.; Hession, Terrence Scovil | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7264985 | Jarratt, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008588 | Jarratt, Richard C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008589 | Jarratt, Richard C. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938004 | Jarratt, Richard C. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938005 | Jarratt, Richard C. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200467 | JARRED, CAROLE D | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200467 | JARRED, CAROLE D | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241409 | Jarred, Derrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190868 | JARRED, MICHAEL LC | Joseph M Earley, III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190868 | JARRED, MICHAEL LC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190868 | JARRED, MICHAEL LC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260225 | Jarred, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998982 | Jarrell, Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008590 | Jarrell, Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976387 | Jarrell, Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976389 | Jarrell, Robert | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174074 | JARRELL, ROBERT P. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174074 | JARRELL, ROBERT P. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5923106 | Jarren Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1921 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1922 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5923107 | Jarren Brown | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5923109 | Jarren Brown | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143655 | Jarrett Martin Barnett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143655 | Jarrett Martin Barnett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312536 | Jarrett, Chad Ryan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312536 | Jarrett, Chad Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165255 | Jarrod Holmes | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145630 | Jarrod Luker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145630 | Jarrod Luker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998984 | Jarvie, Jens | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008591 | Jarvie, Jens | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976390 | Jarvie, Jens | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976391 | Jarvie, Jens | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7483582 | Jarvie, Jens | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290339 | Jarvis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316496 | Jarvis, Leticia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5004974 | Jarvis, Lorraine | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163454 | JARVIS, LORRAINE MARIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7282627 | Jarvis, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311600 | Jarvis, William E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196191 | JASEN HOLANDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196191 | JASEN HOLANDER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7463042 | JASHMER SINOTA AND RAJINDER SINOTA AS TRUSTEE OF THE JASHMER SINGH AND RAJINDER KAUR SINOTA FAMILY 2001 TRUST | Robins III, Bill, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5961409 | Jasie Ann Loving | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961410 | Jasie Ann Loving | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961411 | Jasie Ann Loving | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5961412 | Jasie Ann Loving | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142690 | Jasie Ann Loving | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7142690 | Jasie Ann Loving | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198967 | Jasigha Makoda Riess-Cooper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198967 | Jasigha Makoda Riess-Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162930 | JASLEEN BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162930 | JASLEEN BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153508 | Jasmin Jade Blanc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153508 | Jasmin Jade Blanc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153508 | Jasmin Jade Blanc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196618 | Jasmin Ruiz Bernal Carrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196618 | Jasmin Ruiz Bernal Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196618 | Jasmin Ruiz Bernal Carrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198924 | Jasmine  Rochele Leeann Lewark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198924 | Jasmine  Rochele Leeann Lewark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152984 | Jasmine Alina Westlund | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152984 | Jasmine Alina Westlund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152984 | Jasmine Alina Westlund | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176659 | Jasmine Cory Rodriguez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181375 | Jasmine Cory Rodriguez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181375 | Jasmine Cory Rodriguez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153991 | Jasmine Petticrew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153991 | Jasmine Petticrew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153991 | Jasmine Petticrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904841 | Jasmine Rodriguez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908418 | Jasmine Rodriguez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7195095 | Jasmine Rodriguez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195095 | Jasmine Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195095 | Jasmine Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188316 | Jasmine Rowling | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188316 | Jasmine Rowling | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952266 | Jasmine Ruano | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952267 | Jasmine Ruano | Mikal C. Watts (Pro Hac Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1923 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1924 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952268 | Jasmine Ruano | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952269 | Jasmine Ruano | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7164398 | JASMINE STOKMANIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164398 | JASMINE STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188317 | Jasmine Suzanne Jones (Trista Russell, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188317 | Jasmine Suzanne Jones (Trista Russell, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312385 | Jasmine Suzanne Jones (Trista Russell, Parent) | Frantz Law Group, APLC, Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192565 | JASMINE VAUGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192565 | JASMINE VAUGHT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176839 | Jason  Bucher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183589 | Jason  Bucher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183589 | Jason  Bucher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176314 | Jason  Clopton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181034 | Jason  Clopton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181034 | Jason  Clopton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195789 | Jason  Cutrer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195789 | Jason  Cutrer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195789 | Jason  Cutrer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187505 | Jason  Floyd | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177228 | Jason  McCuthan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183976 | Jason  McCuthan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183976 | Jason  McCuthan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961413 | Jason Adam Ruano | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961414 | Jason Adam Ruano | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961415 | Jason Adam Ruano | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5961416 | Jason Adam Ruano | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144971 | Jason Alexander Weiss | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144971 | Jason Alexander Weiss | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189580 | Jason Allen Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189580 | Jason Allen Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184523 | Jason Amatuccio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238706 | Jason Amatuccio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923118 | Jason Antonio Musco | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923119 | Jason Antonio Musco | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923120 | Jason Antonio Musco | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923122 | Jason Antonio Musco | Michael A. Kelly , Esq. / SBN : 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196192 | JASON AUSTIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196192 | JASON AUSTIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5961422 | Jason B Jernberg | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961423 | Jason B Jernberg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961427 | Jason B Jernberg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163264 | JASON BEACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163264 | JASON BEACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193498 | JASON BERRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193498 | JASON BERRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193513 | JASON BOORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193513 | JASON BOORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923129 | Jason Brazell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923130 | Jason Brazell | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5923132 | Jason Brazell | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188318 | Jason C. Haynes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188318 | Jason C. Haynes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193605 | JASON CHOLWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7193605 | JASON CHOLWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903832 | Jason Clopton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7188319 | Jason Corona | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188319 | Jason Corona | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923133 | Jason D. Ackley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923134 | Jason D. Ackley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923135 | Jason D. Ackley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5923136 | Jason D. Ackley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144698 | Jason Dahl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144698 | Jason Dahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188320 | Jason David Burgess | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188320 | Jason David Burgess | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188321 | Jason Edward Critchfield | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188321 | Jason Edward Critchfield | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184527 | Jason Edward Tripp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184527 | Jason Edward Tripp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961436 | Jason Eggleston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961437 | Jason Eggleston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961440 | Jason Eggleston | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904369 | Jason Elliot Suncin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908047 | Jason Elliot Suncin | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176722 | Jason Elliot Suncin | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181438 | Jason Elliot Suncin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181438 | Jason Elliot Suncin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904510 | Jason Floyd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1926 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1927 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946457 | Jason Floyd | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7189463 | Jason Floyd | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189463 | Jason Floyd | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196193 | JASON FRANKOVI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196193 | JASON FRANKOVI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201016 | JASON G GERARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201016 | JASON G GERARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184507 | Jason Garibay | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184507 | Jason Garibay | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201017 | Jason Gerard | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201017 | Jason Gerard | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193833 | JASON GORDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193833 | JASON GORDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923142 | Jason Gregory | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923144 | Jason Gregory | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5923145 | Jason Gregory | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198743 | Jason Hammang | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198743 | Jason Hammang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198743 | Jason Hammang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961445 | Jason Harbour | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961447 | Jason Harbour | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5961448 | Jason Harbour | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923150 | Jason Harold Cambron | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923151 | Jason Harold Cambron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923152 | Jason Harold Cambron | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923153 | Jason Harold Cambron | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961454 | Jason Hastain | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961455 | Jason Hastain | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961457 | Jason Hastain | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903792 | Jason Hill | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923161 | Jason Hornbuckle | Laureti & Associates, APC, Anthony R. Laureti, Esq., SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5923161 | Jason Hornbuckle | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5923161 | Jason Hornbuckle | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5961458 | Jason Hornbuckle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961459 | Jason Hornbuckle | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5961461 | Jason Hornbuckle | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5923162 | Jason Howard | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195146 | Jason Ira Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195146 | Jason Ira Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195146 | Jason Ira Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192576 | JASON J LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192576 | JASON J LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5961463 | Jason J. Brum | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961464 | Jason J. Brum | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961466 | Jason J. Brum | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144155 | Jason James Burnett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144155 | Jason James Burnett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196619 | Jason Jarratt Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196619 | Jason Jarratt Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196619 | Jason Jarratt Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197210 | Jason Jeffrey Wheeler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197210 | Jason Jeffrey Wheeler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197210 | Jason Jeffrey Wheeler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161570 | Jason K and Gretta L. Reyda Living Trust, Dated June 10, 2013, C/O Gretta Reyda, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7194049 | JASON KEYE LEONARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194049 | JASON KEYE LEONARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923169 | Jason Keyes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923170 | Jason Keyes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923171 | Jason Keyes | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188322 | Jason Keyes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188322 | Jason Keyes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222790 | Jason Keyes as a Trustee for Ron and Jody Jones Revocable Inter Vivos Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152810 | Jason Kim Fieste | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152810 | Jason Kim Fieste | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152810 | Jason Kim Fieste | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961474 | Jason Klump | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961475 | Jason Klump | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961476 | Jason Klump | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5961477 | Jason Klump | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5923177 | Jason L Eller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923178 | Jason L Eller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923182 | Jason L Eller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5961483 | Jason L. Howard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961484 | Jason L. Howard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961486 | Jason L. Howard | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923188 | Jason L. Johnson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923189 | Jason L. Johnson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923191 | Jason L. Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144224 | Jason Lee Hawkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144224 | Jason Lee Hawkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961493 | Jason Lindke | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961494 | Jason Lindke | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5961496 | Jason Lindke | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7194060 | JASON LINDKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194060 | JASON LINDKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199611 | Jason Lochner | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199611 | Jason Lochner | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142428 | Jason Matthew Berg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142428 | Jason Matthew Berg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145530 | Jason Matthew Portis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145530 | Jason Matthew Portis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923197 | Jason Maurer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923198 | Jason Maurer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923201 | Jason Maurer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905730 | Jason McConnell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947451 | Jason McConnell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5923202 | Jason Mciver | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923203 | Jason Mciver | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923206 | Jason Mciver | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194611 | Jason McIver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194611 | Jason McIver | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194611 | Jason McIver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904856 | Jason Meek | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197889 | JASON MICHAEL BRICKELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197889 | JASON MICHAEL BRICKELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195848 | Jason Michael Hogan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195848 | Jason Michael Hogan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195848 | Jason Michael Hogan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144957 | Jason Michael Mooney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144957 | Jason Michael Mooney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141072 | Jason Michael Robertson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141072 | Jason Michael Robertson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904614 | Jason Miller | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5904694 | Jason Miller | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5946263 | Jason Miller | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176571 | Jason Miller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188323 | Jason Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305845 | Jason Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904274 | Jason Mitchell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907979 | Jason Mitchell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7195576 | Jason Molina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195576 | Jason Molina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195576 | Jason Molina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904478 | Jason Momon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946424 | Jason Momon | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176579 | Jason Momon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181297 | Jason Momon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181297 | Jason Momon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184165 | Jason Musco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184165 | Jason Musco | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163157 | JASON MYERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1931 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1932 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163157 | JASON MYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140227 | Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140227 | Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5923207 | Jason N. Wines | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923208 | Jason N. Wines | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5923209 | Jason N. Wines | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904104 | Jason Newman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904429 | Jason Newman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946087 | Jason Newman | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5946374 | Jason Newman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5951084 | Jason Newman | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7176599 | Jason Newman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181317 | Jason Newman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181317 | Jason Newman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188324 | Jason Newton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188324 | Jason Newton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152379 | Jason Nicolas Pelm | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152379 | Jason Nicolas Pelm | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188325 | Jason Orndorff | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188325 | Jason Orndorff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923211 | Jason Owen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923213 | Jason Owen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923216 | Jason Owen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5906044 | Jason Patrick Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947695 | Jason Patrick Yeakey | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5902595 | Jason Pelm | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1932 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1933 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906589 | Jason Pelm | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5952270 | Jason Portillo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952271 | Jason Portillo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952272 | Jason Portillo | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952273 | Jason Portillo | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7193729 | JASON R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193729 | JASON R JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94I04 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144143 | Jason Ralph Rodrigues | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144143 | Jason Ralph Rodrigues | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194265 | JASON RASH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194265 | JASON RASH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5908870 | Jason Reyda | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910921 | Jason Reyda | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153021 | Jason Richard Wilder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153021 | Jason Richard Wilder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153021 | Jason Richard Wilder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196620 | Jason Ridenour | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196620 | Jason Ridenour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196620 | Jason Ridenour | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144297 | Jason Robert Shipley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144297 | Jason Robert Shipley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141255 | Jason Samuel Allen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141255 | Jason Samuel Allen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192547 | JASON SANDERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192547 | JASON SANDERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199882 | JASON SANDERS, doing business as Sonoma Pet Recovery | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199882 | JASON SANDERS, doing business as Sonoma Pet Recovery | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193363 | JASON SANTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193363 | JASON SANTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184272 | Jason Schmidt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184272 | Jason Schmidt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961516 | Jason Shirley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961517 | Jason Shirley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961520 | Jason Shirley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152853 | Jason Shirley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152853 | Jason Shirley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152853 | Jason Shirley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194362 | JASON SIPA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194362 | JASON SIPA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199117 | Jason Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199117 | Jason Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163217 | JASON SMITS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163217 | JASON SMITS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923222 | Jason Solwick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923224 | Jason Solwick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923227 | Jason Solwick | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7197588 | JASON ST. AMAND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206085 | JASON ST. AMAND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206085 | JASON ST. AMAND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199705 | JASON STEPHENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199705 | JASON STEPHENSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189581 | Jason Stewart Christenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189581 | Jason Stewart Christenson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197670 | JASON SULLIVAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197670 | JASON SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194414 | JASON THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194414 | JASON THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143097 | Jason Thomas Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143097 | Jason Thomas Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326059 | Jason Thomas Edwards | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326059 | Jason Thomas Edwards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326059 | Jason Thomas Edwards | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473039 | Jason Thomas, doing business as JT And Sons Mobile Detailers | Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5961526 | Jason Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961528 | Jason Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5961529 | Jason Van Eck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7186620 | Jason Vance M.D., Inc. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5961534 | Jason Vance, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961536 | Jason Vance, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5961537 | Jason Vance, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP., 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5923241 | Jason Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923242 | Jason Vogelbacher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923243 | Jason Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188326 | Jason Vogelbacher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188326 | Jason Vogelbacher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189582 | Jason Vondracek | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319118 | Jason Vondracek | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961543 | Jason Wagner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961544 | Jason Wagner | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5961546 | Jason Wagner | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175068 | Jason Wagner | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175068 | Jason Wagner | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1935 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1936 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175068 | Jason Wagner | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7205958 | JASON WALSH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205958 | JASON WALSH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188327 | Jason William Gist | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188327 | Jason William Gist | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165935 | Jason Wolff | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165935 | Jason Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176648 | Jasvarinder Jesse Rana | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181366 | Jasvarinder Jesse Rana | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279882 | Jasvarinder Jesse Rana | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904451 | Jasvarinder Rana | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908129 | Jasvarinder Rana | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5961547 | Jaszleen Rose Nicole More | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961548 | Jaszleen Rose Nicole More | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5961550 | Jaszleen Rose Nicole More | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7258077 | Jauregui, Jaime | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7139441 | Jauregui, Thalia | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7193939 | Jauron, Bethann | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193940 | Jauron, Joseph | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153624 | Jauwana Gaye Claassen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153624 | Jauwana Gaye Claassen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153624 | Jauwana Gaye Claassen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199294 | JAVAD SAHBARI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199294 | JAVAD SAHBARI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327653 | Javad Sahbari and Nadereh Sahbari d/b/a Labtronics | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327653 | Javad Sahbari and Nadereh Sahbari d/b/a Labtronics | Tarik Naber, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7201051 | JAVAD SAHBARI and TAHERI SAHBARI, doing business as Applied Chemical Laboratories, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201051 | JAVAD SAHBARI and TAHERI SAHBARI, doing business as Applied Chemical Laboratories, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201053 | JAVAD SAHBARI, doing business as Labronics, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201053 | JAVAD SAHBARI, doing business as Labronics, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7269967 | Javid-Morales, Teresa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187485 | Javier Alejo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187485 | Javier  Alejo | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905123 | Javier Aceves | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946943 | Javier Aceves | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142216 | Javier Alvarez Garnica | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142216 | Javier Alvarez Garnica | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904578 | Javier Montes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908254 | Javier Montes | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176582 | Javier Montes | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181300 | Javier Montes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181300 | Javier Montes | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192822 | JAVIER MONTES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192822 | JAVIER MONTES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144964 | Javier Omar Fajardo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144964 | Javier Omar Fajardo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144965 | Javier Omar Fajardo Vargas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144965 | Javier Omar Fajardo Vargas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168324 | Javier Pichardo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168324 | Javier Pichardo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141497 | Javier Rene Cerros Luna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141497 | Javier Rene Cerros Luna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325380 | Javier Zavala | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166239 | Javier, Jerry | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7160285 | JAWOR, VERONICA KRISTINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160285 | JAWOR, VERONICA KRISTINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188328 | Jax Gibson (Brian Gibson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287863 | Jax Gibson (Brian Gibson, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1937 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1938 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904930 | Jaxon Timberlake | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5946754 | Jaxon Timberlake | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5923254 | Jaxton Guiffra | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923255 | Jaxton Guiffra | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923256 | Jaxton Guiffra | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923257 | Jaxton Guiffra | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188330 | Jaxton Guiffra (Joseph Guiffra, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290428 | Jaxton Guiffra (Joseph Guiffra, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188329 | Jaxton Guiffra (Marissa Blanyer, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188329 | Jaxton Guiffra (Marissa Blanyer, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302936 | Jaxton Guiffra (Marissa Blanyer, parent) | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152567 | Jay A Skidmore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152567 | Jay A Skidmore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152567 | Jay A Skidmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902166 | Jay Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906187 | Jay Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7144637 | Jay Armstrong | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144637 | Jay Armstrong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906338 | Jay Barrington | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909685 | Jay Barrington | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7327410 | Jay Berkowitz | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327410 | Jay Berkowitz | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327410 | Jay Berkowitz | Boldt, Paige N., California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198885 | Jay Carlton Peters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198885 | Jay Carlton Peters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1938 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1939 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145613 | Jay David Ferreira | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145613 | Jay David Ferreira | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144730 | Jay Dean Forester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144730 | Jay Dean Forester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143095 | Jay Dean Raynor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143095 | Jay Dean Raynor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961558 | Jay Downer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961559 | Jay Downer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5961560 | Jay Downer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161650 | Jay Downer, individually and as Successor in Interest to Decedent Andrew Downer | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq. , 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198508 | Jay Gamel | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198508 | Jay Gamel | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923265 | Jay Harley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923266 | Jay Harley | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5923268 | Jay Harley | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153078 | Jay Holestine Sherman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153078 | Jay Holestine Sherman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153078 | Jay Holestine Sherman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175005 | Jay K Patel | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175005 | Jay K Patel | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175005 | Jay K Patel | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164325 | JAY KENNEDY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164325 | JAY KENNEDY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961565 | Jay Kipp | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961566 | Jay Kipp | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961568 | Jay Kipp | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5923275 | Jay Klipp | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923276 | Jay Klipp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923277 | Jay Klipp | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188331 | Jay Klipp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188331 | Jay Klipp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165511 | Jay Levy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165511 | Jay Levy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170700 | Jay M Levy and Josephine M Levy, Trustees of the Levy Family Trust dated September 22, 2005 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170700 | Jay M Levy and Josephine M Levy, Trustees of the Levy Family Trust dated September 22, 2005 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153989 | Jay R Clyde | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153989 | Jay R Clyde | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153989 | Jay R Clyde | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961574 | Jay Reichert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961575 | Jay Reichert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961577 | Jay Reichert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261466 | Jay S. Goodrich and Lynn K. Goodrich, Co-Trustees of the Jay and Lynn Goodrich Living Trust Under Agreement Dated July 17, 2001 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198904 | Jay Scott Stuesser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198904 | Jay Scott Stuesser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190574 | Jay T. and Deloris McCoy Trust Dated October 25, 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190574 | Jay T. and Deloris McCoy Trust Dated October 25, 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905475 | Jay Thomas Trisko | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908943 | Jay Thomas Trisko | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140881 | Jay Thomas Trisko | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140881 | Jay Thomas Trisko | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152942 | Jay Warren Vinson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152942 | Jay Warren Vinson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152942 | Jay Warren Vinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143807 | Jayamae Gregory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1940 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1941 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7340092 | Jayamae Gregory | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340092 | Jayamae Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193832 | JAYANN GAREL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193832 | JAYANN GAREL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144651 | Jaycee Brooke Hague | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144651 | Jaycee Brooke Hague | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188332 | Jaycen Daniels (Shar Daniels, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312985 | Jaycen Daniels (Shar Daniels, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177169 | Jayden Deese (Sunee Keosaeng, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5947946 | Jayden Barrington | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188333 | Jayden Barrow (Julie Larson, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188333 | Jayden Barrow (Julie Larson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308640 | Jayden Barrow (Julie Larson, Parent) | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923284 | Jayden Brazell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923285 | Jayden Brazell | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5923287 | Jayden Brazell | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183917 | Jayden Deese (Sunee Keosaeng, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294682 | Jayden Deese (Sunee Keosaeng, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188334 | Jayden Joseph Larson (Julie Larson, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188334 | Jayden Joseph Larson (Julie Larson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305792 | Jayden Joseph Larson (Julie Larson, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177059 | Jaye Cheney | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183809 | Jaye Cheney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183809 | Jaye Cheney | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961583 | Jayeleen Radke | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961585 | Jayeleen Radke | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923293 | Jayeleene Radke | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1941 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1942 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923294 | Jayeleene Radke | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923297 | Jayeleene Radke | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5961593 | Jayette Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961595 | Jayette Williams | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5961596 | Jayette Williams | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904702 | Jaylyn Nguyen | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143543 | Jayme Lynn Hooker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143543 | Jayme Lynn Hooker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199523 | JAYNE ANN KEITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199523 | JAYNE ANN KEITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165973 | Jayne Cohill | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165973 | Jayne Cohill | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7154618 | Jayne Hamlin, Individually, and as Trustee of the Hamlin Rex & Jayne Revocable Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7141902 | Jayne Natalie Carrillo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141902 | Jayne Natalie Carrillo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905510 | Jayne Scatudo | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908976 | Jayne Scatudo | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7261072 | Jayne, Blake | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261072 | Jayne, Blake | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278822 | Jayne, Brandan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278822 | Jayne, Brandan | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074273 | Jaynes, Madeline | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7325172 | Jaynes, Madeline | Gerald Singleton, Singleton Law Firm, 450 A Street. Fifth FL., San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177250 | Jaysen Dale Green | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183998 | Jaysen Dale Green | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183998 | Jaysen Dale Green | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193255 | JAYSON HILMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193255 | JAYSON HILMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188335 | Jayson Ranier | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188335 | Jayson Ranier | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1943 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177202 | Jazelle  Kelly (Samaria Kelly, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183950 | Jazelle  Kelly (Samaria Kelly, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277525 | Jazelle Kelly (samaria Kelly, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277525 | Jazelle Kelly (samaria Kelly, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5944881 | Jazmere Farmer | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948206 | Jazmere Farmer | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7152800 | Jazmin Gontiz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152800 | Jazmin Gontiz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152800 | Jazmin Gontiz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923302 | Jazmin Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015042 | Jazmin Reyes and Carlos Reyes | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142766 | Jazmyne L Lane | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142766 | Jazmyne L Lane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168690 | JB (Jazmin Reyes) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168690 | JB (Jazmin Reyes) | Bill Robins lll, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170007 | JB (KIMBERLY BAUMBACH) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170007 | JB (KIMBERLY BAUMBACH) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173817 | JB (Sarah Boryszewski) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5961598 | Jb Mccoy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961599 | Jb Mccoy | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5961600 | Jb Mccoy | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175027 | JB, a minor child (Parent: Samantha Blumlein) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175027 | JB, a minor child (Parent: Samantha Blumlein) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175027 | JB, a minor child (Parent: Samantha Blumlein) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161652 | JBF 2 Food, Inc. DBA Mamma Celeste's Gastro Pub and Pizzeria | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1943 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7212315 | JBP, a minor child (Christina Marie Powell, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213341 | JBS, a minor child (Christina Marie Powell, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168455 | JC (Geoffrey Chinnock) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5923307 | JC Shaver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923308 | JC Shaver | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5923310 | JC Shaver | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7206025 | JC SHAVER 2005 LIVING TRUST | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7167863 | JD (Paul Danoff) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7474535 | JD Structures California General Contractor | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204920 | JD, a minor child (Cressna Au, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174878 | JDAH, a minor child (Parent: Kristina A Martines) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174878 | JDAH, a minor child (Parent: Kristina A Martines) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152655 | Jean A Sherr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152655 | Jean A Sherr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152655 | Jean A Sherr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142776 | Jean A Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142776 | Jean A Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145483 | Jean A Thomason | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145483 | Jean A Thomason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199519 | JEAN AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199519 | JEAN AHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198091 | Jean and David Olson Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198091 | Jean and David Olson Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188336 | Jean Ann Michl | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188336 | Jean Ann Michl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197504 | Jean Ann Stanley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197504 | Jean Ann Stanley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197504 | Jean Ann Stanley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144206 | Jean Anne Kesthely | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144206 | Jean Anne Kesthely | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961606 | Jean Artigue | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961607 | Jean Artigue | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961609 | Jean Artigue | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184713 | Jean Carol Burnett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184713 | Jean Carol Burnett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198696 | Jean Carol Margason | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198696 | Jean Carol Margason | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462740 | Jean Carol Margason | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462740 | Jean Carol Margason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477212 | Jean Cool, Individually and as representative and/or successor-in-interest for Martha Cool, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7477212 | Jean Cool, Individually and as representative and/or successor-in-interest for Martha Cool, Deceased | Roy E. Miller , 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328146 | Jean Creager, an individual | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193689 | JEAN DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193689 | JEAN DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325572 | Jean Elizabeth Sanchez | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325572 | Jean Elizabeth Sanchez | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142054 | Jean Elizabeth Winter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142054 | Jean Elizabeth Winter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163045 | JEAN FRASER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163045 | JEAN FRASER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196622 | Jean Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196622 | Jean Holroyd-Sills | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196622 | Jean Holroyd-Sills | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145807 | Jean King Tracy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145807 | Jean King Tracy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906039 | Jean L. White | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5909436 | Jean L. White | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1945 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1946 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166782 | Jean Lamb; Andrea Lamb | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7196623 | Jean Louise Knight | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196623 | Jean Louise Knight | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196623 | Jean Louise Knight | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184374 | Jean M Bauman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184374 | Jean M Bauman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199324 | JEAN M DOTUR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199324 | JEAN M DOTUR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187549 | Jean M Ritter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187549 | Jean M Ritter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905079 | Jean Mae Ballou | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946896 | Jean Mae Ballou | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140418 | Jean Mae Ballou | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140418 | Jean Mae Ballou | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188337 | Jean Marie Lawrence | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188337 | Jean Marie Lawrence | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141482 | Jean Marie Sawyer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141482 | Jean Marie Sawyer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153672 | Jean Marlyes Melson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153672 | Jean Marlyes Melson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153672 | Jean Marlyes Melson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154384 | Jean Mary Eisenbarth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154384 | Jean Mary Eisenbarth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154384 | Jean Mary Eisenbarth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923315 | Jean Michaels | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188338 | Jean O'Connell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188338 | Jean O'Connell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198088 | JEAN OLSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198088 | JEAN OLSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197327 | Jean Phiippe Vendrolini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1946 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1947 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197327 | Jean Phiippe Vendrolini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197327 | Jean Phiippe Vendrolini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166013 | Jean Rohm | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166013 | Jean Rohm | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195019 | Jean Tarnoff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195019 | Jean Tarnoff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195019 | Jean Tarnoff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163255 | Jean White | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163255 | Jean White | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190424 | Jean, Brandie L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190424 | Jean, Brandie L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296530 | Jean, Brandy | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197446 | Jeana Luanne Darby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197446 | Jeana Luanne Darby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197446 | Jeana Luanne Darby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189583 | Jeana Rose Guevara | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189583 | Jeana Rose Guevara | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165247 | Jean-Claude Calegari | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152488 | Jeanene Elaine Coleman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152488 | Jeanene Elaine Coleman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152488 | Jeanene Elaine Coleman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7215506 | Jeanete Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215506 | Jeanete Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176959 | Jeanette Given | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183709 | Jeanette Given | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183709 | Jeanette Given | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176262 | Jeanette A Bleckley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180982 | Jeanette A Bleckley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1947 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180982 | Jeanette A Bleckley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902168 | Jeanette Anglen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906189 | Jeanette Anglen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904345 | Jeanette Bleckley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908023 | Jeanette Bleckley | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143419 | Jeanette Bright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143419 | Jeanette Bright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142566 | Jeanette Dean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142566 | Jeanette Dean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141779 | Jeanette Evelyn Ruddell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141779 | Jeanette Evelyn Ruddell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961611 | Jeanette Frary | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961613 | Jeanette Frary | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961616 | Jeanette Frary | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5923321 | Jeanette Huggins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923322 | Jeanette Huggins | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5923323 | Jeanette Huggins | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7142122 | Jeanette Isabelle Klein | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142122 | Jeanette Isabelle Klein | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174556 | JEANETTE L. GWERDER TRUST NOVEMBER 16, 2017 | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174556 | JEANETTE L. GWERDER TRUST NOVEMBER 16, 2017 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153032 | Jeanette Lynn Shaw | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153032 | Jeanette Lynn Shaw | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153032 | Jeanette Lynn Shaw | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153714 | Jeanette Marie Llamas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153714 | Jeanette Marie Llamas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153714 | Jeanette Marie Llamas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903664 | Jeanette Newman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945737 | Jeanette Newman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7152985 | Jeanette Phyllis Eterno | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152985 | Jeanette Phyllis Eterno | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152985 | Jeanette Phyllis Eterno | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905875 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5961622 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961623 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961624 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | E. Elliot Adler, Brittany J. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5961625 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143642 | Jeanie Lou Avery | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143642 | Jeanie Lou Avery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923329 | Jeanine Cartwright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923331 | Jeanine Cartwright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923333 | Jeanine Cartwright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294805 | Jeanine Cartwright dba Fantasy Impressions in Glass | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163094 | JEANINE KONOPELSKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163094 | JEANINE KONOPELSKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961630 | Jeanine Moore | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961632 | Jeanine Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5961634 | Jeanine Moore | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961635 | Jeanine Moore | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905779 | Jeannine Raaberg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909240 | Jeannine Raaberg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5961636 | Jean-Ive Swan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961637 | Jean-Ive Swan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184764 | Jean-Luc Swan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184764 | Jean-Luc Swan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902234 | Jeanmarie Lynn, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906250 | Jeanmarie Lynn, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923345 | Jeanne Buck.Er | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923346 | Jeanne Buck.Er | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923348 | Jeanne Buck.Er | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196624 | Jeanne Furrier | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196624 | Jeanne Furrier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196624 | Jeanne Furrier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327831 | Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327831 | Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197699 | JEANNE GALLICK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197699 | JEANNE GALLICK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153324 | Jeanne L Bunte | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153324 | Jeanne L Bunte | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153324 | Jeanne L Bunte | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945036 | Jeanne Levin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5948344 | Jeanne Levin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7144597 | Jeanne Vaughan Hagerman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144597 | Jeanne Vaughan Hagerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143681 | Jeannette Bell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143681 | Jeannette Bell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923349 | Jeannette Forester | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923350 | Jeannette Forester | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923353 | Jeannette Forester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7154396 | Jeannette Kleimann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154396 | Jeannette Kleimann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154396 | Jeannette Kleimann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144773 | Jeannette Marie Ziel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144773 | Jeannette Marie Ziel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961650 | Jeannie Carver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961651 | Jeannie Carver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961652 | Jeannie Carver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5961653 | Jeannie Carver | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141060 | Jeannie Kelly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141060 | Jeannie Kelly | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188339 | Jeannie Weber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188339 | Jeannie Weber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195307 | Jeannie's Consignment | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195307 | Jeannie's Consignment | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195307 | Jeannie's Consignment | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200995 | JEANNINE D PAUL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200995 | JEANNINE D PAUL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199566 | JEANNINE PEOPLES GATES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199566 | JEANNINE PEOPLES GATES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141875 | JeanPierre Robert Francois Teyssier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141875 | JeanPierre Robert Francois Teyssier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328445 | Jearley 9007 | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95926 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188340 | Jed Amandola | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188340 | Jed Amandola | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192662 | JED COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192662 | JED COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923358 | Jedediah Anderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923359 | Jedediah Anderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923361 | Jedediah Anderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5961659 | Jedediah L Thorburg | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961660 | Jedediah L Thorburg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961663 | Jedediah L Thorburg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188341 | Jediah D Tong (Albert Tong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307936 | Jediah D Tong (Albert Tong, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157019 | Jedidiah Amendola, individually and as Successor in interest to Decedent, Lolene Rios | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161601 | JEEP SHED LLC | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7176848 | Jeff Hancock | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183598 | Jeff Hancock | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183598 | Jeff Hancock | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196195 | Jeff & Denise Nickel Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464103 | Jeff & Denise Nickel Family Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142647 | Jeff A Pello | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142647 | Jeff A Pello | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923368 | Jeff A. Pello | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923369 | Jeff A. Pello | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923370 | Jeff A. Pello | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5923371 | Jeff A. Pello | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170207 | JEFF AND YVONNE GOULD DBA 2ND TIME AROUND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170207 | JEFF AND YVONNE GOULD DBA 2ND TIME AROUND | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5961668 | Jeff Brewi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961669 | Jeff Brewi | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5961671 | Jeff Brewi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7163269 | JEFF BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163269 | JEFF BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192651 | JEFF CAVE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192651 | JEFF CAVE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144177 | Jeff Dean Cannon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144177 | Jeff Dean Cannon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914044 | Jeff Dixon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914045 | Jeff Dixon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914047 | Jeff Dixon | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5914048 | Jeff Dixon | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5961672 | Jeff Ellis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961673 | Jeff Ellis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961675 | Jeff Ellis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195155 | Jeff Friendshuh General Contractor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195155 | Jeff Friendshuh General Contractor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195155 | Jeff Friendshuh General Contractor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165654 | Jeff Gordy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165654 | Jeff Gordy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141161 | Jeff Hetrick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141161 | Jeff Hetrick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7461360 | Jeff Horst and Lois Horst | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5923381 | Jeff Horton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923382 | Jeff Horton | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923383 | Jeff Horton | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5923384 | Jeff Horton | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7163098 | JEFF KOWELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163098 | JEFF KOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152799 | Jeff L Bumgarner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152799 | Jeff L Bumgarner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152799 | Jeff L Bumgarner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158662 | JEFF LANDSCAPING | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152503 | Jeff Lane Qualman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152503 | Jeff Lane Qualman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152503 | Jeff Lane Qualman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184519 | Jeff Lexner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184519 | Jeff Lexner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194193 | JEFF NICKEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194193 | JEFF NICKEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5961680 | Jeff Scarberry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961681 | Jeff Scarberry | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961684 | Jeff Scarberry | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5923390 | Jeff Scott | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923391 | Jeff Scott | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923394 | Jeff Scott | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7163208 | JEFF SENGSTACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163208 | JEFF SENGSTACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7281432 | Jeff Sheppard, Ridge Transmissions | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281432 | Jeff Sheppard, Ridge Transmissions | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961690 | Jeff St. Pierre | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961692 | Jeff St. Pierre | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremtno, CA 95864 |
| 5961693 | Jeff St. Pierre | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199244 | Jeff Swishes | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199244 | Jeff Swishes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468402 | Jeff Woodman, doing business as miner57 | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5008692 | Jeff, Mary | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008693 | Jeff, Mary | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7193982 | Jefferds, Dallas John | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316366 | Jefferey D. Schlicht and Cindi L. Schlicht, Trustees of the Jefferey and Cindi Schlicht Revocable Trust UAD 4/21/2011 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1954 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7292864 | Jeffers, Dwight | Regina Bagdasarian, 402 West Broadway, Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174589 | JEFFERS, JOSEPH ROBERT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174589 | JEFFERS, JOSEPH ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008592 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCutro, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938012 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938014 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998990 | Jeffers, Kaylee Nevaeh Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008594 | Jeffers, Kaylee Nevaeh Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCutro, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163864 | JEFFERS, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7270750 | Jeffers, Richard | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998988 | Jeffers, Rose Mary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008593 | Jeffers, Rose Mary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174592 | JEFFERS, ROSE MARY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174592 | JEFFERS, ROSE MARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153971 | Jeffery Condit | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153971 | Jeffery Condit | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153971 | Jeffery Condit | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148964 | Jeffery and Patricia Grimm as Co-Trustees of the Grimm Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961694 | Jeffery Button | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961695 | Jeffery Button | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961698 | Jeffery Button | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198250 | JEFFERY HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198250 | JEFFERY HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153791 | Jeffery James Calhoun | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153791 | Jeffery James Calhoun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153791 | Jeffery James Calhoun | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152689 | Jeffery John Jurickovich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462141 | Jeffery John Jurickovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1955 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1956 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462141 | Jeffery John Jurickovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462141 | Jeffery John Jurickovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152652 | Jeffery Joseph Chamness | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152652 | Jeffery Joseph Chamness | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152652 | Jeffery Joseph Chamness | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192793 | JEFFERY LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192793 | JEFFERY LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326321 | Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326321 | Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188342 | Jeffery Melvin Henry | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188342 | Jeffery Melvin Henry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188343 | Jeffery Ray Giese | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188343 | Jeffery Ray Giese | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188344 | Jeffery S Carlson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188344 | Jeffery S Carlson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7146548 | Jeffery, Pam | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7156923 | Jeffords, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7191775 | Jeffory Thomas Darlington as a Trustee for the Jeffory Thomas Darlington and Marcelyn Perkins Darlington Trust | Frantz Law Group, James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140767 | Jeffrey  Alan Pettit | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140767 | Jeffrey  Alan Pettit | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153688 | Jeffrey  Gordon Hohimer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153688 | Jeffrey  Gordon Hohimer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153688 | Jeffrey  Gordon Hohimer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143351 | Jeffrey  Grant Weaver | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143351 | Jeffrey  Grant Weaver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154035 | Jeffrey  L Dodge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154035 | Jeffrey  L Dodge | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154035 | Jeffrey  L Dodge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143285 | Jeffrey A. Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143285 | Jeffrey A. Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906397 | Jeffrey Ahlers | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909745 | Jeffrey Ahlers | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7327963 | Jeffrey Alan & Janet Louise Howard Trust | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327963 | Jeffrey Alan & Janet Louise Howard Trust | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153680 | Jeffrey Alan Benson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153680 | Jeffrey Alan Benson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153680 | Jeffrey Alan Benson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142534 | Jeffrey Allen Friendshuh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142534 | Jeffrey Allen Friendshuh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905494 | Jeffrey Allen Pettit | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947233 | Jeffrey Allen Pettit | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903347 | Jeffrey Almon | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907230 | Jeffrey Almon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197793 | JEFFREY BUCKINGHAM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197793 | JEFFREY BUCKINGHAM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462133 | Jeffrey Bueghly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462133 | Jeffrey Bueghly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198673 | Jeffrey C. & Angela Avery Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198673 | Jeffrey C. & Angela Avery Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198673 | Jeffrey C. & Angela Avery Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168856 | Jeffrey C. Osborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168856 | Jeffrey C. Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149233 | Jeffrey Caldewey, as Trustee of the Jeffrey Caldewey 401(K) Plan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904435 | Jeffrey Carpenter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946380 | Jeffrey Carpenter | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7142295 | Jeffrey Charles Avery | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142295 | Jeffrey Charles Avery | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165352 | JEFFREY CHARLES KOLIN AND PATRICIA S. KOLIN, AS CO-TRUSTEES OF THE KOLIN REVOCABLE TRUST UNDER TRUST INSTRUMENT DATED MARCH 15, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1957 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1958 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199042 | Jeffrey Charles Lexner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199042 | Jeffrey Charles Lexner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142237 | Jeffrey Charles Myers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142237 | Jeffrey Charles Myers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903691 | Jeffrey Cline | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7197034 | Jeffrey Collaso | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197034 | Jeffrey Collaso | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197034 | Jeffrey Collaso | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961701 | Jeffrey Crummy | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5961702 | Jeffrey Crummy | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961703 | Jeffrey Crummy | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903579 | Jeffrey D. Goodwin | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907422 | Jeffrey D. Goodwin | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961704 | Jeffrey Dean | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961706 | Jeffrey Dean | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961708 | Jeffrey Dean | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7161530 | Jeffrey Donnelly, individualy and doing business as I Fix iPhones | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163027 | Jeffrey Fine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163027 | Jeffrey Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192718 | JEFFREY FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192718 | JEFFREY FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184176 | Jeffrey Franklin Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184176 | Jeffrey Franklin Johnson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923415 | Jeffrey Funkhouser | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923416 | Jeffrey Funkhouser | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923417 | Jeffrey Funkhouser | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5923418 | Jeffrey Funkhouser | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1958 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1959 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7212939 | Jeffrey G. Vesely and Diane L. Vesely, as Co-Trustees of the Vesely Family Trust Under the provisions of a Trust Agreement Dated August 13, 1991 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7212939 | Jeffrey G. Vesely and Diane L. Vesely, as Co-Trustees of the Vesely Family Trust Under the provisions of a Trust Agreement Dated August 13, 1991 | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Steven S. Kane, Esq., Camp Fire Clients' Special Trust Account, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5961714 | Jeffrey Garrison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5961716 | Jeffrey Garrison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961717 | Jeffrey Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903656 | Jeffrey George Hammond | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196626 | Jeffrey Glenn Sicklesteel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196626 | Jeffrey Glenn Sicklesteel | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196626 | Jeffrey Glenn Sicklesteel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234066 | Jeffrey Granger, Trustee of the Jeffrey E. Granger Revocable Trust dated December 28, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142101 | Jeffrey Grant Campbell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142101 | Jeffrey Grant Campbell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143910 | Jeffrey Gray Rice | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143910 | Jeffrey Gray Rice | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148934 | Jeffrey Hammond as Trustee of the Jeffrey Hammond Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150091 | Jeffrey Hannah, individually and as Succesor in interest to decedent Roseann Hannah | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7326090 | Jeffrey Harris | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326090 | Jeffrey Harris | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7327988 | Jeffrey Howard | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199702 | JEFFREY HUTTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199702 | JEFFREY HUTTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7223600 | Jeffrey J. Baier and Holly B. Baier Family Trust dated October 30, 2001 | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5961718 | Jeffrey J. Donnelly | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961719 | Jeffrey J. Donnelly | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961721 | Jeffrey J. Donnelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903860 | Jeffrey Jackson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5902225 | Jeffrey James | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906242 | Jeffrey James | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7176875 | Jeffrey Jason Coddington | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176875 | Jeffrey Jason Coddington | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196625 | Jeffrey John Check | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196625 | Jeffrey John Check | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196625 | Jeffrey John Check | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192745 | JEFFREY JOHN HAMMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192745 | JEFFREY JOHN HAMMOND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188345 | Jeffrey Kent Murray | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188345 | Jeffrey Kent Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195236 | Jeffrey Kraig Exum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195236 | Jeffrey Kraig Exum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195236 | Jeffrey Kraig Exum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203622 | Jeffrey L. and Lori A. Monian | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5923429 | Jeffrey L. Honeycut | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923430 | Jeffrey L. Honeycut | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923432 | Jeffrey L. Honeycut | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5961729 | Jeffrey Lee Hall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961730 | Jeffrey Lee Hall | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra, LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961731 | Jeffrey Lee Hall | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5961732 | Jeffrey Lee Hall | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906752 | Jeffrey Lefman | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910062 | Jeffrey Lefman | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5903945 | Jeffrey Lerdahl | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945941 | Jeffrey Lerdahl | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7163052 | JEFFREY LIPPINCOT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163052 | JEFFREY LIPPINCOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198089 | JEFFREY LYNN HELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198089 | JEFFREY LYNN HELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7480199 | Jeffrey M. Smith Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480199 | Jeffrey M. Smith Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198299 | JEFFREY MARCUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198299 | JEFFREY MARCUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142418 | Jeffrey Merrell Berger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142418 | Jeffrey Merrell Berger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923440 | Jeffrey Merrill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923441 | Jeffrey Merrill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 5923442 | Jeffrey Merrill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7340089 | Jeffrey Michael Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340089 | Jeffrey Michael Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904887 | Jeffrey Miller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7188346 | Jeffrey Moon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188346 | Jeffrey Moon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466519 | Jeffrey Moon, individually, and on behalf of the Doloris Moon Estate | Law Offices of Larry S. Buckley , Larry S. Buckley , 1660 Humboldt Road , Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5902421 | Jeffrey Morris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906428 | Jeffrey Morris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198458 | JEFFREY MOSCHIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198458 | JEFFREY MOSCHIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327828 | Jeffrey Mott | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327828 | Jeffrey Mott | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7176295 | Jeffrey N Carpenter | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181015 | Jeffrey N Carpenter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181015 | Jeffrey N Carpenter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144216 | Jeffrey Nocar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144216 | Jeffrey Nocar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192839 | Jeffrey O'Neill, trustee of the Vosti Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192839 | Jeffrey O'Neill, trustee of the Vosti Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903457 | Jeffrey P. Fine | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907312 | Jeffrey P. Fine | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153530 | Jeffrey Paul Gutsch | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153530 | Jeffrey Paul Gutsch | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153530 | Jeffrey Paul Gutsch | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169440 | Jeffrey Paul Shackelford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169440 | Jeffrey Paul Shackelford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904446 | Jeffrey Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946391 | Jeffrey Pearson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176622 | Jeffrey Pearson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181340 | Jeffrey Pearson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181340 | Jeffrey Pearson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200930 | JEFFREY R IRELAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200930 | JEFFREY R IRELAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904286 | Jeffrey Rudolph | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195675 | Jeffrey Ryan Anderson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195675 | Jeffrey Ryan Anderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195675 | Jeffrey Ryan Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923443 | Jeffrey S. Aanestad | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161735 | Jeffrey S. Morgan Living Trust Under Agreement Dated August 29, 2007, c/o Jeffrey S. Morgan, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7316001 | Jeffrey S. Morgan Living Trust Under Agreement Dated August 29, 2007, c/o Jeffrey S. Morgan, Trustee | Ratinoff, Eric J, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5905801 | Jeffrey Schechter | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947518 | Jeffrey Schechter | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198895 | Jeffrey Scott Edson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198895 | Jeffrey Scott Edson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176459 | Jeffrey Scott Jackson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181177 | Jeffrey Scott Jackson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181177 | Jeffrey Scott Jackson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143829 | Jeffrey Scott Kirkland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143829 | Jeffrey Scott Kirkland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923445 | Jeffrey Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923447 | Jeffrey Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923448 | Jeffrey Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198559 | Jeffrey Snyder (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198559 | Jeffrey Snyder (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153666 | Jeffrey Steven Tichava | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153666 | Jeffrey Steven Tichava | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153666 | Jeffrey Steven Tichava | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194400 | JEFFREY STRONG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194400 | JEFFREY STRONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152514 | Jeffrey Stuart Neill | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152514 | Jeffrey Stuart Neill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152514 | Jeffrey Stuart Neill | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5947607 | Jeffrey Sugarman | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5905820 | Jeffrey Sutton | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909280 | Jeffrey Sutton | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7189749 | JEFFREY THOMAS BORGES doing business as JB'S LANDSCAPING | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196196 | JEFFREY THOMAS MCCONATHY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1963 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196196 | JEFFREY THOMAS MCCONATHY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140676 | Jeffrey Todd Lerdahl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140676 | Jeffrey Todd Lerdahl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961744 | Jeffrey Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961746 | Jeffrey Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5961747 | Jeffrey Van Eck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7184649 | Jeffrey Verhees | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184649 | Jeffrey Verhees | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188347 | Jeffrey Wayne Yeager | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188347 | Jeffrey Wayne Yeager | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195873 | Jeffrey Willaim Chism | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195873 | Jeffrey Willaim Chism | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195873 | Jeffrey Willaim Chism | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142152 | Jeffrey William Vanderheyden | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142152 | Jeffrey William Vanderheyden | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193998 | JEFFREY WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193998 | JEFFREY WOOD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194501 | JEFFREY WOODMAN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194501 | JEFFREY WOODMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923453 | Jeffrey Yates | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923454 | Jeffrey Yates | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923456 | Jeffrey Yates | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5961753 | Jeffrey Young | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961754 | Jeffrey Young | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961758 | Jeffrey Young | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7185382 | JEFFREY, MYCHEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7183118 | Jeffries, Derrick Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183118 | Jeffries, Derrick Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183119 | Jeffries, Janel Shannon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183119 | Jeffries, Janel Shannon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460108 | Jeffry N. Siler and Diana D. Siler, Co-Trustees of the Jeffry and Diana Siler Family Trust, U/A dated June 3, 2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188348 | Jeffry Wood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188348 | Jeffry Wood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476274 | Jehovah's Witness Congregation Support, Inc | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192575 | JEHOVANA ZARAGOZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192575 | JEHOVANA ZARAGOZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287823 | Jellema, Bertha | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257227 | Jellema, Emilie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318148 | Jellema, Rene Paul | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290686 | Jellema-Howe, Shirley | James P Frantz , Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289079 | Jellison, Sarah | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7273980 | Jemison Cummings, Justin Ray | Frantz Law Group, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326408 | Jen Carvalho | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326408 | Jen Carvalho | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188349 | Jena Arnott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188349 | Jena Arnott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198328 | JENA REYNOLDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198328 | JENA REYNOLDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168830 | Jenelle Swopes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194531 | Jenelle Swopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194531 | Jenelle Swopes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194531 | Jenelle Swopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905686 | Jeness Keller | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909146 | Jeness Keller | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5961759 | Jenessa L. Grigg | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7154280 | Jenessa Lynn Brey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154280 | Jenessa Lynn Brey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154280 | Jenessa Lynn Brey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327035 | Jenessa Ramirez | James Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193394 | JENETTE WESTGATE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193394 | JENETTE WESTGATE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923463 | Jenifer L. Green | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923464 | Jenifer L. Green | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923466 | Jenifer L. Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188350 | Jenifer Rea Beck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188350 | Jenifer Rea Beck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188351 | Jenine Vandor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188351 | Jenine Vandor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961765 | Jenipher Maggard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961766 | Jenipher Maggard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961769 | Jenipher Maggard | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175343 | Jenise D. Rua | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175343 | Jenise D. Rua | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175343 | Jenise D. Rua | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152993 | Jenita Mae Johnson Rodriguez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152993 | Jenita Mae Johnson Rodriguez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152993 | Jenita Mae Johnson Rodriguez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270062 | Jenkins II, John | Corey,Luzaich,de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483525 | Jenkins II, John | Skikos Crawford Skikos & Joseph Llp, Matthew Skikos , One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7156804 | Jenkins, Allison Leanna | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 95969 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7341036 | Jenkins, Allison Leanna | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7207592 | Jenkins, Arthur | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7159232 | JENKINS, BERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7297969 | Jenkins, Brendan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7193946 | Jenkins, Brooke | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7307258 | Jenkins, Cheryl | Joseph M Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307258 | Jenkins, Cheryl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298738 | Jenkins, Constance | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7170782 | JENKINS, DANIEL MICHAEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170782 | JENKINS, DANIEL MICHAEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174078 | JENKINS, DAVID ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174078 | JENKINS, DAVID ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005346 | Jenkins, Dorothea | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181834 | Jenkins, Dorothea | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181834 | Jenkins, Dorothea | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156238 | Jenkins, Elizabeth | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7154713 | Jenkins, Glenn | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7160288 | JENKINS, HELEN GOLBE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160288 | JENKINS, HELEN GOLBE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193948 | Jenkins, John P. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168565 | JENKINS, JR., THOMAS MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168565 | JENKINS, JR., THOMAS MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7299718 | Jenkins, Kathryn Marie | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299718 | Jenkins, Kathryn Marie | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261038 | Jenkins, Margaret | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7175856 | JENKINS, MICHAEL LOUIS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175856 | JENKINS, MICHAEL LOUIS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242563 | Jenkins, Montana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260034 | Jenkins, Naoko | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212210 | Jenkins, Nicholas Monroe | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7149244 | Jenkins, Palmer William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7281102 | Jenkins, Ramele | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231187 | Jenkins, Sandra L. | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 , Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7329516 | Jenkins, Steven | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7253252 | Jenkins, Tanya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166652 | Jenkins, Terry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7168564 | JENKINS, THOMAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015972 | Jenkins, Thomas M. and Thomas M. Jenkins Jr. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7306850 | Jenkins, Thomas Raymond | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7249373 | Jenkins, Tiffany | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185383 | JENKINS, TIM JOHN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7300714 | Jenkins, William Allen | Bagdasarian,Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279899 | Jenkinson, Miriam | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7237584 | Jenkinson, Paul | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7169878 | JENKS, BRADLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170163 | JENKS, BRADLEY RICHARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170194 | JENKS, CATHY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170194 | JENKS, CATHY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7311823 | Jenks, Craig | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311823 | Jenks, Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170165 | JENKS, DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7249292 | Jenks, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169880 | JENKS, JULIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170164 | JENKS, KAREN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197658 | JENNA BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197658 | JENNA BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188352 | Jenna Dorville | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188352 | Jenna Dorville | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144248 | Jenna Lee Tubbs | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144248 | Jenna Lee Tubbs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188353 | Jenna Lynn Matt-King | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188353 | Jenna Lynn Matt-King | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188354 | Jenna Lynn Murray | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188354 | Jenna Lynn Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152423 | Jenna Marie Latrache | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152423 | Jenna Marie Latrache | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196627 | Jenna Nicole Kaufman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196627 | Jenna Nicole Kaufman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462496 | Jenna Nicole Kaufman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462496 | Jenna Nicole Kaufman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197930 | JENNA WELTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197930 | JENNA WELTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141007 | Jennaca Ann Hajek | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141007 | Jennaca Ann Hajek | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193010 | Jennafer Carlin Rosset | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193010 | Jennafer Carlin Rosset | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193010 | Jennafer Carlin Rosset | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1969 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961770 | Jennah Penrod | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961771 | Jennah Penrod | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961774 | Jennah Penrod | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7479237 | Jennaro, James | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198276 | JENNAROSE MCKEE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206156 | JENNAROSE MCKEE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206156 | JENNAROSE MCKEE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196197 | JENNESS M KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196197 | JENNESS M KELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7225699 | Jennett, E. Rich | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301178 | Jennett, Marcel Rene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301178 | Jennett, Marcel Rene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327408 | Jennett, Mark | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St., 5th Floor, San Diego, CA 92101 |
| 7177191 | Jennette Mason-Rodgers | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183939 | Jennette Mason-Rodgers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183939 | Jennette Mason-Rodgers | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923479 | Jennette Balarororanney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923480 | Jennette Balarororanney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923482 | Jennette Balarororanney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142316 | Jenni Worthington Volpi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142316 | Jenni Worthington Volpi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961779 | Jennica Heinke | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961780 | Jennica Heinke | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5961781 | Jennica Heinke | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7187460 | Jennice Gill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187460 | Jennice Gill | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923487 | Jennie Foss | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1969 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1970 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923488 | Jennie Foss | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923489 | Jennie Foss | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5923490 | Jennie Foss | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143256 | Jennie Foss | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143256 | Jennie Foss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164307 | JENNIE HAMMETT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164307 | JENNIE HAMMETT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961787 | Jennie Mugar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961788 | Jennie Mugar | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5961789 | Jennie Mugar | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904734 | Jennie O'Brien | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168915 | Jennifer  A Harris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168915 | Jennifer  A Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194758 | Jennifer  Angelyn Harris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462146 | Jennifer  Angelyn Harris | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462146 | Jennifer  Angelyn Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197391 | Jennifer  Ann Finnie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197391 | Jennifer  Ann Finnie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197391 | Jennifer  Ann Finnie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187499 | Jennifer Gomes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187499 | Jennifer Gomes | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176420 | Jennifer Hawkes | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181138 | Jennifer Hawkes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181138 | Jennifer Hawkes | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197268 | Jennifer L Dubie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197268 | Jennifer L Dubie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197268 | Jennifer L Dubie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154201 | Jennifer  Lee  White | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195862 | Jennifer Lee White | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462476 | Jennifer Lee White | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462476 | Jennifer Lee White | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197154 | Jennifer Lynn Feathers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197154 | Jennifer Lynn Feathers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197154 | Jennifer Lynn Feathers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197334 | Jennifer Lynn Longoria-Vnuk | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197334 | Jennifer Lynn Longoria-Vnuk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197334 | Jennifer Lynn Longoria-Vnuk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154146 | Jennifer Marie Sahly Weesner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154146 | Jennifer Marie Sahly Weesner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154146 | Jennifer Marie Sahly Weesner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153616 | Jennifer Nicole Antonelli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153616 | Jennifer Nicole Antonelli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153616 | Jennifer Nicole Antonelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176701 | Jennifer Simao | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176716 | Jennifer Stewart | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181432 | Jennifer Stewart | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181432 | Jennifer Stewart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177072 | Jennifer Warren | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183822 | Jennifer Warren | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183822 | Jennifer Warren | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176807 | Jennifer Yarnal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181523 | Jennifer Yarnal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181523 | Jennifer Yarnal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923495 | Jennifer A Clemons | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923496 | Jennifer A Clemons | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923499 | Jennifer A Clemons | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5961797 | Jennifer Allbers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1971 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1972 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5961798 | Jennifer Allbers | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5961800 | Jennifer Allbers | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5923504 | Jennifer An | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923505 | Jennifer An | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5923507 | Jennifer An | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144627 | Jennifer Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144627 | Jennifer Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188355 | Jennifer Ann Griggs | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188355 | Jennifer Ann Griggs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188356 | Jennifer Ann Hansen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188356 | Jennifer Ann Hansen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188357 | Jennifer Ann Hansen as trustee for the Hansen family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314038 | Jennifer Ann Hansen as trustee for the Hansen family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184576 | Jennifer Ann Medina | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184576 | Jennifer Ann Medina | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142309 | Jennifer Anne Dawes | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142309 | Jennifer Anne Dawes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328385 | Jennifer Anne Mitchell | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328385 | Jennifer Anne Mitchell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328385 | Jennifer Anne Mitchell | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906335 | Jennifer Bagley | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947942 | Jennifer Bagley | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7162957 | JENNIFER BECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162957 | JENNIFER BECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170403 | Jennifer Becker, Trustee of the Jennifer Becker 2012 Revocable Trust dated 12/28/12 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170403 | Jennifer Becker, Trustee of the Jennifer Becker 2012 Revocable Trust dated 12/28/12 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902848 | Jennifer Berghof | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7195038 | Jennifer Blancett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1973 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195038 | Jennifer Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195038 | Jennifer Blancett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961805 | Jennifer Blum | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961807 | Jennifer Blum | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961809 | Jennifer Blum | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5906866 | Jennifer Boldrini | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910149 | Jennifer Boldrini | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7187465 | Jennifer Bolk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187465 | Jennifer Bolk | Jennifer Volt, Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193514 | JENNIFER BOORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193514 | JENNIFER BOORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162951 | JENNIFER BRONTSEMA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162951 | JENNIFER BRONTSEMA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152420 | Jennifer Brooke Schallert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152420 | Jennifer Brooke Schallert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198171 | JENNIFER BROOKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198171 | JENNIFER BROOKS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153580 | Jennifer Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153580 | Jennifer Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153580 | Jennifer Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961810 | Jennifer Candice Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961811 | Jennifer Candice Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961812 | Jennifer Candice Johnson | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5961813 | Jennifer Candice Johnson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142736 | Jennifer Candice Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142736 | Jennifer Candice Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193592 | JENNIFER CASHMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193592 | JENNIFER CASHMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193609 | JENNIFER CHRISTENSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193609 | JENNIFER CHRISTENSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923517 | Jennifer Clement | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923519 | Jennifer Clement | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5923520 | Jennifer Clement | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961819 | Jennifer Corron | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961820 | Jennifer Corron | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961822 | Jennifer Corron | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152976 | Jennifer Decker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152976 | Jennifer Decker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152976 | Jennifer Decker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152733 | Jennifer Delores Gonzales | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152733 | Jennifer Delores Gonzales | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152733 | Jennifer Delores Gonzales | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923526 | Jennifer Dew | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923528 | Jennifer Dew | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961829 | Jennifer Dickinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961830 | Jennifer Dickinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961832 | Jennifer Dickinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153498 | Jennifer Elaine Arrington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153498 | Jennifer Elaine Arrington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153498 | Jennifer Elaine Arrington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168833 | Jennifer Elizabeth Jurgenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168833 | Jennifer Elizabeth Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194540 | Jennifer Elizabeth Ramsay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194540 | Jennifer Elizabeth Ramsay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194540 | Jennifer Elizabeth Ramsay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903437 | Jennifer Evanko | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945565 | Jennifer Evanko | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163024 | Jennifer Evanko | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163024 | Jennifer Evanko | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193754 | JENNIFER FETTERMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193754 | JENNIFER FETTERMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188358 | Jennifer Francis Miserendino | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188358 | Jennifer Francis Miserendino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905649 | Jennifer Friedman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909108 | Jennifer Friedman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7322903 | Jennifer Funkhouser, Trustee of the Funkhouser Revocable Trust Agreement | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143130 | Jennifer Gail Singell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143130 | Jennifer Gail Singell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961833 | Jennifer Garlinghouse | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961834 | Jennifer Garlinghouse | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903746 | Jennifer Harvell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907488 | Jennifer Harvell | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7169168 | Jennifer Harvell dba Your Bookkeeping Service | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904410 | Jennifer Hawkes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946355 | Jennifer Hawkes | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7192749 | JENNIFER HAWKES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192749 | JENNIFER HAWKES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169047 | Jennifer Herndon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194966 | Jennifer Herndon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194966 | Jennifer Herndon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194966 | Jennifer Herndon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175470 | Jennifer Hibbitt-Kocina | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175470 | Jennifer Hibbitt-Kocina | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175470 | Jennifer Hibbitt-Kocina | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197379 | Jennifer Hibbitt-Kocina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197379 | Jennifer Hibbitt-Kocina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197379 | Jennifer Hibbitt-Kocina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163284 | JENNIFER HONEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163284 | JENNIFER HONEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169007 | Jennifer Howe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169007 | Jennifer Howe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197727 | JENNIFER HUGHLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197727 | JENNIFER HUGHLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175043 | Jennifer Hyun An | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175043 | Jennifer Hyun An | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175043 | Jennifer Hyun An | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5961839 | Jennifer J Gombotz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961840 | Jennifer J Gombotz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961843 | Jennifer J Gombotz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5923547 | Jennifer Jacobs | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923549 | Jennifer Jacobs | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923551 | Jennifer Jacobs | Scott Summmy (Pro Hac Vice Pending Texas Bar NO. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152862 | Jennifer Jensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152862 | Jennifer Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152862 | Jennifer Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164565 | JENNIFER JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164565 | JENNIFER JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143594 | Jennifer Jo Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143594 | Jennifer Jo Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952279 | Jennifer Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952280 | Jennifer Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952281 | Jennifer Johnson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952282 | Jennifer Johnson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5961849 | Jennifer Johnson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961853 | Jennifer Johnson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153705 | Jennifer Joslin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153705 | Jennifer Joslin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153705 | Jennifer Joslin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153511 | Jennifer Joy Shannon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7153511 | Jennifer Joy Shannon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153511 | Jennifer Joy Shannon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141162 | Jennifer Joyce Jekel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141162 | Jennifer Joyce Jekel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904152 | Jennifer Kastner | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907865 | Jennifer Kastner | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7144955 | Jennifer Kathryn Pierre | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144955 | Jennifer Kathryn Pierre | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144972 | Jennifer Kern Weiss | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144972 | Jennifer Kern Weiss | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5961854 | Jennifer Kincaid | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961855 | Jennifer Kincaid | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961858 | Jennifer Kincaid | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5923562 | Jennifer King | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923563 | Jennifer King | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923564 | Jennifer King | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5923565 | Jennifer King | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961863 | Jennifer Kiplinger | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961866 | Jennifer Kiplinger | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961868 | Jennifer Kiplinger | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7144482 | Jennifer Kirkland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144482 | Jennifer Kirkland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903708 | Jennifer Klein | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905696 | Jennifer Kwan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947419 | Jennifer Kwan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7175011 | Jennifer L Aiken | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175011 | Jennifer L Aiken | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175011 | Jennifer L Aiken | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196198 | JENNIFER L LONGMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196198 | JENNIFER L LONGMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197301 | Jennifer L Melhus | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197301 | Jennifer L Melhus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197301 | Jennifer L Melhus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923571 | Jennifer L Swain | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923572 | Jennifer L Swain | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923575 | Jennifer L Swain | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193396 | JENNIFER L WINSLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193396 | JENNIFER L WINSLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175370 | Jennifer L. Griffith | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175370 | Jennifer L. Griffith | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175370 | Jennifer L. Griffith | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195368 | Jennifer L. McCurdy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195368 | Jennifer L. McCurdy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195368 | Jennifer L. McCurdy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169488 | JENNIFER L. PONCI AS TRUSTEE OF THE CRAIG L. PONCI 2018 TRUST dated April 30, 2018 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152617 | Jennifer L. York | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152617 | Jennifer L. York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152617 | Jennifer L. York | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169163 | Jennifer Langer dba JL Assists | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197687 | JENNIFER LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197687 | JENNIFER LATTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163547 | JENNIFER LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5906364 | Jennifer Lazewski | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947972 | Jennifer Lazewski | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7143851 | Jennifer Lee Edwards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143851 | Jennifer Lee Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143539 | Jennifer Lee Vannucci | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143539 | Jennifer Lee Vannucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188359 | Jennifer Lee Wilcox | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188359 | Jennifer Lee Wilcox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194642 | Jennifer Leigh York | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194642 | Jennifer Leigh York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194642 | Jennifer Leigh York | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189584 | Jennifer Leone Olson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189584 | Jennifer Leone Olson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145584 | Jennifer Loretta Cohea | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145584 | Jennifer Loretta Cohea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143618 | Jennifer Lorraine McCoy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143618 | Jennifer Lorraine McCoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923576 | Jennifer Lynn Covellroberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923577 | Jennifer Lynn Covellroberts | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923578 | Jennifer Lynn Covellroberts | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5923579 | Jennifer Lynn Covellroberts | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 7142846 | Jennifer Lynn Covell-Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142846 | Jennifer Lynn Covell-Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198490 | JENNIFER LYNN DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198490 | JENNIFER LYNN DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143443 | Jennifer Lynn Fong-Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143443 | Jennifer Lynn Fong-Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154299 | Jennifer Lynn Seabolt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154299 | Jennifer Lynn Seabolt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154299 | Jennifer Lynn Seabolt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143685 | Jennifer Lynn Stahl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143685 | Jennifer Lynn Stahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142091 | Jennifer Lynn Waters | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142091 | Jennifer Lynn Waters | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188360 | Jennifer Lynne Parslow | James P Frantz, 402 WEST BROADWAY, SUITE 860, San DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188360 | Jennifer Lynne Parslow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143768 | Jennifer M Ennes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143768 | Jennifer M Ennes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961878 | Jennifer Makin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961879 | Jennifer Makin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7154072 | Jennifer Marie Duran | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154072 | Jennifer Marie Duran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154072 | Jennifer Marie Duran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194878 | Jennifer Marie Howe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462228 | Jennifer Marie Howe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462228 | Jennifer Marie Howe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140862 | Jennifer Marie Stromer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140862 | Jennifer Marie Stromer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923585 | Jennifer Medina | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923586 | Jennifer Medina | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923587 | Jennifer Medina | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923589 | Jennifer Medina | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144605 | Jennifer Mendoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144605 | Jennifer Mendoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141937 | Jennifer Michelle Hendrickson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141937 | Jennifer Michelle Hendrickson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192824 | JENNIFER MORGAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192824 | JENNIFER MORGAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165896 | Jennifer Moulton | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165896 | Jennifer Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165848 | Jennifer Muller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1980 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1981 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165848 | Jennifer Muller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194175 | JENNIFER MUNNS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194175 | JENNIFER MUNNS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194658 | Jennifer Munns | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194658 | Jennifer Munns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194658 | Jennifer Munns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153760 | Jennifer Myers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153760 | Jennifer Myers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153760 | Jennifer Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961888 | Jennifer N Kromminga | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961889 | Jennifer N Kromminga | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961892 | Jennifer N Kromminga | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904701 | Jennifer Nguyen | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5961893 | Jennifer Nichols | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94104 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961894 | Jennifer Nichols | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5961895 | Jennifer Nichols | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7198055 | JENNIFER O'MAHONY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198055 | JENNIFER O'MAHONY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340077 | Jennifer P Moses | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340077 | Jennifer P Moses | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188361 | Jennifer Pendrak | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188361 | Jennifer Pendrak | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923600 | Jennifer Petersen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923602 | Jennifer Petersen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923605 | Jennifer Petersen | Ronald LM. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5961902 | Jennifer Pompati | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961903 | Jennifer Pompati | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961907 | Jennifer Pompati | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7173908 | JENNIFER PONCI DBA LOVE PONCI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1982 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923612 | Jennifer Prescott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923613 | Jennifer Prescott | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5923614 | Jennifer Prescott | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7200965 | JENNIFER R SALNAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200965 | JENNIFER R SALNAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144334 | Jennifer Rae Holt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144334 | Jennifer Rae Holt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188362 | Jennifer Rand Souci | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188362 | Jennifer Rand Souci | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961912 | Jennifer Risley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961913 | Jennifer Risley | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5961914 | Jennifer Risley | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5923620 | Jennifer Robbins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923621 | Jennifer Robbins | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5923622 | Jennifer Robbins | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7197769 | JENNIFER SADRIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197769 | JENNIFER SADRIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5961920 | Jennifer Saevke | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961921 | Jennifer Saevke | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5961923 | Jennifer Saevke | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961924 | Jennifer Saevke | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7200964 | Jennifer Salnas | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200964 | Jennifer Salnas | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188363 | Jennifer Shaw | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188363 | Jennifer Shaw | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904490 | Jennifer Simao | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908168 | Jennifer Simao | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181417 | Jennifer Simao | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181417 | Jennifer Simao | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905867 | Jennifer Smith | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5947577 | Jennifer Smith | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949537 | Jennifer Smith | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162898 | JENNIFER SMITS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162898 | JENNIFER SMITS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923630 | Jennifer Stearns | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923632 | Jennifer Stearns | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923636 | Jennifer Stearns | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904396 | Jennifer Stewart | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946340 | Jennifer Stewart | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5923637 | Jennifer Stidham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923639 | Jennifer Stidham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5923640 | Jennifer Stidham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5961937 | Jennifer Stringer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961939 | Jennifer Stringer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5961940 | Jennifer Stringer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5906090 | Jennifer Stromer | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909478 | Jennifer Stromer | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1984 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200147 | JENNIFER STROUDE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200147 | JENNIFER STROUDE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195786 | Jennifer Suzanne Martindale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195786 | Jennifer Suzanne Martindale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195786 | Jennifer Suzanne Martindale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193382 | JENNIFER SWYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193382 | JENNIFER SWYERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144737 | Jennifer Toste | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144737 | Jennifer Toste | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194441 | JENNIFER TROST | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194441 | JENNIFER TROST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327213 | Jennifer Trzaskaski | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327213 | Jennifer Trzaskaski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175437 | Jennifer V. Ferguson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175437 | Jennifer V. Ferguson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175437 | Jennifer V. Ferguson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169331 | Jennifer Vanell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169331 | Jennifer Vanell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904131 | Jennifer Wallace | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946113 | Jennifer Wallace | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5923646 | Jennifer Weiler-Lindberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923647 | Jennifer Weiler-Lindberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923649 | Jennifer Weiler-Lindberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188364 | Jennifer Whitehouse | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188364 | Jennifer Whitehouse | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322940 | Jennifer Wickberg Executor of Fugh Survivors Trust Inter Vivo | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7188365 | Jennifer Wilder | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188365 | Jennifer Wilder | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5961946 | Jennifer Wilson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5961947 | Jennifer Wilson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961948 | Jennifer Wilson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188366 | Jennifer Wilson | James P Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188366 | Jennifer Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327635 | Jennifer Wilson | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327635 | Jennifer Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327635 | Jennifer Wilson | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923656 | Jennifer Woods | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923657 | Jennifer Woods | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923658 | Jennifer Woods | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188367 | Jennifer Woods | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188367 | Jennifer Woods | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903964 | Jennifer Yarnal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7163091 | JENNIFER YOUN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163091 | JENNIFER YOUN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7181835 | Jennings, Alfred T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181835 | Jennings, Alfred T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7238624 | Jennings, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998994 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008596 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938016 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938018 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174594 | JENNINGS, CHRISTOPHER EDWARD | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174594 | JENNINGS, CHRISTOPHER EDWARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5005349 | Jennings, Kristy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181836 | Jennings, Kristy R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181836 | Jennings, Kristy R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6029313 | Jennings, Michael | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7278375 | Jennings, Michael | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7322640 | Jennings, Michael C | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193950 | Jennings, Phyllis | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7309296 | Jennings, Phyllis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309296 | Jennings, Phyllis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236117 | Jennings, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189848 | Jennings, Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189848 | Jennings, Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187680 | JENNINGS, RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160290 | JENNINGS, RICHARD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160290 | JENNINGS, RICHARD WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319621 | Jennings, Robin | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174595 | JENNINGS, ROXANNE ELISE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174595 | JENNINGS, ROXANNE ELISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160289 | JENNINGS, TAMMI KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160289 | JENNINGS, TAMMI KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183682 | Jenny Gilmore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183682 | Jenny Gilmore | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184006 | Jenny Ming | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184006 | Jenny Ming | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184318 | Jenny Allen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184318 | Jenny Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152735 | Jenny Ann Barker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152735 | Jenny Ann Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152735 | Jenny Ann Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192956 | Jenny Ashley Martin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192956 | Jenny Ashley Martin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192956 | Jenny Ashley Martin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923660 | Jenny Baron | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923661 | Jenny Baron | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5923663 | Jenny Baron | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5961959 | Jenny Crabtree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961961 | Jenny Crabtree | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5961962 | Jenny Crabtree | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7153115 | Jenny Eva Boris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153115 | Jenny Eva Boris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153115 | Jenny Eva Boris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209476 | Jenny Gilmore, individually and doing business as Gilmore Family Day Care and Jenn Marie Photography | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923668 | Jenny Gravage | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923669 | Jenny Gravage | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923672 | Jenny Gravage | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5961969 | Jenny Hutton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5961971 | Jenny Hutton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5961972 | Jenny Hutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200733 | JENNY HUTTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200733 | JENNY HUTTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192894 | JENNY L SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192894 | JENNY L SJODEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199957 | JENNY LUCAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199957 | JENNY LUCAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169441 | Jenny Lyne Hutton | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195159 | Jenny Lyne Hutton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195159 | Jenny Lyne Hutton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195159 | Jenny Lyne Hutton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143997 | Jenny Marie Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1987 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143997 | Jenny Marie Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923678 | Jenny Vorheis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923679 | Jenny Vorheis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923680 | Jenny Vorheis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5923681 | Jenny Vorheis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338023 | JENNY WEISS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196199 | JENNY WOLF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196199 | JENNY WOLF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197823 | JENSEN MARILEE TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197823 | JENSEN MARILEE TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7209174 | Jensen, Arnold Carsten | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158619 | JENSEN, BRISSA ELIZABETH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7170318 | JENSEN, DALE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170318 | JENSEN, DALE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7203392 | Jensen, David | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470790 | Jensen, Gabriel J. | Earley, Joseph M, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470790 | Jensen, Gabriel J. | Boldt, Paige N., 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste.100, Chico, CA 95928 |
| 7313742 | Jensen, Jessika Marie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258747 | Jensen, Jill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6179653 | Jensen, Leif | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7170319 | JENSEN, LINDA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170319 | JENSEN, LINDA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7478308 | Jensen, Michelle | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7209060 | Jensen, Mildred Aileen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7074293 | Jensen, Nancy | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humbodlt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7478866 | Jensen, Nancy | Law Offices of Larry S Buckley, Larry S Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7244261 | Jensen, Rusty | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162583 | Jensen, Ruth | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7158648 | Jensen, SEAN MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7473521 | Jensen, Susan | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193951 | Jensen, Susie | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1988 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1989 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326128 | Jensen-Soliz, Deirdre Neeve | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326128 | Jensen-Soliz, Deirdre Neeve | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168566 | JENVEY, ALEX | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7205776 | Jenvey, Alexander | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194303 | JERACA RIVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194303 | JERACA RIVERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153161 | Jerald Bradley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153161 | Jerald Bradley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153161 | Jerald Bradley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196628 | Jerald Collins Dunn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196628 | Jerald Collins Dunn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196628 | Jerald Collins Dunn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154236 | Jerald Dwight Lea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154236 | Jerald Dwight Lea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154236 | Jerald Dwight Lea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460427 | Jerald E. Bradley Revocable Trust DTD 03/21/08 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460427 | Jerald E. Bradley Revocable Trust DTD 03/21/08 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193369 | JERALD F SHENEFIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193369 | JERALD F SHENEFIEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141735 | Jerald Glen Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141735 | Jerald Glen Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923682 | Jerald S Harris | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923683 | Jerald S Harris | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923686 | Jerald S Harris | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7246203 | Jerald Scott Osborn and Denise Rae Osborn, Co-Trustees of the Osborn Family Trust dated May 15, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194370 | JERAMEY SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194370 | JERAMEY SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197160 | Jeramy Andrew Totten | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197160 | Jeramy Andrew Totten | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197160 | Jeramy Andrew Totten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961983 | Jeramy Gowan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1989 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1990 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923688 | Jercy Stuck | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923691 | Jercy Stuck | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923693 | Jercy Stuck | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5906362 | Jered Kiloh | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947970 | Jered Kiloh | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7177322 | Jerelynn  Barry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187449 | Jerelynn Barry | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187449 | Jerelynn Barry | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153758 | Jereme  Wade Thweatt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153758 | Jereme  Wade Thweatt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153758 | Jereme  Wade Thweatt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140638 | Jeremiah  Moulton Kahmoson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140638 | Jeremiah  Moulton Kahmoson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177778 | Jeremiah Briggs as trustee of the Briggs Family Trust | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5923694 | Jeremiah e. Palade | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923695 | Jeremiah e. Palade | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923696 | Jeremiah e. Palade | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5923697 | Jeremiah e. Palade | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5961994 | Jeremiah E. Stanley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903378 | Jeremiah Ellis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903245 | Jeremiah Kahmoson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945416 | Jeremiah Kahmoson | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144459 | Jeremiah Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144459 | Jeremiah Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923700 | Jeremiah Reyes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923702 | Jeremiah Reyes | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923703 | Jeremiah Reyes | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184163 | Jeremiah Samson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184163 | Jeremiah Samson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188368 | Jeremiah Vaughn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188368 | Jeremiah Vaughn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174877 | Jeremy Anderson-Hilliard | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174877 | Jeremy Anderson-Hilliard | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5962001 | Jeremy Austin Francis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962002 | Jeremy Austin Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962003 | Jeremy Austin Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962004 | Jeremy Austin Francis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199305 | JEREMY BELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199305 | JEREMY BELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184292 | Jeremy C Tong | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184292 | Jeremy C Tong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192645 | JEREMY CATRAMBONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192645 | JEREMY CATRAMBONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903208 | Jeremy Coyle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923709 | Jeremy Cranney | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923710 | Jeremy Cranney | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923711 | Jeremy Cranney | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5962010 | Jeremy D Klehr | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962011 | Jeremy D Klehr | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5962012 | Jeremy D Klehr | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923718 | Jeremy D Mcclintock | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923719 | Jeremy D Mcclintock | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923723 | Jeremy D Mcclintock | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197846 | JEREMY DAHLIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1991 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1992 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197846 | JEREMY DAHLIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197011 | Jeremy Davi Lloyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197011 | Jeremy Davi Lloyd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197011 | Jeremy Davi Lloyd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462532 | Jeremy David Lloyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462532 | Jeremy David Lloyd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462532 | Jeremy David Lloyd | Jeremy Davi Lloyd, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162995 | JEREMY DECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162995 | JEREMY DECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169343 | Jeremy Giraldes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169343 | Jeremy Giraldes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903356 | Jeremy Gramajo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945509 | Jeremy Gramajo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5923724 | Jeremy Jacobs | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923725 | Jeremy Jacobs | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5923726 | Jeremy Jacobs | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7184408 | Jeremy Jaeger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184408 | Jeremy Jaeger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188369 | Jeremy John Cortez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188369 | Jeremy John Cortez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195944 | Jeremy Kelvin Woodward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195944 | Jeremy Kelvin Woodward | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195944 | Jeremy Kelvin Woodward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188370 | Jeremy Knowles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188370 | Jeremy Knowles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165370 | JEREMY L. OLSAN AND ANN M. DUBAY, TRUSTEES, THE JEREMY L. OLSAN AND ANN M. DUBAY TRUST DATED NOVEMBER 29, 2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189585 | Jeremy Lewis Knowles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189585 | Jeremy Lewis Knowles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153729 | Jeremy Lyford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153729 | Jeremy Lyford | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153729 | Jeremy Lyford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188371 | Jeremy Lyn Crook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188371 | Jeremy Lyn Crook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962024 | Jeremy M. Anderson-Hilliard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962025 | Jeremy M. Anderson-Hilliard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962027 | Jeremy M. Anderson-Hilliard | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199316 | JEREMY MAGUIRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199316 | JEREMY MAGUIRE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326630 | Jeremy Maguire | Skikos Crawford Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462667 | JEREMY NATHANIAL TACKITT | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462667 | JEREMY NATHANIAL TACKITT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145764 | Jeremy P. Knuthson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145764 | Jeremy P. Knuthson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477307 | Jeremy Pappish, Individually and as representative and/or successor-in-interest for the Estate of Sheila Santos, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152622 | Jeremy Pflaum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152622 | Jeremy Pflaum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152622 | Jeremy Pflaum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923733 | Jeremy Puckett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923734 | Jeremy Puckett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923737 | Jeremy Puckett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7175376 | Jeremy S. Blumlein | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175376 | Jeremy S. Blumlein | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175376 | Jeremy S. Blumlein | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5962034 | Jeremy Virgil Peck | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962035 | Jeremy Virgil Peck | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184618 | Jeremy Virgil Peck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184618 | Jeremy Virgil Peck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327003 | Jeremy Wilson | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327003 | Jeremy Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327003 | Jeremy Wilson | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196200 | JEREMY YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196200 | JEREMY YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143343 | Jeri D Gerfen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143343 | Jeri D Gerfen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199247 | Jeri Jordan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199247 | Jeri Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174998 | Jeri L Wolt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174998 | Jeri L Wolt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174998 | Jeri L Wolt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184346 | Jeri Morreale | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184346 | Jeri Morreale | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154311 | Jerillyn  Theresa Ramsey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154311 | Jerillyn  Theresa Ramsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154311 | Jerillyn  Theresa Ramsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183120 | Jermstad, Hannah Laurel Joanne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183120 | Jermstad, Hannah Laurel Joanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325227 | Jernberg, Elizabeth | Elizabeth Jernberg, Singleton,Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325227 | Jernberg, Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160294 | JERNBERG, JASON BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160294 | JERNBERG, JASON BENJAMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5923743 | Jerod Himmist | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923744 | Jerod Himmist | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5923745 | Jerod Himmist | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7166045 | Jerold Powell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166045 | Jerold Powell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166048 | Jerold R. Powell and Sandra J. Powell, Trustees of The Powell Family Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166048 | Jerold R. Powell and Sandra J. Powell, Trustees of The Powell Family Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188372 | Jerold Robert Hansen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188372 | Jerold Robert Hansen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5947693 | Jerold Wikoff | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949589 | Jerold Wikoff | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153105 | Jeroldine Mangrum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153105 | Jeroldine Mangrum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153105 | Jeroldine Mangrum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923747 | Jerome Alexander Presherbrosman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923748 | Jerome Alexander Presherbrosman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923749 | Jerome Alexander Presherbrosman | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5923750 | Jerome Alexander Presherbrosman | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142929 | Jerome Alexander Presher-Brosman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142929 | Jerome Alexander Presher-Brosman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167812 | Jerome and Cecelia Brown as trustees of The Jerome T. Brown Jr. and Cecelia M. Brown, 2015 trust, dated March 10, 2015 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013873 | Jerome and Cecelia Brown; Jerome T. Brown Jr. and Cecelia M. Brown 2015 Trust | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902206 | Jerome Brown | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906225 | Jerome Brown | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7188373 | Jerome C. Conley III | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188373 | Jerome C. Conley III | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5923751 | Jerome Camp | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923753 | Jerome Camp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923755 | Jerome Camp | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5962053 | Jerome Conley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962054 | Jerome Conley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962055 | Jerome Conley | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5962057 | Jerome Conley | Michael A. Kelly , Esq. / SBN : 71460, Khaldoun A. Baghdadi / SBN : 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7322736 | Jerome M. Balasek Jr., Surviving Trustee of the Balasek Revocable Inter Vivos Trust initially created September 17, 1991 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199466 | JEROME NISWONGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199466 | JEROME NISWONGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7171661 | Jerome O. Wrangham, trustee of the Jerome O. Wrangham and Virginia G. Wrangham Family Trust agreement dated July 16, 1991 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5905972 | Jerome Tyler | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947651 | Jerome Tyler | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7173815 | JEROME VAIANA WILLIAMS AND GRACIA LYNN WILLIAMS, TRUTSTIES OF THE WILLIAMS FAMILY TRUST DATED 02.06.2010 | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173815 | JEROME VAIANA WILLIAMS AND GRACIA LYNN WILLIAMS, TRUTSTIES OF THE WILLIAMS FAMILY TRUST DATED 02.06.2010 | John Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7191349 | Jerome W H & Brenda Niswonger Revocable Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340267 | Jerome Wood as Trustee of the Estate of Garreth Smith | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168821 | JEROME WOOD DBA REPTILE ENTREES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5923761 | Jerome Wood, DBA Reptile Entrees | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158235 | JERONIMO, LUCIA FATIMA | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7199079 | Jerrad Benefield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199079 | Jerrad Benefield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152781 | Jerre Anne Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152781 | Jerre Anne Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152781 | Jerre Anne Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952283 | Jerri Batson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952284 | Jerri Batson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5952286 | Jerri Batson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153591 | Jerri Bertolucci | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153591 | Jerri Bertolucci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153591 | Jerri Bertolucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196201 | JERRI CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196201 | JERRI CHAVIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194450 | JERRI VALLICELLA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 |
| 7194450 | JERRI VALLICELLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 |
| 7139843 | Jerrilyn Batson & Terry Scott McWilliams, individually/trustees of the Batson-McWilliams Family Trust dated June 18, 2010 | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5923762 | Jerrilyn Holdridge | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923763 | Jerrilyn Holdridge | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923765 | Jerrilyn Holdridge | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145165 | Jerro, Edna Herrera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145165 | Jerro, Edna Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153767 | Jerry  Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153767 | Jerry  Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153767 | Jerry  Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167759 | Jerry  Lynn Roberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167759 | Jerry  Lynn Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962064 | Jerry A. Fuller Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962065 | Jerry A. Fuller Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962066 | Jerry A. Fuller Jr. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962067 | Jerry A. Fuller Jr. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923770 | Jerry A. Garcia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923772 | Jerry A. Garcia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923775 | Jerry A. Garcia | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7141218 | Jerry Acquistapace | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141218 | Jerry Acquistapace | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153120 | Jerry Alice Lineback | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153120 | Jerry Alice Lineback | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153120 | Jerry Alice Lineback | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1997 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1998 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144314 | Jerry Allen Hovey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144314 | Jerry Allen Hovey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168984 | Jerry Allen Miles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168984 | Jerry Allen Miles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195387 | Jerry Ann Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195387 | Jerry Ann Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195387 | Jerry Ann Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962073 | Jerry Benson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962074 | Jerry Benson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193503 | JERRY BLANKENSHIP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193503 | JERRY BLANKENSHIP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193537 | JERRY BRANSFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193537 | JERRY BRANSFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923781 | Jerry Bright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923782 | Jerry Bright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923784 | Jerry Bright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142640 | Jerry D Chapman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142640 | Jerry D Chapman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481593 | Jerry DeWitt Trucking, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193695 | JERRY DI GIORDANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193695 | JERRY DI GIORDANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962083 | Jerry Engelbrite | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962085 | Jerry Engelbrite | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962086 | Jerry Engelbrite | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5962087 | Jerry Engelbrite | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923791 | Jerry Farley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923792 | Jerry Farley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1998 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1999 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923793 | Jerry Farley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5923794 | Jerry Farley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143930 | Jerry Ferguson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143930 | Jerry Ferguson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962092 | Jerry Frinzell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962093 | Jerry Frinzell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962096 | Jerry Frinzell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193504 | JERRY L BLAYLOCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193504 | JERRY L BLAYLOCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143801 | Jerry L Clift | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143801 | Jerry L Clift | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4945921 | Jerry Lee Boone dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5923800 | Jerry Lee Boone dba CC Custom Auto Specialist | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923801 | Jerry Lee Boone dba CC Custom Auto Specialist | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5923803 | Jerry Lee Boone dba CC Custom Auto Specialist | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5962101 | Jerry M. Kirkland | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962102 | Jerry M. Kirkland | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5962103 | Jerry M. Kirkland | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7151036 | Jerry M. Kirkland and Betty C. Kirkland, individually/trustees of the Jerry and Colene Kirkland Trust dated 10/17/00 | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153749 | Jerry Martin Gladstone | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153749 | Jerry Martin Gladstone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7153749 | Jerry Martin Gladstone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327392 | Jerry McConnell Trust | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923808 | Jerry Mendez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923809 | Jerry Mendez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923811 | Jerry Mendez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194517 | JERRY METCALF | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194517 | JERRY METCALF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962109 | Jerry Mikolja | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962110 | Jerry Mikolja | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5962112 | Jerry Mikolja | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175063 | Jerry Mikolja Rozycki | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175063 | Jerry Mikolja Rozycki | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175063 | Jerry Mikolja Rozycki | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903716 | Jerry Parker | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7327344 | Jerry Reasoner | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903499 | Jerry Roberts | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907348 | Jerry Roberts | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5962114 | Jerry Rozycki | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962116 | Jerry Rozycki | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5962120 | Jerry Rozycki | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194347 | JERRY SEIFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194347 | JERRY SEIFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144484 | Jerry Steve Molina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144484 | Jerry Steve Molina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206019 | JERRY VALLICELLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206019 | JERRY VALLICELLA | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923825 | Jerry Zollo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923826 | Jerry Zollo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923828 | Jerry Zollo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144509 | Jery L. Mutti | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144509 | Jery L. Mutti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163144 | JERZEY WOLLACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2000 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2001 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163144 | JERZEY WOLLACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962125 | Jesamin Flores | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962127 | Jesamin Flores | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187380 | JESENSKY, DAGMAR | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187380 | JESENSKY, DAGMAR | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187378 | JESENSKY, JAN J | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187378 | JESENSKY, JAN J | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192561 | JESI J. TREGO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192561 | JESI J. TREGO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923834 | Jesiah Adam Dormann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923835 | Jesiah Adam Dormann | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923836 | Jesiah Adam Dormann | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5923837 | Jesiah Adam Dormann | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142567 | Jesiah Adam Dormann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142567 | Jesiah Adam Dormann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197501 | Jesiah Mooneyhan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197501 | Jesiah Mooneyhan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462599 | Jesiah Mooneyhan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462599 | Jesiah Mooneyhan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272408 | Jesiolowski, Francis Edward | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272299 | Jesiolowski, Patricia C | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184167 | Jess Beach | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184167 | Jess Beach | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153252 | Jess Goforth Houk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153252 | Jess Goforth Houk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153252 | Jess Goforth Houk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197738 | JESS PERRY WELLS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197738 | JESS PERRY WELLS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163182 | Jess Pittore | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163182 | Jess Pittore | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2002 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962135 | Jessa Angel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962136 | Jessa Angel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962137 | Jessa Angel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923843 | Jessamy Cartwright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923844 | Jessamy Cartwright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5923846 | Jessamy Cartwright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176321 | Jesse  Connolly Jr.  (Jesse Connolly, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181041 | Jesse  Connolly Jr.  (Jesse Connolly, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962143 | Jesse A. Legg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962144 | Jesse A. Legg | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962146 | Jesse A. Legg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163883 | JESSE AMARAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5923852 | Jesse Arnold | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923853 | Jesse Arnold | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923856 | Jesse Arnold | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5962154 | Jesse Buker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962155 | Jesse Buker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962157 | Jesse Buker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905156 | Jesse Calvin Hole | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908703 | Jesse Calvin Hole | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192378 | Jesse Calvin Hole | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192378 | Jesse Calvin Hole | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192378 | Jesse Calvin Hole | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962159 | Jesse Campbell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962160 | Jesse Campbell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962163 | Jesse Campbell | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2002 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2003 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903153 | Jesse Connolly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7290209 | Jesse Connolly Jr. (Jesse Connolly, Parent) | Regina Bagdasarian, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221973 | Jesse Connolly, a minor | Dave Fox , 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5903157 | Jesse Connolly, Jr. | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5923867 | Jesse D. Burker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923868 | Jesse D. Burker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923870 | Jesse D. Burker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193700 | JESSE DOMONDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193700 | JESSE DOMONDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962169 | Jesse Evans | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962171 | Jesse Evans | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5962172 | Jesse Evans | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189586 | Jesse Evans | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189586 | Jesse Evans | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165271 | Jesse Fox | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923877 | Jesse J Medina | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923878 | Jesse J Medina | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923881 | Jesse J Medina | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176322 | Jesse James Connolly | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181042 | Jesse James Connolly | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181042 | Jesse James Connolly | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300359 | Jesse Jaynes and Tammy Jaynes, individually, and on behalf of the Jaynes Revocable Inter Vivos Trust | Law Offices of Larry S. Buckley, Larry S. Buckley , 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7188374 | Jesse Jordan Cates | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188374 | Jesse Jordan Cates | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195884 | Jesse Jordan Cates | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195884 | Jesse Jordan Cates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195884 | Jesse Jordan Cates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962179 | Jesse L Woods | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962180 | Jesse L Woods | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962183 | Jesse L Woods | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143821 | Jesse Lewis Merz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143821 | Jesse Lewis Merz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7592976 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7592976 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325451 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325451 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904719 | Jesse Malone | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 5014178 | Jesse Malone and Barbra Malone Erroneously named as Barbara Malone | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 7163530 | JESSE MARION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5905734 | Jesse McQuarrie | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909194 | Jesse McQuarrie | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7193117 | Jesse Morgan Ulitalo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193117 | Jesse Morgan Ulitalo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145303 | Jesse Ochoa | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145303 | Jesse Ochoa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340076 | Jesse Patrick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340076 | Jesse Patrick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905275 | Jesse Pittore | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5947060 | Jesse Pittore | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7205986 | JESSE RAYMOND CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205986 | JESSE RAYMOND CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198475 | JESSE RUDEAN KING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198475 | JESSE RUDEAN KING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198965 | Jesse Scott Browning | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198965 | Jesse Scott Browning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2004 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5923887 | Jesse W. Hingst | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923888 | Jesse W. Hingst | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923890 | Jesse W. Hingst | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188375 | Jessee E Evans | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188375 | Jessee E Evans | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169219 | JESSEN RONALD WAYNE MOFFATT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169219 | JESSEN RONALD WAYNE MOFFATT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7242557 | Jessen, David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241001 | Jessen, Katrina | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249262 | Jessen, Teresa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140802 | Jessenya Alexandra Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140802 | Jessenya Alexandra Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903349 | Jessenya Rivas | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945502 | Jessenya Rivas | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5923892 | Jessi Bonham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923893 | Jessi Bonham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5923894 | Jessi Bonham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5923895 | Jessi Bonham | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176736 | Jessica  Torres-Pineda | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181452 | Jessica  Torres-Pineda | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181452 | Jessica  Torres-Pineda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175534 | Jessica A.  Keefer | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175534 | Jessica A.  Keefer | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175534 | Jessica A.  Keefer | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198279 | JESSICA A.V. BARY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198279 | JESSICA A.V. BARY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188376 | Jessica Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188376 | Jessica Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962193 | Jessica Amundson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962194 | Jessica Amundson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5962196 | Jessica Amundson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902511 | Jessica Andrew | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906510 | Jessica Andrew | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198928 | Jessica Ann Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198928 | Jessica Ann Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153254 | Jessica Ann Pack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153254 | Jessica Ann Pack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153254 | Jessica Ann Pack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199161 | Jessica Ann Silva | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199161 | Jessica Ann Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962197 | Jessica Ann Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962198 | Jessica Ann Williams | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5962200 | Jessica Ann Williams | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7152561 | Jessica Anne Wentz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152561 | Jessica Anne Wentz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152561 | Jessica Anne Wentz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905384 | Jessica Bakken | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908883 | Jessica Bakken | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140417 | Jessica Bakken | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140417 | Jessica Bakken | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905968 | Jessica Barbara Tunis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947648 | Jessica Barbara Tunis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5903161 | Jessica Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5905116 | Jessica Bassignani | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946935 | Jessica Bassignani | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5923905 | Jessica Bates | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923906 | Jessica Bates | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141721 | Jessica Berbiglia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141721 | Jessica Berbiglia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7188377 | Jessica Bergue | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7188377 | Jessica Bergue | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962206 | Jessica Blade | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962207 | Jessica Blade | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962210 | Jessica Blade | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5923915 | Jessica Brinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923917 | Jessica Brinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5923918 | Jessica Brinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7196629 | Jessica C Kresch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196629 | Jessica C Kresch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196629 | Jessica C Kresch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904639 | Jessica Cannon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946589 | Jessica Cannon | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7188378 | Jessica Clark | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188378 | Jessica Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198141 | JESSICA COIL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198141 | JESSICA COIL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7157217 | Jessica Dauterman, individually and doing business as 1031 Photography | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142487 | Jessica DeCastro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142487 | Jessica DeCastro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903693 | Jessica DeLasaux | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7196203 | JESSICA DEPRIMO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196203 | JESSICA DEPRIMO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962215 | Jessica Eckles | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962217 | Jessica Eckles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923925 | Jessica Eggleston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923926 | Jessica Eggleston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923929 | Jessica Eggleston | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141453 | Jessica Elaine McGill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141453 | Jessica Elaine McGill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188379 | Jessica Ellen Williams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188379 | Jessica Ellen Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176242 | Jessica Evelyn Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180962 | Jessica Evelyn Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180962 | Jessica Evelyn Barrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192974 | Jessica Farrington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192974 | Jessica Farrington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192974 | Jessica Farrington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194156 | JESSICA FLANAGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194156 | JESSICA FLANAGAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193208 | JESSICA FORSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193208 | JESSICA FORSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962225 | Jessica Garrett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962227 | Jessica Garrett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962228 | Jessica Garrett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903707 | Jessica Grahm | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7193835 | JESSICA GRASS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193835 | JESSICA GRASS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5923934 | Jessica Hahn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923935 | Jessica Hahn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923938 | Jessica Hahn | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962235 | Jessica Harris | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962236 | Jessica Harris | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5962237 | Jessica Harris | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962238 | Jessica Harris | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195164 | Jessica Heather Duffy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195164 | Jessica Heather Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195164 | Jessica Heather Duffy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923944 | Jessica Hipsher | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923946 | Jessica Hipsher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923948 | Jessica Hipsher | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145412 | Jessica Imrie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145412 | Jessica Imrie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189587 | Jessica Joy Mellars Halstead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189587 | Jessica Joy Mellars Halstead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176565 | Jessica Katelynn Mendoza | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181283 | Jessica Katelynn Mendoza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181283 | Jessica Katelynn Mendoza | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328238 | Jessica Kathleen Dean | Earley, Joseph M., Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175380 | Jessica Knopper | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175380 | Jessica Knopper | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175380 | Jessica Knopper | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188380 | Jessica L Bays | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188380 | Jessica L Bays | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962245 | Jessica L Bergue | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962246 | Jessica L Bergue | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962249 | Jessica L Bergue | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7328093 | Jessica Lauren Arbsland | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328093 | Jessica Lauren Arbsland | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2010 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143813 | Jessica Lea Kennefic | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143813 | Jessica Lea Kennefic | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153218 | Jessica Leah Zink | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153218 | Jessica Leah Zink | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153218 | Jessica Leah Zink | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153950 | Jessica Leilani Vega | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153950 | Jessica Leilani Vega | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153950 | Jessica Leilani Vega | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189588 | Jessica Lynn Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189588 | Jessica Lynn Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904441 | Jessica Lynn Johnson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908119 | Jessica Lynn Johnson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176472 | Jessica Lynn Johnson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181190 | Jessica Lynn Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181190 | Jessica Lynn Johnson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184124 | Jessica Lynn Ruggirello | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184124 | Jessica Lynn Ruggirello | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962250 | Jessica M Devries | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962251 | Jessica M Devries | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962254 | Jessica M Devries | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7460196 | Jessica M. Bruce, Trustee of The Jessica M. Bruce Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177281 | Jessica Marie Ricetti Niehage | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187408 | Jessica Marie Ricetti Niehage | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187408 | Jessica Marie Ricetti Niehage | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194715 | Jessica Marie Sandoval | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194715 | Jessica Marie Sandoval | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194715 | Jessica Marie Sandoval | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153757 | Jessica Marie Thweatt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153757 | Jessica Marie Thweatt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153757 | Jessica Marie Thweatt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5923959 | Jessica Marie Ulrich | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923961 | Jessica Marie Ulrich | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143451 | Jessica Mary Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143451 | Jessica Mary Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192524 | JESSICA MEDEIROS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192524 | JESSICA MEDEIROS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5944981 | Jessica Melgoza | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948290 | Jessica Melgoza | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904842 | Jessica Mendoza | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908419 | Jessica Mendoza | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7195093 | Jessica Mendoza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195093 | Jessica Mendoza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195093 | Jessica Mendoza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962260 | Jessica Montoya | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962261 | Jessica Montoya | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962262 | Jessica Montoya | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962263 | Jessica Montoya | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199769 | JESSICA MORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199769 | JESSICA MORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5908553 | Jessica Morales | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910792 | Jessica Morales | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7188381 | Jessica Nickel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188381 | Jessica Nickel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962265 | Jessica Olah | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962267 | Jessica Olah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962272 | Jessica Olah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5923977 | Jessica Olson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923979 | Jessica Olson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923982 | Jessica Olson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905205 | Jessica Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947018 | Jessica Palmaz | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7184378 | Jessica Pearson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184378 | Jessica Pearson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184278 | Jessica R Kelley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184278 | Jessica R Kelley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174953 | Jessica R Tamayo | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174953 | Jessica R Tamayo | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 |
| 7174953 | Jessica R Tamayo | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5923983 | Jessica R Valdez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5923984 | Jessica R Valdez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923987 | Jessica R Valdez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904805 | Jessica Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141690 | Jessica Root | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141690 | Jessica Root | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153633 | Jessica Sally Hinsz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153633 | Jessica Sally Hinsz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153633 | Jessica Sally Hinsz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962284 | Jessica Samson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962285 | Jessica Samson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962286 | Jessica Samson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962287 | Jessica Samson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143004 | Jessica Sapp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143004 | Jessica Sapp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184402 | Jessica Scribner Caldwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184402 | Jessica Scribner Caldwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195315 | Jessica Shaulis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195315 | Jessica Shaulis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195315 | Jessica Shaulis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153031 | Jessica Steinle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153031 | Jessica Steinle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153031 | Jessica Steinle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962288 | Jessica Stevens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962289 | Jessica Stevens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962291 | Jessica Stevens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5923997 | Jessica Swisher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5923998 | Jessica Swisher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5923999 | Jessica Swisher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176290 | Jessica T Cannon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181010 | Jessica T Cannon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181010 | Jessica T Cannon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192607 | JESSICA TEJADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192607 | JESSICA TEJADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962298 | Jessica Thompson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962299 | Jessica Thompson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5962301 | Jessica Thompson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194422 | JESSICA THWEATT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194422 | JESSICA THWEATT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904464 | Jessica Todd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908142 | Jessica Todd | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904427 | Jessica Torres Pineda | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946372 | Jessica Torres Pineda | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143446 | Jessica Valdez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143446 | Jessica Valdez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924005 | Jessica Vandeutekom | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924007 | Jessica Vandeutekom | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924009 | Jessica Vandeutekom | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193735 | JESSICA WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193735 | JESSICA WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198019 | JESSICA WINKLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198019 | JESSICA WINKLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327116 | Jessickah Aubrey Rickards | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327116 | Jessickah Aubrey Rickards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327116 | Jessickah Aubrey Rickards | Boldt, Paige N, 2561 California Park Drive, Ste. 100, CHico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142020 | Jessie Abra Perkett | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142020 | Jessie Abra Perkett | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145364 | Jessie Brady | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145364 | Jessie Brady | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903277 | Jessie Dawn Yoas | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945444 | Jessie Dawn Yoas | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140934 | Jessie Dawn Yoas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140934 | Jessie Dawn Yoas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164171 | JESSIE FARMILOE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165443 | JESSIE FARMILOE TRAINING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7154395 | Jessie Ingalls | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154395 | Jessie Ingalls | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154395 | Jessie Ingalls | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924011 | Jessie James | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924013 | Jessie James | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924014 | Jessie James | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188382 | Jessie James Edwards Bill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314072 | Jessie James Edwards Bill | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145264 | Jessie Jean Austin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145264 | Jessie Jean Austin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962312 | Jessie Kay Hinerman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962313 | Jessie Kay Hinerman | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5962315 | Jessie Kay Hinerman | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5962316 | Jessie McCallum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962317 | Jessie McCallum | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5962319 | Jessie McCallum | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184498 | Jessie Seven Phillips | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184498 | Jessie Seven Phillips | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924025 | Jessie Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5924027 | Jessie Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924028 | Jessie Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198560 | Jessie Snyder | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198560 | Jessie Snyder | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168991 | Jessie Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168991 | Jessie Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185107 | JESSIE, FRANKIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7181101 | Jessika A Frazer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181101 | Jessika A Frazer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904572 | Jessika Frazer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946518 | Jessika Frazer | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5924029 | Jessika Jensen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924031 | Jessika Jensen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924032 | Jessika Jensen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188383 | Jessika Marie Jensen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188383 | Jessika Marie Jensen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186816 | Jessip, Mary Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186816 | Jessip, Mary Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186817 | Jessip, William LaVerne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186817 | Jessip, William LaVerne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5962330 | Jessy Reynolds | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962331 | Jessy Reynolds | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962333 | Jessy Reynolds | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5924039 | Jessy Youngblood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014912 | Jessy Youngblood and Hanna Rodriguez | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7300584 | Jester, Rachel | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7176218 | Jesus  Mendoza Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180938 | Jesus  Mendoza Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180938 | Jesus  Mendoza Alvarez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904415 | Jesus Alvarez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946360 | Jesus Alvarez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143719 | Jesus Antonio Martinez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143719 | Jesus Antonio Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200700 | JESUS AVITIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200700 | JESUS AVITIA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195495 | Jesus Castillo Landscaping | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195495 | Jesus Castillo Landscaping | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7195495 | Jesus Castillo Landscaping | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905052 | Jesus Castillo Topete | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908593 | Jesus Castillo Topete | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152385 | Jesus Castillo Topete | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152385 | Jesus Castillo Topete | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152434 | Jesus Climaco Caralampio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152434 | Jesus Climaco Caralampio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145768 | Jesus Daniel Gudino | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145768 | Jesus Daniel Gudino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962335 | Jesus Garcia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962336 | Jesus Garcia | Mikal C. Watts (Pro Hac Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962337 | Jesus Garcia | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962338 | Jesus Garcia | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962339 | Jesus Garcia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196853 | Jesus Jean Paul Climaco Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196853 | Jesus Jean Paul Climaco Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196853 | Jesus Jean Paul Climaco Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903505 | Jesus Lepe | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907354 | Jesus Lepe | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905405 | Jesus Lopez | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7188384 | Jesus Michael Zuniga | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188384 | Jesus Michael Zuniga | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140697 | Jesus Pablo Maldonado-Lepe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140697 | Jesus Pablo Maldonado-Lepe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962341 | Jesus Perez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153951 | Jesus Vega | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153951 | Jesus Vega | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153951 | Jesus Vega | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903576 | Jesus Zamora | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904105 | Jesus Zamora | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907420 | Jesus Zamora | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5907821 | Jesus Zamora | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912864 | Jesus Zamora | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 4999000 | Jesus, Daniel Aaron | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008599 | Jesus, Daniel Aaron | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7321476 | Jesus, Mandeep Kaur | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7321476 | Jesus, Mandeep Kaur | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174334 | JESUS, PARISAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174334 | JESUS, PARISAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4998998 | Jesus, Parish Nichole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008598 | Jesus, Parish Nichole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976399 | Jesus, Parish Nichole; Daniel Aaron Jesus; Tiffany Elizabeth Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976400 | Jesus, Parish Nichole; Daniel Aaron Jesus; Tiffany Elizabeth Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904331 | Jesusa Alcala | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908009 | Jesusa Alcala | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176212 | Jesusa Guadalupe Alcala | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180932 | Jesusa Guadalupe Alcala | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180932 | Jesusa Guadalupe Alcala | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269734 | Jeter, George Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267903 | Jeter, Mary | Corey,Luzaich,de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187375 | JETTE, SUSAN ELAINE | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187375 | JETTE, SUSAN ELAINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999861 | Jetton, Tim Howard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009128 | Jetton, Tim Howard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174768 | JETTON, TIM HOWARD | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174768 | JETTON, TIM HOWARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7188385 | Jettre Hampton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188385 | Jettre Hampton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326075 | Jevon Eaglesmith and Brittany Turner | Greg Skikos, Skikos Law, One Sansome St. #2830, San Francisco, CA 94014 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326075 | Jevon Eaglesmith and Brittany Turner | Jevon Eaglesmith, Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324595 | JEW, a minor child (Jessica Ellen Williams, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188386 | Jewell R Wickstrom | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188386 | Jewell R Wickstrom | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7458965 | Jewell Wickstrom dba Jewell's Hair & Nails | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187106 | Jewkes, James | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7163588 | JEYE, DONNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163587 | JEYE, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168460 | JGC (ARACELI CORONA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168460 | JGC (ARACELI CORONA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7178424 | JH, a minor child (Jonathan Wesely Huth, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197321 | Jhonathan I Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197321 | Jhonathan I Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197321 | Jhonathan I Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326045 | Ji Chae | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326045 | Ji Chae | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141911 | Ji Nan Hsieh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141911 | Ji Nan Hsieh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962342 | Jian Li Kun | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962344 | Jian Li Kun | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5962345 | Jian Li Kun | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7162638 | Jian, Li Kun | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7482223 | Jiang, Shan Wen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924050 | Jianhua Tian | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924051 | Jianhua Tian | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184775 | Jianhua Tian | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184775 | Jianhua Tian | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193952 | Jidov, Fred | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193953 | Jidov, Yvonne | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962352 | Jielle Coulier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962354 | Jielle Coulier | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5905305 | Jil Child | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908816 | Jil Child | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140476 | Jil E Child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140476 | Jil E Child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153654 | Jill  Karen Jensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153654 | Jill  Karen Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153654 | Jill  Karen Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196630 | Jill Marie Prescott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196630 | Jill Marie Prescott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196630 | Jill Marie Prescott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962357 | Jill Abbiati | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962358 | Jill Abbiati | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962361 | Jill Abbiati | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152511 | Jill Ann Richardson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152511 | Jill Ann Richardson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152511 | Jill Ann Richardson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200002 | Jill D & Richard P Permutt Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200002 | Jill D & Richard P Permutt Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195224 | Jill D. Britz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195224 | Jill D. Britz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195224 | Jill D. Britz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193672 | JILL DAVID | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193672 | JILL DAVID | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142320 | Jill Diane Raney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142320 | Jill Diane Raney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195737 | Jill Diann Rooze | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195737 | Jill Diann Rooze | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195737 | Jill Diann Rooze | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168272 | Jill Donovan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168272 | Jill Donovan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906144 | Jill Goldberg | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5909532 | Jill Goldberg | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5962362 | Jill Greslie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962363 | Jill Greslie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962366 | Jill Greslie | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7143550 | Jill Kimball | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143550 | Jill Kimball | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143209 | Jill Liane Rector | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143209 | Jill Liane Rector | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7484547 | Jill Lynn Abbiati, Successor Trustee of the Abbiati Eagle Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Milbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153389 | Jill Marie Jordan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153389 | Jill Marie Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153389 | Jill Marie Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199231 | Jill Marie Powell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462810 | Jill Marie Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462810 | Jill Marie Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924069 | Jill Mariluch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924070 | Jill Mariluch | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924071 | Jill Mariluch | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5924072 | Jill Mariluch | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195481 | Jill Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195481 | Jill Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195481 | Jill Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192853 | JILL PERMUTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192853 | JILL PERMUTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195902 | Jill Renee Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195902 | Jill Renee Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195902 | Jill Renee Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184025 | Jill Robin Marriott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194786 | Jill Robin Marriott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194786 | Jill Robin Marriott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194786 | Jill Robin Marriott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906386 | Jill Rushton-Miller | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947995 | Jill Rushton-Miller | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7142093 | Jill Schmidtlein Zechowy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142093 | Jill Schmidtlein Zechowy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924073 | Jill Spooner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924075 | Jill Spooner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2021 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2022 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924076 | Jill Spooner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905826 | Jill Thompson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947542 | Jill Thompson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7194960 | Jill W. Farrar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462267 | Jill W. Farrar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462267 | Jill W. Farrar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184811 | Jillian Anderson (Rebecca Bausch, Parent) | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184811 | Jillian Anderson (Rebecca Bausch, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280025 | Jillian Anderson (Rebecca Bausch, Parent) | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145426 | Jillian Hopper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145426 | Jillian Hopper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924077 | Jillian M Shuler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924078 | Jillian M Shuler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924081 | Jillian M Shuler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7140855 | Jillian Margaret Ann Stephens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140855 | Jillian Margaret Ann Stephens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962381 | Jillian Rouse | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962382 | Jillian Rouse | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962384 | Jillian Rouse | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906099 | Jillian Stephens | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909487 | Jillian Stephens | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188387 | Jillyean Kellogg | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188387 | Jillyean Kellogg | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195638 | Jim Abrams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195638 | Jim Abrams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195638 | Jim Abrams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193450 | JIM AUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2022 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2023 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193450 | JIM AUE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199199 | Jim C. Smith | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199199 | Jim C. Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144607 | Jim D. Haughey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144607 | Jim D. Haughey | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168980 | Jim E Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194854 | Jim E Hale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462215 | Jim E Hale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462215 | Jim E Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188388 | Jim Fields Construction | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311999 | Jim Fields Construction | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962385 | Jim Finnie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962386 | Jim Finnie | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962387 | Jim Finnie | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962388 | Jim Finnie | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145953 | Jim Finnie | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145953 | Jim Finnie | LEXI J. HAZAM , 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206031 | Jim Finnie | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206031 | Jim Finnie | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7192722 | JIM FRANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192722 | JIM FRANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200728 | JIM GARRETSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200728 | JIM GARRETSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924090 | Jim Gee Leong | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924091 | Jim Gee Leong | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924094 | Jim Gee Leong | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905454 | Jim Gehrke | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947192 | Jim Gehrke | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5924095 | Jim Huddleston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924096 | Jim Huddleston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924099 | Jim Huddleston | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7200729 | JIM J GARRETSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200729 | JIM J GARRETSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904009 | Jim Johansen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945991 | Jim Johansen | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7237722 | Jim K. Lightbody and Wendy S. Lightbody, Trustees of The Jim K. Lightbody and Wendy S. Lightbody Living Trust dated June 12, 2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5924100 | Jim Kain | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924101 | Jim Kain | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924102 | Jim Kain | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5924103 | Jim Kain | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5962404 | Jim Maestri Iii | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962405 | Jim Maestri Iii | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962407 | Jim Maestri Iii | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904785 | Jim McGinnis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908375 | Jim McGinnis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7154380 | Jim N Burnell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154380 | Jim N Burnell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154380 | Jim N Burnell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962408 | Jim Pitcock | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962410 | Jim Pitcock | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962412 | Jim Pitcock | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5924113 | Jim Porter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924114 | Jim Porter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924116 | Jim Porter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198099 | JIM QUALLS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198099 | JIM QUALLS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904960 | Jim Rael | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946784 | Jim Rael | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176646 | Jim Rael | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181364 | Jim Rael | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181364 | Jim Rael | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194147 | JIM RASCHKA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194147 | JIM RASCHKA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195418 | Jim Smelling | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195418 | Jim Smelling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195418 | Jim Smelling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924117 | Jim Teague | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924120 | Jim Teague | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196205 | JIM VAN COTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196205 | JIM VAN COTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194472 | JIM WADSWORTH | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194472 | JIM WADSWORTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199061 | Jim York | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199061 | Jim York | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195738 | Jim's Automotive | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2025 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2026 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195738 | Jim's Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195738 | Jim's Automotive | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190112 | Jimenez, Edward Canales | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190112 | Jimenez, Edward Canales | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158931 | JIMENEZ, GRISELDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158931 | JIMENEZ, GRISELDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190111 | Jimenez, Janice Mae | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190111 | Jimenez, Janice Mae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169084 | JIMENEZ, JOSE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7460562 | Jimenez, Jose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185756 | JIMENEZ, LANA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185756 | JIMENEZ, LANA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7203313 | Jimenez, Michele | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203313 | Jimenez, Michele | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203313 | Jimenez, Michele | The Kane Law Firm, Bonnie E. Kane Esq.; Steven S. Kane, Esq;, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7325417 | Jimenez, Pedro Cruz | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7177903 | Jimenez-Padgett, Manuel Cord | Barr & Mudford LLP, Estee Lewis, 1824 Court Street/ PO Box 994390, Redding, CA 96001 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7143581 | Jimette Spinelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143581 | Jimette Spinelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288323 | Jimmerson, Beverly | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470822 | Jimmie A. & Frances T.Mantonya 2002 Trust | Joseph M Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470822 | Jimmie A. & Frances T.Mantonya 2002 Trust | Paige N Boldt, 2561 California Park Drive,Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195414 | Jimmie Clyde Sowell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195414 | Jimmie Clyde Sowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195414 | Jimmie Clyde Sowell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143185 | Jimmie Lorraine Zimmerman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143185 | Jimmie Lorraine Zimmerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177073 | Jimmy  Warren | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183823 | Jimmy  Warren | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183823 | Jimmy  Warren | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7336326 | Jimmy Brothers, Individually and as respresentative  or successor-in-interest for Sara Magnuson, Deceased | Joseph M Earley III, 2561 Califorina Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336326 | Jimmy Brothers, Individually and as respresentative  or successor-in-interest for Sara Magnuson, Deceased | Paige N. Boldt, 2561 Califorina Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194449 | JIMMY CARVER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194449 | JIMMY CARVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142658 | Jimmy E. Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142658 | Jimmy E. Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196206 | JIMMY ELLISON, SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196206 | JIMMY ELLISON, SR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164304 | JIMMY GRAVES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164304 | JIMMY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153311 | Jimmy H Aue | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153311 | Jimmy H Aue | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340131 | Jimmy H Aue | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340131 | Jimmy H Aue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188389 | Jimmy Harold Aue | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188389 | Jimmy Harold Aue | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924122 | Jimmy Johnston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924123 | Jimmy Johnston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924125 | Jimmy Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197688 | JIMMY LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197688 | JIMMY LATTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962427 | Jimmy Neal Potts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962428 | Jimmy Neal Potts | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5962430 | Jimmy Neal Potts | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7074535 | Jimmy Pease, an individual, and on behalf of the Jimmy Pease Living Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7144594 | Jimmy R Brothers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144594 | Jimmy R Brothers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902263 | Jimmy Sheerin, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906277 | Jimmy Sheerin, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469027 | Jimmy Warren individually and dba Absolute Quality Auto Body | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169975 | Jim's Auto Repair | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169975 | Jim's Auto Repair | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170473 | Jim's Fab | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170473 | Jim's Fab | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7463240 | Jims Towing Inc. | John N Demas, 701 Howe Ave. Ste A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7463240 | Jims Towing Inc. | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195865 | Jin Can Wang | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154211 | Jin Can Wang | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154211 | Jin Can Wang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154211 | Jin Can Wang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192405 | Jin Uglim Yu | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192405 | Jin Uglim Yu | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192405 | Jin Uglim Yu | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902586 | Jin Yu | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906581 | Jin Yu | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7183553 | JIN, ZHENGHUA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183553 | JIN, ZHENGHUA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902289 | Jinbiao Xu | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906301 | Jinbiao Xu | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7167638 | JING, DONGFENG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187140 | Jinguji Konzen, Miki | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7189589 | Jini Marie Rash | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189589 | Jini Marie Rash | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199314 | JINKS MELISSA TR & JINKS FORREST TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199314 | JINKS MELISSA TR & JINKS FORREST TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183472 | Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183472 | Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217201 | Jirik, Jillian | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175384 | Jitka Zenklova | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175384 | Jitka Zenklova | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2029 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175384 | Jitka Zenklova | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7228787 | JJ McBride Revocable Trust 2015 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7230325 | JJ'S Woodworks | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7262491 | JL., a minor child (Stephanie Brown, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465401 | JLM Techinical, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260007 | JLM Technical Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199344 | JM Happ and EA Moses Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199344 | JM Happ and EA Moses Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165028 | JM2 Restaurants Inc. dba Arbys Restaurant #6320 | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904006 | JM2 Restaurants, Inc | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907723 | JM2 Restaurants, Inc | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7287070 | JMP Investments, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5962431 | Jo Ann E Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962432 | Jo Ann E Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962435 | Jo Ann E Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7462626 | JO ANN GHIO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462626 | JO ANN GHIO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471094 | Jo Ann Sibilia as successor in interest to Robert Sibili | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2029 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2030 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181415 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181415 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | Robert Sibilia, James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286125 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | Robert Sibilia, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924137 | Jo Anna Birdsall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924138 | Jo Anna Birdsall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924141 | Jo Anna Birdsall | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7140829 | Jo Anne Ellen Senander | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140829 | Jo Anne Ellen Senander | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7216652 | Jo Anne Powell, Individual and as Trustee of The Jack W. Powell and Jo Anne Powell Family Trust Agreement, Established on April 9, 1991 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5906088 | Jo Anne Senander | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947731 | Jo Anne Senander | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141800 | Jo Lynn Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141800 | Jo Lynn Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188390 | Jo Lynne Clement | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188390 | Jo Lynne Clement | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141826 | Joan McAuliffe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141826 | Joan McAuliffe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175669 | Joan Y. Isom | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175669 | Joan Y. Isom | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175669 | Joan Y. Isom | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188391 | Joan A Lewin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188391 | Joan A Lewin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5924142 | Joan Baldwin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924143 | Joan Baldwin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2030 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924144 | Joan Baldwin | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5924145 | Joan Baldwin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142851 | Joan Baldwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142851 | Joan Baldwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962446 | Joan Baptist | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962447 | Joan Baptist | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962448 | Joan Baptist | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5924152 | Joan Beeman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924153 | Joan Beeman | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924154 | Joan Beeman | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5924155 | Joan Beeman | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7196633 | Joan Butterfield Schindler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196633 | Joan Butterfield Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196633 | Joan Butterfield Schindler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177034 | Joan C Carr | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7177034 | Joan C Carr | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153211 | Joan C Wolfe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153211 | Joan C Wolfe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153211 | Joan C Wolfe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162982 | JOAN COHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162982 | JOAN COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184130 | Joan Douglas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184130 | Joan Douglas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142531 | Joan E Teats | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142531 | Joan E Teats | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168300 | Joan Edwards | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168300 | Joan Edwards | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924156 | Joan Etcheverry | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924157 | Joan Etcheverry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924159 | Joan Etcheverry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5962458 | Joan Gatrell | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962459 | Joan Gatrell | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5962460 | Joan Gatrell | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962461 | Joan Gatrell | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193232 | JOAN GRIJALVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193232 | JOAN GRIJALVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195619 | Joan Hart | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195619 | Joan Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195619 | Joan Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143599 | Joan Hollenbeck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143599 | Joan Hollenbeck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205962 | Joan Irene Ablon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7205962 | Joan Irene Ablon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904250 | Joan Kircher | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907955 | Joan Kircher | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7194885 | Joan Lee Dresser | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194885 | Joan Lee Dresser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194885 | Joan Lee Dresser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154265 | Joan Louise Burdick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154265 | Joan Louise Burdick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154265 | Joan Louise Burdick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145669 | Joan Louise Chegwidden | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145669 | Joan Louise Chegwidden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962462 | Joan Macphee | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962464 | Joan Macphee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962466 | Joan Macphee | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7176550 | Joan Madelyn Marsala | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181268 | Joan Madelyn Marsala | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181268 | Joan Madelyn Marsala | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180403 | Joan Marie Memmer & Joan M. Memmer Revocable Trust | James P. Frantz, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326385 | Joan Marie Memmer, individually and on behalf of and as Trustee of Joan M. Memmer Recovable Trust | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904359 | Joan Marsala | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5904747 | Joan Marsala | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908037 | Joan Marsala | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5908356 | Joan Marsala | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962468 | Joan Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5962469 | Joan Morgan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962470 | Joan Morgan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188392 | Joan Morgan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188392 | Joan Morgan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141761 | Joan Mortenson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141761 | Joan Mortenson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247886 | Joan Nilsen Walters, Trustee under The John Howard Walters Family Trust under the John Howard Walters and Joan Nilsen Walter Trust, under Trust Agreement dated June 16, 1981 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188393 | Joan Oocerla Boykin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188393 | Joan Oocerla Boykin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144630 | Joan P. Titus | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144630 | Joan P. Titus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196207 | JOAN PATTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196207 | JOAN PATTEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196631 | Joan S Boone | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196631 | Joan S Boone | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196631 | Joan S Boone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192885 | JOAN SCHMIDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2033 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192885 | JOAN SCHMIDT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174974 | Joan Shirely Mackey | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174974 | Joan Shirely Mackey | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174974 | Joan Shirely Mackey | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144420 | Joan Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144420 | Joan Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5909331 | Joan Sommers | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5911293 | Joan Sommers | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7142117 | Joan Susan Flint | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142117 | Joan Susan Flint | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188394 | Joan Teats | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188394 | Joan Teats | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145314 | Joan Terrano | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145314 | Joan Terrano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196632 | Joan Therese Malumphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196632 | Joan Therese Malumphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196632 | Joan Therese Malumphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141884 | Joan Vogelaar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141884 | Joan Vogelaar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962473 | Joan Walker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962475 | Joan Walker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962477 | Joan Walker | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7281562 | Joan Walker, Trustee of the Walker Family Trust dated April 16, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906001 | Joan Walters | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909419 | Joan Walters | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7188395 | Joann Barr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188395 | Joann Barr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188396 | Joann Dionisio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188396 | Joann Dionisio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2034 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2035 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903755 | Joann Hayman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945764 | Joann Hayman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924179 | Joann J Wood | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924180 | Joann J Wood | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924184 | Joann J Wood | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153487 | JoAnn Jody Wood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153487 | JoAnn Jody Wood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153487 | JoAnn Jody Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962485 | Joann Kern | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962486 | Joann Kern | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962487 | Joann Kern | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7153897 | Joann Lynn Anderson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153897 | Joann Lynn Anderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153897 | Joann Lynn Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174051 | JOANN M. DESTEFANO REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174051 | JOANN M. DESTEFANO REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188397 | Joann Mcclarin | James P Frantz, 402 WEST BROADWAY, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188397 | Joann Mcclarin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143806 | JoAnn Power | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143806 | JoAnn Power | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924190 | Joann Rebecca Riggs | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905581 | Joanna Briese | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947309 | Joanna Briese | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5924191 | Joanna Curtin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924193 | Joanna Curtin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924195 | Joanna Curtin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7184134 | Joanna Curtin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184134 | Joanna Curtin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7467701 | Joanna Curtin, doing business as Laughing Draft Rescue | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189590 | Joanna Louise Norcom | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189590 | Joanna Louise Norcom | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198425 | JOANNA MAY GUTIERREZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198425 | JOANNA MAY GUTIERREZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962495 | Joanna Meek | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962496 | Joanna Meek | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962498 | Joanna Meek | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5924201 | Joanna Nagle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924203 | Joanna Nagle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924205 | Joanna Nagle | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195792 | Joanna Seymour Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195792 | Joanna Seymour Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195792 | Joanna Seymour Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905971 | Joanna Tyler | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947650 | Joanna Tyler | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7154038 | Joanna W Seymour | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154038 | Joanna W Seymour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154038 | Joanna W Seymour | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924206 | Joanna Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924207 | Joanna Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5924208 | Joanna Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7181837 | Joanna's Nannies Wine Country | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181837 | Joanna's Nannies Wine Country | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177149 | Joanne  Johnston | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177149 | Joanne  Johnston | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177022 | Joanne  Lewman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177022 | Joanne  Lewman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2036 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2037 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176739 | Joanne Trammel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181455 | Joanne Trammel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181455 | Joanne Trammel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199095 | Joanne Adair Perkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199095 | Joanne Adair Perkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269277 | Joanne and Henry D'Orazi, Trustees of the Joanne Nancy D'Orazi and Henry Rick D'Orazi Revocable Trust dated 8/29/2011 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905083 | Joanne Bartlett | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946900 | Joanne Bartlett | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188398 | Joanne Berg | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188398 | Joanne Berg | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924211 | Joanne Carlile | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924212 | Joanne Carlile | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924215 | Joanne Carlile | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5962515 | Joanne Carlson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962516 | Joanne Carlson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962519 | Joanne Carlson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903303 | Joanne Depuy | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7148855 | Joanne DePuy as Trustee of the Joanne DePuy Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7459545 | Joanne E. Alvis, Trustee of the Joanne E. Alvis Trust, U/A dated May 12, 2009. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140422 | Joanne Elizabeth Bartlett | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140422 | Joanne Elizabeth Bartlett | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167909 | JOANNE FOX AS TRUSTEE OF THE JOANNE FOX TRUST DATED JANUARY 23, 2002 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167909 | JOANNE FOX AS TRUSTEE OF THE JOANNE FOX TRUST DATED JANUARY 23, 2002 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167910 | JOANNE FOX DBA JOANNE FOX PAINTING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169354 | Joanne H. Allred | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169354 | Joanne H. Allred | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340115 | Joanne H. Allred | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340115 | Joanne H. Allred | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2038 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962520 | Joanne Hansen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962521 | Joanne Hansen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962523 | Joanne Hansen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184323 | Joanne Joyce Silveira | James P Frantz, 402 WEST BROADWAY, SUITE 860, San DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184323 | Joanne Joyce Silveira | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153409 | Joanne Katherine Locke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153409 | Joanne Katherine Locke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153409 | Joanne Katherine Locke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196208 | JOANNE L. MCLAUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196208 | JOANNE L. MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198704 | Joanne Lauretta Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198704 | Joanne Lauretta Johnson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198704 | Joanne Lauretta Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904319 | Joanne Lewman | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144073 | Joanne Lorraine Graham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194820 | Joanne Lorraine Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194820 | Joanne Lorraine Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194820 | Joanne Lorraine Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962524 | Joanne Lougaris | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962525 | Joanne Lougaris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962527 | Joanne Lougaris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197712 | Joanne M Robertson Living trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197712 | Joanne M Robertson Living trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328199 | Joanne M. Robertson Medical Imaging Consulting Services | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199152 | Joanne Margaret Enemark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7199152 | Joanne Margaret Enemark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140762 | Joanne Marie Paganetti | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140762 | Joanne Marie Paganetti | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2038 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2039 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195024 | Joanne Marie Robertson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195024 | Joanne Marie Robertson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195024 | Joanne Marie Robertson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200832 | JOANNE MARIE ROBERTSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200832 | JOANNE MARIE ROBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200833 | JOANNE MARIE ROBERTSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200833 | JOANNE MARIE ROBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326596 | Joanne Marie Robertson, individually and on behalf of the Joanne M. Robertson Living Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326596 | Joanne Marie Robertson, individually and on behalf of the Joanne M. Robertson Living Trust | Uzair                    Saleem, Attorne, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906769 | Joanne McLaughlin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910079 | Joanne McLaughlin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7219581 | Joanne Okazaki Revocable Living Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5905063 | Joanne Paganetti | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946879 | Joanne Paganetti | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7460924 | Joanne Peterson individually and as trustee for the Edward W and Joanne R Peterson Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162207 | Joanne Ramirez & Cheryl Borgo, trustees of the Watt. O Wood Revocable Trust dated March 21,1995 | Tosdal Law Firm , 777 S Pacific Highway , Suite 215, Solana Beach , CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7143802 | Joanne Simoneaux | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143802 | Joanne Simoneaux | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924230 | Joanne Snyder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924231 | Joanne Snyder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924233 | Joanne Snyder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6178273 | Joanne Stine, Trustee for The Helen M. Kennedy 1982 Living Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5902826 | Joanne Trammel | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7464293 | Joanne Trammel Individually and as a Succesor in Interest to the Estate of Cliff Trammel | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906903 | Joanne Tsai, | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910186 | Joanne Tsai, | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184211 | Joanne Vondracek | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184211 | Joanne Vondracek | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170305 | Joanne Watkins Revocable Inter Vivos Trust, dated August 2, 2005, c/o Joanne D. Watkins, Trustee | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170305 | Joanne Watkins Revocable Inter Vivos Trust, dated August 2, 2005, c/o Joanne D. Watkins, Trustee | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7192917 | JOANNI TIEWATER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192917 | JOANNI TIEWATER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7320387 | Joaquin, Maurice | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7326004 | Job, Heidi Eva | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326004 | Job, Heidi Eva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223253 | Jobe, Joni Marie | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223253 | Jobe, Joni Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142296 | Jobee Farrer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142296 | Jobee Farrer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160295 | JOBSON, STEVEN BELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160295 | JOBSON, STEVEN BELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199645 | JOCELYN BROWN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199645 | JOCELYN BROWN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195422 | Jocelyn Jackson Beauregard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195422 | Jocelyn Jackson Beauregard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195422 | Jocelyn Jackson Beauregard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184273 | Jocelyn Venable-Schmidt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184273 | Jocelyn Venable-Schmidt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7336375 | Jocelyn Venable-Schmidt OBO The Vintage Bloom | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962532 | Jocy Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962533 | Jocy Williams | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5962535 | Jocy Williams | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168962 | Jodee Ann Ell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168962 | Jodee Ann Ell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144118 | Jodi Bernice Reich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144118 | Jodi Bernice Reich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188399 | Jodi Blair Cress | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188399 | Jodi Blair Cress | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924238 | Jodi C World | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924239 | Jodi C World | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924242 | Jodi C World | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5962541 | Jodi Dalton | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195015 | Jodi Kathleen Walp | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195015 | Jodi Kathleen Walp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7195015 | Jodi Kathleen Walp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152851 | Jodi L Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152851 | Jodi L Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152851 | Jodi L Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188400 | Jodi Leanne Seaholm | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188400 | Jodi Leanne Seaholm | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153847 | Jodi Lyn Carranza | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153847 | Jodi Lyn Carranza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153847 | Jodi Lyn Carranza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153318 | Jodi Lynn Beller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153318 | Jodi Lynn Beller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153318 | Jodi Lynn Beller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184445 | Jodi Marie Pavlovich | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184445 | Jodi Marie Pavlovich | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903914 | Jodi Poland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176635 | Jodi Poland | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181353 | Jodi Poland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181353 | Jodi Poland | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143118 | Jodi Ross | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143118 | Jodi Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206014 | JODI SHEPPARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206014 | JODI SHEPPARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200412 | JODI SHEPPARD, doing business as Jodi House Cleaning and Janitorial | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200412 | JODI SHEPPARD, doing business as Jodi House Cleaning and Janitorial | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205940 | JODI STATHAKIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205940 | JODI STATHAKIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962542 | Jodi World | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962543 | Jodi World | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962546 | Jodi World | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7260434 | Jodie Woods (aka Jodie Ann Vandekieft) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143816 | Jody Ann Murphy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143816 | Jody Ann Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141325 | Jody Ann Wimmer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141325 | Jody Ann Wimmer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470138 | Jody Banovich, trustee of the Joseph Thomas Banovich Trust and as the personal representative of Joseph Thomas Banovich | Jody Banovich, Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197667 | JODY C ROMERO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197667 | JODY C ROMERO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327768 | Jody E. Jones and Ron and Jody Jones Revocable inter Vivos Trust dated March 8, 2011, individually, and all those similarly situated | Mary Alexander & Associates, P.C., Mary E. Alexander, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7483891 | Jody E. Jones and Ron Jones, individually, and as representatives for all those similarly situated | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143030 | Jody Fraticelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143030 | Jody Fraticelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327734 | Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327734 | Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924250 | Jody Hartley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924251 | Jody Hartley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924252 | Jody Hartley | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924253 | Jody Hartley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194591 | Jody Hartley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194591 | Jody Hartley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194591 | Jody Hartley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200914 | JODY JONES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200914 | JODY JONES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200915 | Jody Jones | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200915 | Jody Jones | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188401 | Joe C Allen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188401 | Joe C Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143143 | Joe F Cadero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143143 | Joe F Cadero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164095 | JOE GONSALVES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163488 | JOE GOZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184741 | Joe Gozza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184741 | Joe Gozza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141723 | Joe Hijinio Padilla | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141723 | Joe Hijinio Padilla | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325821 | Joe L. Castro | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325821 | Joe L. Castro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164361 | JOE MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164361 | JOE MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7326046 | Joe Nelson | Earley III , Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326046 | Joe Nelson | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962551 | Joe Norkin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962552 | Joe Norkin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962554 | Joe Norkin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905196 | Joe Padilla | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908734 | Joe Padilla | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5962555 | Joe Pennington | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962556 | Joe Pennington | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962558 | Joe Pennington | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179645 | Joe Rivas as intestate heir for the estate of Refugio Rivas (deceased) | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7196634 | Joe S Dalla | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196634 | Joe S Dalla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196634 | Joe S Dalla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199402 | JOE VOGEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199402 | JOE VOGEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962559 | Joe Webb | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962560 | Joe Webb | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962561 | Joe Webb | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962562 | Joe Webb | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924266 | Joee N. Hingst | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924267 | Joee N. Hingst | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924269 | Joee N. Hingst | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176211 | Joel Aguayo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180931 | Joel Aguayo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180931 | Joel Aguayo | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177081 | Joel Hunter | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177081 | Joel Hunter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196209 | Joel & Marilyn Hall Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196209 | Joel & Marilyn Hall Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287028 | Joel A. Schmid and Sara B. Schmid, Trustees of the Joel and Sara Schmid Family Trust dated June 4, 2010 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2044 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2045 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904467 | Joel Aguayo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946413 | Joel Aguayo | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7211234 | Joel Allen individually/DBA Paradise Creative Co.; DBA Hangin Local/Hanging Local | Tosdal Law Firm , Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7156368 | Joel and Lucinda Dauterman as Co-Trustees of the Dauterman Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906113 | Joel Chandler | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909502 | Joel Chandler | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188402 | Joel Daniel Kruger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188402 | Joel Daniel Kruger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462752 | Joel Darrus Burkett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462752 | Joel Darrus Burkett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176409 | Joel Derrick Hamann | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181128 | Joel Derrick Hamann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181128 | Joel Derrick Hamann | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465357 | Joel Duane Houchin Trustee of the Joel Duane Houchin Revocable Trust, dated November 14, 2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163019 | JOEL DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163019 | JOEL DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7318531 | Joel F. Arthur and Carol J. Arthur, as co-Trustees of the Joel and Carol Arthur Family Trust, U/A dated April 10, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5962568 | Joel Felice | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962569 | Joel Felice | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962571 | Joel Felice | Dario De Ghetaldi - Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188403 | Joel Glen Spoolman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188403 | Joel Glen Spoolman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905659 | Joel Guzman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909119 | Joel Guzman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206084 | Joel H & Deborah L Dyar Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206084 | Joel H & Deborah L Dyar Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904975 | Joel Hamann | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946799 | Joel Hamann | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5903977 | Joel Horne | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907703 | Joel Horne | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5962572 | Joel Houchin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962573 | Joel Houchin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962575 | Joel Houchin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140472 | Joel Howard Chandler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140472 | Joel Howard Chandler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192406 | JOEL HUGH DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192406 | JOEL HUGH DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175436 | Joel Isaac Barthelow | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175436 | Joel Isaac Barthelow | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175436 | Joel Isaac Barthelow | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7172729 | Joel J. Check, Heather C. Check | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7188404 | Joel Kenneth Degischer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188404 | Joel Kenneth Degischer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197489 | Joel Michael Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197489 | Joel Michael Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197489 | Joel Michael Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152740 | Joel Patrick Biggs | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152740 | Joel Patrick Biggs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152740 | Joel Patrick Biggs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200250 | JOEL PURVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200250 | JOEL PURVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175300 | Joel R. Guthrie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175300 | Joel R. Guthrie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175300 | Joel R. Guthrie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903973 | Joel Ramsey | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5962576 | Joel Risley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962577 | Joel Risley | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5962578 | Joel Risley | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7165311 | JOEL S. ERICKSON AND KAREN S. ERICKSON, AS TRUSTEES OF THE ERICKSON 2012 FAMILY TRUST (CREATED BY A DECLARATION OF TRUST DATED MARCH 28, 2012) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5924283 | Joel Sycks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924284 | Joel Sycks | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924286 | Joel Sycks | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144294 | Joel T. Superman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144294 | Joel T. Superman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141345 | Joel Vargas Razo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141345 | Joel Vargas Razo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164412 | JOEL VAZQUEZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164412 | JOEL VAZQUEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962584 | Joel Wilkinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962585 | Joel Wilkinson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962586 | Joel Wilkinson | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5962587 | Joel Wilkinson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143009 | Joel Wilkinson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143009 | Joel Wilkinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924291 | Joel Wylder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924292 | Joel Wylder | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2047 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2048 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924293 | Joel Wylder | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188405 | Joel Wylder | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188405 | Joel Wylder | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962592 | Joella Castigan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5924296 | Joelle Chinnock | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7178403 | Joelle K Coleman as trustee of the Carl Coleman Irrevocable Trust u/a October 24, 2013 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7192936 | JOELLE WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192936 | JOELLE WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7211293 | Joe's Tree Service now J&J Tree Service LLC brought by Members Joe LoGuidice and Joshua Felch | Troy Douglas Mudford, Barr & Mudford LLP, 1824 Court Street, P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7141279 | Joesph Allen Mills | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141279 | Joesph Allen Mills | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962594 | Joesph Brazos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962595 | Joesph Brazos | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5962596 | Joesph Brazos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143788 | Joseph W. George | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143788 | Joseph W. George | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143138 | Joette Marie Rose | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143138 | Joette Marie Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189591 | Joey Daniel Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189591 | Joey Daniel Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194361 | JOEY KUPIHEA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194361 | JOEY KUPIHEA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924303 | Joey Palomar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924304 | Joey Palomar | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924307 | Joey Palomar | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145825 | JOHAL, TEJI | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5945775 | Johann Heinzl | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948754 | Johann Heinzl | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177082 | Johanna Hunter | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183832 | Johanna Hunter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183832 | Johanna Hunter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924308 | Johanna Conway | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924309 | Johanna Conway | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924311 | Johanna Conway | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142028 | Johanna Susan Mulder | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142028 | Johanna Susan Mulder | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175356 | Johanna T. Kern | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175356 | Johanna T. Kern | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175356 | Johanna T. Kern | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7236113 | Johannes, Jane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272592 | Johannessen, Olav | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272592 | Johannessen, Olav | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140331 | JOHANSEN, JAMES M | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140331 | JOHANSEN, JAMES M | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7324797 | Johansson, John O. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324797 | Johansson, John O. | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324797 | Johansson, John O. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187574 | John Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187574 | John Allen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196637 | John Andrew Kessler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196637 | John Andrew Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196637 | John Andrew Kessler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153700 | John Arthur Heywood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153700 | John Arthur Heywood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153700 | John Arthur Heywood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141581 | John Chester Fields | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141581 | John Chester Fields | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181053 | John Crawford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181053 | John Crawford | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195586 | John D Turman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195586 | John D Turman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195586 | John D Turman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175600 | John D. Schwarz SR | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175600 | John D. Schwarz SR | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175600 | John D. Schwarz SR | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195620 | John F Coger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195620 | John F Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195620 | John F Coger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175502 | John F. McDermott, Jr. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175502 | John F. McDermott, Jr. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175502 | John F. McDermott, Jr. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176387 | John Freitas III | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181107 | John Freitas III | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181107 | John Freitas III | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176960 | John Given | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183710 | John Given | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183710 | John Given | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183649 | John Glickman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183649 | John Glickman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176431 | John Hicks | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181149 | John Hicks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181149 | John Hicks | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177296 | John Kennedy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177015 | John Mason | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183765 | John Mason | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183765 | John Mason | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141196 | John Miklaucic | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141196 | John Miklaucic | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196638 | John Rudderow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196638 | John Rudderow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196638 | John Rudderow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142632 | John T Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142632 | John T Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187578 | John Thill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187578 | John Thill | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143359 | John W Fischbach | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143359 | John W Fischbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194569 | John Wyllie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194569 | John Wyllie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194569 | John Wyllie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199722 | JOHN & DELIA MCGARVA TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199722 | JOHN & DELIA MCGARVA TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175624 | John A. Burrone | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175624 | John A. Burrone | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175624 | John A. Burrone | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7238439 | John A. Eads and Lynn E. Eads, Trustees of the Eads Family Trust Agreement dated August 11, 2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165322 | JOHN A. GANSEL AND SUSAN G. GANSEL, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEE, OF THE 1998 GANSEL FAMILY TRUST UNDER DECLARATION DATED SEPTEMBER 11, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165327 | JOHN A. GRAVES AND KIM C. GRAVES, TRUSTEES OR SUCCESSOR TRUSTEES OF THE JOHN A. GRAVES AND KIM C. GRAVES TRUST DATED JULY 17, 1997 AND RESTATED NOVEMBER 9, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7151972 | John A. Machado and Diana G. Machado, individually/trustees of the Machado Family Trust | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7321759 | John A. Marchi, Trustee of the Marchi Family Trust dated June 21, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2052 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195072 | John Aaron Hamby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195072 | John Aaron Hamby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195072 | John Aaron Hamby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199745 | JOHN ADAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199745 | JOHN ADAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153447 | John Alan Richardson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153447 | John Alan Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153447 | John Alan Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168948 | John Albert Burger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168948 | John Albert Burger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145248 | John Allen Gunderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145248 | John Allen Gunderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279156 | John Ament Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160706 | JOHN AND CAROLE MONTGOMERY FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7160706 | JOHN AND CAROLE MONTGOMERY FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168155 | JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168155 | JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165665 | John and Cydney Biagiotti, Trustees of the John Biagiotti and Cydney Biagiotti Joint Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165665 | John and Cydney Biagiotti, Trustees of the John Biagiotti and Cydney Biagiotti Joint Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165135 | John and Donald McClung Trust dated 2004 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469937 | John and Donna McClung Trust dated 2004 | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469937 | John and Donna McClung Trust dated 2004 | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144900 | John and Jayette Williams Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7192985 | John and Jody Wimmer Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192985 | John and Jody Wimmer Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192985 | John and Jody Wimmer Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192826 | JOHN ANDERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192826 | JOHN ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169345 | John Andre Hixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169345 | John Andre Hixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962608 | John Andrew an individual | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196858 | John Andrew Overn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196858 | John Andrew Overn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196858 | John Andrew Overn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142265 | John Anthony Allen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142265 | John Anthony Allen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195372 | John Anthony Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195372 | John Anthony Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195372 | John Anthony Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142379 | John Anthony Waldner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142379 | John Anthony Waldner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195377 | John Armour Ericson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195377 | John Armour Ericson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195377 | John Armour Ericson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194898 | John Arthur Fitzgerald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194898 | John Arthur Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194898 | John Arthur Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196212 | JOHN ARTHUR MCDOUGALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196212 | JOHN ARTHUR MCDOUGALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196996 | John Arthur Werwie | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196996 | John Arthur Werwie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196996 | John Arthur Werwie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197617 | JOHN ATHEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197617 | JOHN ATHEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153721 | John Austin deCoup-Crank | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153721 | John Austin deCoup-Crank | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153721 | John Austin deCoup-Crank | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166076 | JOHN AYLMER ENGLISH, JR., AS TRUSTEE OF THE BYPASS TRUST UNDER THE JOHN AND JENNIFER ENGLISH TRUST, DATED MARCH 19, 2009 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143353 | John B Toone | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143353 | John B Toone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John  Wulff) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John  Wulff) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John  Wulff) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192457 | JOHN BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192457 | JOHN BALOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924313 | John Barrie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924314 | John Barrie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924316 | John Barrie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5962614 | John Barry Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962617 | John Barry Ludlow | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7192608 | JOHN BECKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192608 | JOHN BECKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325727 | John Berry | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165664 | John Biagiotti | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165664 | John Biagiotti | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188406 | John Birch | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188406 | John Birch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184481 | John Blacklock | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184481 | John Blacklock | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906227 | John Bostock | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909611 | John Bostock | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7152647 | John Bradley Barton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152647 | John Bradley Barton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152647 | John Bradley Barton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192628 | JOHN BRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192628 | JOHN BRICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962618 | John Brown | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962619 | John Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962622 | John Brown | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142303 | John Bruce Costello | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142303 | John Bruce Costello | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7196639 | John Bruce Stratton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196639 | John Bruce Stratton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196639 | John Bruce Stratton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924326 | John Butler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924327 | John Butler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924328 | John Butler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5924329 | John Butler | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197921 | JOHN C WIENEKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197921 | JOHN C WIENEKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206107 | John C Wieneke & V Virginia Simonds-Wieneke Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206107 | John C Wieneke & V Virginia Simonds-Wieneke Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197927 | John C Wieneke & Virginia Simonds Wieneke Revocable Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197927 | John C Wieneke & Virginia Simonds Wieneke Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316921 | John C. & Marie Helen Faick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316921 | John C. & Marie Helen Faick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7191179 | John C. and Alice C. Raczynski, Individuals and as Trustees of the Raczynski Family Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, Ca 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5962628 | John C. Cress | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962629 | John C. Cress | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962631 | John C. Cress | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7166452 | John C. Perkins and Lisa Perkins, individually/trustees of the Perkins Revocable Inter Vivos Trust dated February 23, 2012 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7144247 | John Campbell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144247 | John Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188407 | John Campbell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188407 | John Campbell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199870 | JOHN CAMPBELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199870 | JOHN CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7339817 | John Campbell DBA Campbell Distributing | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142458 | John Carl Craney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142458 | John Carl Craney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2055 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2056 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197112 | John Carl Elze | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197112 | John Carl Elze | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197112 | John Carl Elze | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144940 | John Cary Graziano | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144940 | John Cary Graziano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903079 | John Caslin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167820 | JOHN CASLIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013896 | John Caslin and John Caslin as Trustee of the 1999 Caslin Revocable Trust U/D/T | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173818 | JOHN CASLIN AS TRUSTEE OF THE 1999 CASLIN REVOCABLE TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904067 | John Cast | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907783 | John Cast | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912826 | John Cast | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7199291 | JOHN CAST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199291 | JOHN CAST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7204210 | John Castagne as Trustee for Castagne Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195966 | JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TRUST DATED JANUARY 31, 1997 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195966 | JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TRUST DATED JANUARY 31, 1997 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195003 | JOHN CASTALDO DBA CASTALDO MANAGEMENT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198527 | John Castetter, individually, and as the successor in interest to the Estate of Linda Castetter (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198527 | John Castetter, individually, and as the successor in interest to the Estate of Linda Castetter (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184239 | John Castor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184239 | John Castor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196896 | John Charles Lander | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196896 | John Charles Lander | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196896 | John Charles Lander | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144417 | John Charles Weins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144417 | John Charles Weins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164833 | JOHN CHIPS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 Suite 100, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164833 | JOHN CHIPS | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164833 | JOHN CHIPS | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195376 | John Christensen Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195376 | John Christensen Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195376 | John Christensen Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140659 | John Christopher Kuhn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140659 | John Christopher Kuhn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193618 | JOHN CLARK SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193618 | JOHN CLARK SR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195971 | John Clark Sr Revocable Living trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195971 | John Clark Sr Revocable Living trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184563 | John Clifford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184563 | John Clifford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461734 | John Clifford individually and DBA The Depot Restaraunt | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176600 | John Cong Nguyen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181318 | John Cong Nguyen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181318 | John Cong Nguyen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326011 | John Conte as Trustee of the John and Rhona Conte Living Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326805 | John Conte as Trustee of the John and Rhona Conte Living Trust | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327239 | John Counts | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327239 | John Counts | Uzair          Saleem, Attorney, Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145598 | John Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145598 | John Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327223 | John Cox and Patricia Cox | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327223 | John Cox and Patricia Cox | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904916 | John Crawford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946745 | John Crawford | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7180829 | John Crawford as a Trustee for John D. and Carol Crawford Revocable Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5907115 | John Cross | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2057 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2058 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910289 | John Cross | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7142053 | John Curran | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142053 | John Curran | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195406 | John D. Case | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195406 | John D. Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195406 | John D. Case | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165334 | JOHN D. HEIDE AND JANICE BURTON HEIDE, TRUSTEES OF THE JOHN D. HEIDE AND JANICE BURTON HEIDE TRUST, UDT DATED MARCH 14, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7231466 | John D. Lanam and Marsha L. Lanam Family Trust Agrmt. Dated Aug. 27, 1999 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5962633 | John Dalla | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188409 | John Daniel Fitzgibbon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188409 | John Daniel Fitzgibbon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141326 | John Daniel Wimmer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141326 | John Daniel Wimmer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184715 | John Daniels | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184715 | John Daniels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199607 | JOHN DAVID KRAFFT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199607 | JOHN DAVID KRAFFT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924336 | John David Leffler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924337 | John David Leffler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924338 | John David Leffler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5924339 | John David Leffler | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280747 | John David Mcdowell Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5962640 | John David Piper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5962641 | John David Piper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962642 | John David Piper | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188410 | John David Piper | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188410 | John David Piper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184501 | John Davidson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2058 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2059 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184501 | John Davidson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902284 | John De groot | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Boulevard Suite 450, Santa Monica, CA 90401 |
| 5906296 | John De groot | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5962644 | John Deatrick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962646 | John Deatrick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962648 | John Deatrick | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7170469 | JOHN DEGROOT DBA DEGROOT & ASSOCIATES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170469 | JOHN DEGROOT DBA DEGROOT & ASSOCIATES | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907194 | John Demeige | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145842 | John Demiege Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5962649 | John Derrick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962650 | John Derrick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962652 | John Derrick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338447 | John Deurloo DBA Miner John Designs | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152875 | John Dewayne Hart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152875 | John Dewayne Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152875 | John Dewayne Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010233 | John Dixon, Gretchen Prter | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124620 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124629 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124639 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7192684 | JOHN DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192684 | JOHN DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903376 | John Donato | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324860 | John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324860 | John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Propertie, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165580 | JOHN DUCKETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195234 | John Duncan Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195234 | John Duncan Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195234 | John Duncan Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199226 | John Duncan Wilkes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199226 | John Duncan Wilkes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152500 | John Duryea | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152500 | John Duryea | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152500 | John Duryea | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924356 | John Dykes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924357 | John Dykes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924359 | John Dykes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188411 | John Dykes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188411 | John Dykes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175613 | John E. Teixeira | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175613 | John E. Teixeira | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175613 | John E. Teixeira | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466166 | John E. Fuller Q.C. Molds Inc. DBA Quality Craft Molds, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153358 | John E. Fuston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153358 | John E. Fuston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153358 | John E. Fuston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962657 | John E. White | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962658 | John E. White | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962659 | John E. White | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962660 | John E. White | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184084 | John Earl Deurloo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184084 | John Earl Deurloo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141122 | John Earsom Griffin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141122 | John Earsom Griffin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152991 | John Edward Cuseo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152991 | John Edward Cuseo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152991 | John Edward Cuseo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321031 | John Edward Fuller and Wendy Marie Fuller, Trustees of the Fuller Revocable Intervivos Trust dated November 19, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145599 | John Edward Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145599 | John Edward Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924364 | John Edwards | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924365 | John Edwards | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924367 | John Edwards | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164288 | JOHN EGGLESTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164288 | JOHN EGGLESTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327418 | John Eggleston | Corey, Luzaich, de Ghetaldi, Riddle Llp, Amanda Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195186 | John Elliott Mulvaney | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195186 | John Elliott Mulvaney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195186 | John Elliott Mulvaney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197758 | JOHN ENGEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197758 | JOHN ENGEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962666 | John Eric Lozano | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962667 | John Eric Lozano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962669 | John Eric Lozano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141465 | John Eric Schieberl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141465 | John Eric Schieberl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163023 | John Evanko | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163023 | John Evanko | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188412 | John Evans | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188412 | John Evans | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153639 | John F Larimer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153639 | John F Larimer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153639 | John F Larimer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303251 | John F. Bessolo, Trustee of the John F. Bessolo Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308325 | John F. Spreen and Rhonda M. Spreen, Co-Trustee of the Spreen Family Trust dated October 17, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460441 | John F. Spreen and Rhonda M. Spreen, Co-Trustees of the Spreen Family Trust dated October 17, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217652 | John Fabris, individually, and on behalf of the John & Tammir Fabris Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5924372 | John Fendley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924373 | John Fendley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924375 | John Fendley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140812 | John Fenton Roscoe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140812 | John Fenton Roscoe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905637 | John Fields | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947363 | John Fields | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7163029 | JOHN FLAHERTY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163029 | JOHN FLAHERTY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905643 | John Forsyth | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909101 | John Forsyth | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5962674 | John Foster | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962675 | John Foster | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962677 | John Foster | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902500 | John Fouts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906499 | John Fouts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7252404 | John Fouts and Suzanne Pasky Fouts, dba Mountain Home Ranch Resort | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5962678 | John Foutz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962679 | John Foutz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962681 | John Foutz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153111 | John Frank Donofrio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153111 | John Frank Donofrio | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153111 | John Frank Donofrio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905067 | John Franzman III | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908609 | John Franzman III | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197481 | John Frederick Burns | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197481 | John Frederick Burns | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197481 | John Frederick Burns | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164043 | JOHN FREDIANI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7340109 | John Fredrick Dressler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340109 | John Fredrick Dressler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903845 | John Freitas (III) | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7197433 | John Frumence Cabico | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197433 | John Frumence Cabico | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197433 | John Frumence Cabico | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7178781 | John G & Barbara K Addington Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196983 | John G. Reinecke | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196983 | John G. Reinecke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196983 | John G. Reinecke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459678 | John G. Williams and Scott R. Redeker, Trustees of The John G. Williams and Scott R. Redeker Family Trust dtd 11/3/2000 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266733 | John Gaitanis, as Trustee of the John M. Gaitanis Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154210 | John Gardner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154210 | John Gardner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154210 | John Gardner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2064 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144735 | John George Enns | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144735 | John George Enns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328168 | John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328168 | John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6010243 | John Georges Igaz | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7143188 | John Gerald  Todd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143188 | John Gerald  Todd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142840 | John Gerard Herrel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142840 | John Gerard Herrel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325059 | John Gillaspy and Poppy Keller | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193807 | JOHN GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193807 | JOHN GILMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143466 | John Girard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143466 | John Girard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200074 | JOHN GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200074 | JOHN GIUSTI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903563 | John Glaser | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 7154191 | John Glenn Biddle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154191 | John Glenn Biddle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154191 | John Glenn Biddle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208896 | John Glickman as a Trustee for John E and Karen I Glickman Revocable Living Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962682 | John Gordon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962684 | John Gordon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962686 | John Gordon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141579 | John Gordon Halbert Mathew | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141579 | John Gordon Halbert Mathew | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903706 | John Grahm | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5924390 | John Grayson Tackitt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2064 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924391 | John Grayson Tackitt | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924392 | John Grayson Tackitt | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5924393 | John Grayson Tackitt | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142714 | John Grayson Tackitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142714 | John Grayson Tackitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962691 | John Gregg Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962692 | John Gregg Williams | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962694 | John Gregg Williams | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5924399 | John Gregory | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924400 | John Gregory | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924403 | John Gregory | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5962700 | John Guzman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962701 | John Guzman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962703 | John Guzman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196213 | JOHN H WEDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196213 | JOHN H WEDGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7270143 | John H. De Kleine and Winnifred R. De Kleine, Trustees of the De Kleine Revocable Inter Vivos Trust dated January 12, 2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319254 | John H. Engstrom, Trustee of The John H. Engstrom Revocable Trust dated October 30, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169294 | John Hamby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169294 | John Hamby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169965 | John Hansen and Leah Hansen as Trustees of the L & J Hansen Trust Dated July 29, 2011 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903674 | John Harrington | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7326676 | John Harrison Draper | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2066 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326676 | John Harrison Draper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962704 | John Hawk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962705 | John Hawk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962707 | John Hawk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903550 | John Heide | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162669 | JOHN HEIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7466949 | John Heiken, doing business as Ontheline4U | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145024 | John Henry Fisher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145024 | John Henry Fisher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140721 | John Herman Montano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140721 | John Herman Montano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905171 | John Herman Montano Jr. | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908719 | John Herman Montano Jr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903775 | John Heron | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5945784 | John Heron | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163692 | JOHN HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165336 | JOHN HESS AND CHRIS HESS, TRUSTEES OF THE JOHN AND CHRIS HESS REVOCABLE TRUST 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903853 | John Hicks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7198331 | JOHN HILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198331 | JOHN HILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903234 | John Holden | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945405 | John Holden | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5924413 | John Hornback | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924414 | John Hornback | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5924415 | John Hornback | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7193050 | John Horvath | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193050 | John Horvath | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962712 | John Howlett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962713 | John Howlett | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962714 | John Howlett | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962713 | John Howlett | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144025 | John Huey Giralico | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144025 | John Huey Giralico | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904106 | John Huffman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907822 | John Huffman | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912865 | John Huffman | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7184780 | John Hutchison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184780 | John Hutchison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902223 | John Iavarone | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906240 | John Iavarone | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7238688 | John Iavarone and Cindy Lou Iavarone, Trustees of The John and Cindy Iavarone Family Revocable Inter Vivos Trust Dated April 28, 2010 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143108 | John Ignatius Bagnato | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143108 | John Ignatius Bagnato | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196211 | JOHN ILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196211 | JOHN ILER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194528 | John Irby Maguire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194528 | John Irby Maguire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194528 | John Irby Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197557 | John Iverson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197557 | John Iverson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199335 | JOHN IVERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199335 | JOHN IVERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462611 | John Iverson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462611 | John Iverson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924421 | John J Mclaughlin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2068 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924422 | John J Mclaughlin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924425 | John J Mclaughlin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5962721 | John J. Cummings | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7250085 | John J. Rank and Sherry D. Rank, Trustees of the John and Sherry Rank Revocable Inter Vivos Trust dated February 3, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206011 | JOHN J. VALENCIC III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206011 | JOHN J. VALENCIC III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145272 | John Jackson Normoyle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145272 | John Jackson Normoyle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140554 | John Jacob Franzman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140554 | John Jacob Franzman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924428 | John Jagger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924429 | John Jagger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924431 | John Jagger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197277 | John James Myers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462562 | John James Myers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462562 | John James Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176620 | John James Pascoe | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181338 | John James Pascoe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181338 | John James Pascoe | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145344 | John Jay Underhill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145344 | John Jay Underhill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153276 | John Jay Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153276 | John Jay Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153276 | John Jay Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962726 | John Jenkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962728 | John Jenkins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5962730 | John Jenkins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200739 | John Jenkins III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200739 | John Jenkins III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153245 | John Jewett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153245 | John Jewett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153245 | John Jewett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905486 | John Joseph Donovan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908955 | John Joseph Donovan | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140522 | John Joseph Donovan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140522 | John Joseph Donovan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194886 | John Joseph Hartin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of John M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194886 | John Joseph Hartin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194886 | John Joseph Hartin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144128 | John Joseph Loero | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144128 | John Joseph Loero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143621 | John Joseph Santuccio | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143621 | John Joseph Santuccio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196995 | John Joseph Savarese | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196995 | John Joseph Savarese | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196995 | John Joseph Savarese | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962731 | John Joy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962732 | John Joy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962734 | John Joy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188413 | John K Blackburn Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188413 | John K Blackburn Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188414 | John K Craft | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188414 | John K Craft | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187423 | John Kennedy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187423 | John Kennedy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188415 | John Kermit Blackburn III | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2069 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2070 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7314003 | John Kermit Blackburn III | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164560 | JOHN KLEINFELTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164560 | JOHN KLEINFELTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924440 | John Klepps | Michael A. Kelly & Schoenberger, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924441 | John Klepps | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188416 | John Klepps | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188416 | John Klepps | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188417 | John Klepps IV (John Klepps, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303824 | John Klepps IV (John Klepps, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5962740 | John Klingenfuss | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962741 | John Klingenfuss | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962742 | John Klingenfuss | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5962744 | John Klingenfuss | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7230306 | John Kopilow Living Trust | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5924449 | John Kozik | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016472 | John Kozik, Diane Smith and Linda Thompson | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197798 | JOHN KRUMSEK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197798 | JOHN KRUMSEK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905142 | John Kuhn | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946963 | John Kuhn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5924450 | John L Malone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924451 | John L Malone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924454 | John L Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199109 | John L Obrien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199109 | John L Obrien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140996 | John L. Canada | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140996 | John L. Canada | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192386 | John Leland Montgomery | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192386 | John Leland Montgomery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192386 | John Leland Montgomery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154378 | John Leo McNassar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154378 | John Leo McNassar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154378 | John Leo McNassar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152765 | John Leslie Osborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152765 | John Leslie Osborn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152765 | John Leslie Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153824 | John Liam Angus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153824 | John Liam Angus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153824 | John Liam Angus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144522 | John Lloyd Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144522 | John Lloyd Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198739 | John Logan Feltz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198739 | John Logan Feltz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198739 | John Logan Feltz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197302 | John Louis Barham | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197302 | John Louis Barham | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197302 | John Louis Barham | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962751 | John Lozano | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962752 | John Lozano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962754 | John Lozano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200686 | John Lynch Russell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200686 | John Lynch Russell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924459 | John M Putty | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924460 | John M Putty | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924463 | John M Putty | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198528 | John M. Castetter Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2071 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2072 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198528 | John M. Castetter Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145957 | John M. Haugen | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145957 | John M. Haugen | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7484793 | John M. Rossi and Theresa C Rossi Revocable Trust | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7484793 | John M. Rossi and Theresa C Rossi Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962760 | John Machado | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962761 | John Machado | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5962762 | John Machado | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7143566 | John Maes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143566 | John Maes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924468 | John Malone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924470 | John Malone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924473 | John Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904206 | John Manolian | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946182 | John Manolian | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7194043 | JOHN MARINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194043 | JOHN MARINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905722 | John Marshall | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909181 | John Marshall | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7144232 | John Mathew Parks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144232 | John Mathew Parks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165890 | John Mathews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165890 | John Mathews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6010247 | John Matlock, Kathe Matlock | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124561 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124565 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124574 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142777 | John Mayer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142777 | John Mayer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193297 | JOHN MCCLINTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193297 | JOHN MCCLINTON | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962769 | John Mcclung | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962770 | John Mcclung | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5962771 | John Mcclung | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962772 | John Mcclung | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5924478 | John Mccord | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924479 | John Mccord | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924482 | John Mccord | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7143117 | John McCoy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143117 | John McCoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192813 | JOHN MCGARVA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192813 | JOHN MCGARVA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962778 | John Melton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962779 | John Melton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, Ca 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962781 | John Melton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143792 | John Melvin Crosby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143792 | John Melvin Crosby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188418 | John Mendes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188418 | John Mendes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924488 | John Mescall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924489 | John Mescall | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5924490 | John Mescall | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7144325 | John Michael Hale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144325 | John Michael Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163810 | JOHN MILLIER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169376 | John Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169376 | John Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905527 | John Mitri Shami | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5903342 | John Montgomery | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945495 | John Montgomery | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199330 | JOHN MOONEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199330 | JOHN MOONEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924492 | John Moran | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924493 | John Moran | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924494 | John Moran | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5924495 | John Moran | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7463133 | John Moss Pest Control | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7140795 | John Mott Rector | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140795 | John Mott Rector | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905357 | John Mott Rector II | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947131 | John Mott Rector II | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7165365 | JOHN MUNDY AND BLANCHE LEA MUNDY, TRUSTEES OF THE MUNDY FAMILY TRUST OF 2008, DATED FEBRUARY 28, 2008, AND ANY AMENDMENTS THERETO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7181842 | John N. and Maribeth Forsyth Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181842 | John N. and Maribeth Forsyth Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145229 | John N. Webb | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145229 | John N. Webb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153399 | John Newton  Lawrence | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153399 | John Newton  Lawrence | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153399 | John Newton  Lawrence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903903 | John Nguyen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5903172 | John Norton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176607 | John Norton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181325 | John Norton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181325 | John Norton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237607 | John O. Mortensen and Carolyn L. Mortensen, Co-Trustees of the John and Carolyn Mortensen Living Trust, Dated October 11, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906161 | John Oelseby | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909549 | John Oelseby | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904470 | John Ogato | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946416 | John Ogato | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7188419 | John Olsen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188419 | John Olsen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165873 | John Osmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165873 | John Osmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924496 | John Owens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924497 | John Owens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924499 | John Owens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229325 | John P. And Tuseline Goldstein Family Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5962795 | John P. Goldstein | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962796 | John P. Goldstein | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5962798 | John P. Goldstein | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5924504 | John P. Martin III | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924505 | John P. Martin III | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5924506 | John P. Martin III | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7166851 | John P. Martin Jr., Annie L. Martin | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5902251 | John Palmer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2075 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2076 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906266 | John Palmer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7468164 | John Paradela, individually and as Trustee of Paradela Family Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183628 | John Parker Christenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183628 | John Parker Christenson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903908 | John Pascoe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7141827 | John Patrick McAuliffe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141827 | John Patrick McAuliffe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140723 | John Patrick Montgomery | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140723 | John Patrick Montgomery | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196635 | John Paul Barber | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196635 | John Paul Barber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196635 | John Paul Barber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141360 | John Paul Lewis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141360 | John Paul Lewis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5908549 | John Paul Mora | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910788 | John Paul Mora | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5903178 | John Paul O'Neal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946696 | John Paul O'Neal | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176612 | John Paul O'Neal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181330 | John Paul O'Neal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181330 | John Paul O'Neal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924509 | John Peck | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5924511 | John Peck | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924512 | John Peck | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962808 | John Perkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962809 | John Perkins | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5962810 | John Perkins | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7189592 | John Perkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189592 | John Perkins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2077 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163317 | John Peter DeMiege | John DeMiege, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7197708 | JOHN PETER DUNK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197708 | JOHN PETER DUNK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145376 | John Peter Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145376 | John Peter Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195258 | John Peters Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195258 | John Peters Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195258 | John Peters Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905770 | John Podboy | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909231 | John Podboy | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5962812 | John Prehn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962813 | John Prehn | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962814 | John Prehn | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5962815 | John Prehn | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7143283 | John R Christensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143283 | John R Christensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924521 | John R. Baker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924522 | John R. Baker | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5924524 | John R. Baker | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5962820 | John R. Christensen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962821 | John R. Christensen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962822 | John R. Christensen | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5962823 | John R. Christensen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170359 | John R. Edwards and Joan E. Edwards, as trustees of the John R. Edwards and Joan E. Edwards revocable trust, dated 10/17/2002 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170359 | John R. Edwards and Joan E. Edwards, as trustees of the John R. Edwards and Joan E. Edwards revocable trust, dated 10/17/2002 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175456 | John R. Gleason | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175456 | John R. Gleason | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175456 | John R. Gleason | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5924530 | John R. Lester Jr. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924531 | John R. Lester Jr. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924533 | John R. Lester Jr. | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142631 | John Ralph Rodrigues | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142631 | John Ralph Rodrigues | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143600 | John Randall Athens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143600 | John Randall Athens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198599 | John Raymond Perry | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198599 | John Raymond Perry | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205975 | JOHN REASONOVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205975 | JOHN REASONOVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902422 | John Reynolds | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906429 | John Reynolds | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141566 | John Richard Sharp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141566 | John Richard Sharp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194276 | JOHN RICHARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194276 | JOHN RICHARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198906 | John Robert Anthony Bernal | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198906 | John Robert Anthony Bernal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198004 | JOHN ROBERT BYARS III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198004 | JOHN ROBERT BYARS III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141938 | John Robert Hendrickson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141938 | John Robert Hendrickson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140608 | John Robert Holden | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140608 | John Robert Holden | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153278 | John Robert O'Such | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153278 | John Robert O'Such | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153278 | John Robert O'Such | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199780 | JOHN ROBERT PIERCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199780 | JOHN ROBERT PIERCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140926 | John Robert Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140926 | John Robert Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7191294 | John Roger Cates and Tammy Dianne Cates, as Individuals and Trustees for the Cates Revocable Inter Vivos Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Steet, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7142585 | John Roger Downer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142585 | John Roger Downer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924535 | John Rogers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924536 | John Rogers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924539 | John Rogers | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7194311 | JOHN ROLPH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194311 | JOHN ROLPH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196955 | John Ronald Pavia | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196955 | John Ronald Pavia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196955 | John Ronald Pavia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905429 | John Roscoe | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947183 | John Roscoe | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7173319 | John Ross and Michele McCormick | Tosdal Law Firm, Angela Jae Chun, 777 S. Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7192546 | JOHN RUNNELLS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192546 | JOHN RUNNELLS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166016 | John Rush | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166016 | John Rush | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199239 | John S  Lindsey | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462812 | John S  Lindsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462812 | John S  Lindsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143712 | John S Gomez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143712 | John S Gomez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199529 | JOHN S REUTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199529 | JOHN S REUTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327121 | John S. Blacklock & Kathleen Blacklock as trustees for the 2009 Blacklock Revocable Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2079 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2080 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904212 | John Samson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907917 | John Samson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7195405 | John Sandberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195405 | John Sandberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195405 | John Sandberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962835 | John Schultheis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962836 | John Schultheis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962837 | John Schultheis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962838 | John Schultheis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905803 | John Scirica | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909263 | John Scirica | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7183630 | John Scott LaBonte | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183630 | John Scott LaBonte | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197393 | John Scovil Tedesco | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197393 | John Scovil Tedesco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197393 | John Scovil Tedesco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962840 | John Senior | Bill Robins III (State Bar No. 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194359 | JOHN SHOFNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194359 | JOHN SHOFNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194435 | JOHN SILER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194435 | JOHN SILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143254 | John Simmons | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143254 | John Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905812 | John Simms | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909272 | John Simms | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5962841 | John Skotvold | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962842 | John Skotvold | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962843 | John Skotvold | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962844 | John Skotvold | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7153248 | John Snow Backues | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153248 | John Snow Backues | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153248 | John Snow Backues | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906172 | John Sollecito | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5909559 | John Sollecito | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7459680 | John Sparks, Trustee of The Mary E. Sparks Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234966 | John Sr & Dolores Blalock Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7197165 | John Staffeldt Kristiansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197165 | John Staffeldt Kristiansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197165 | John Staffeldt Kristiansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962846 | John Stanley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962847 | John Stanley | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962848 | John Stanley | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7153429 | John Stanley Murphy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153429 | John Stanley Murphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153429 | John Stanley Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924554 | John Starkey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924555 | John Starkey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924558 | John Starkey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7325464 | John Stearns | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325464 | John Stearns | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5902495 | John Sullins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906494 | John Sullins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7192912 | JOHN SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192912 | JOHN SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945285 | John Suter | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948512 | John Suter | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906391 | John Swank | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909741 | John Swank | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326518 | John Swank | Law Offices of Alexander M. Schack, Shannon F. Nocon, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7188420 | John Szeker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188420 | John Szeker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190739 | John T & Patricia A. McWilliams Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190739 | John T & Patricia A. McWilliams Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471447 | John T & Patricia McWilliams Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471447 | John T & Patricia McWilliams Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153974 | John T Beaton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153974 | John T Beaton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153974 | John T Beaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962856 | John T Hosford | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962857 | John T Hosford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962860 | John T Hosford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142144 | John T Martin | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142144 | John T Martin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153804 | John T McWilliams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153804 | John T McWilliams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153804 | John T McWilliams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469938 | John T. and Mary L. Stanley Family Trust | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469938 | John T. and Mary L. Stanley Family Trust | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904600 | John T. Wimberly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908276 | John T. Wimberly | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176793 | John T. Wimberly | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181509 | John T. Wimberly | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181509 | John T. Wimberly | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153012 | John Talmadge McWilliams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153012 | John Talmadge McWilliams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7153012 | John Talmadge McWilliams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962861 | John Tammaro | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962862 | John Tammaro | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962864 | John Tammaro | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902902 | John Tarkhanian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906864 | John Tarkhanian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7333342 | John Thill OBO John's Auto Body | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142811 | John Thomas Cooney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142811 | John Thomas Cooney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143187 | John Thomas Hickey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143187 | John Thomas Hickey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905412 | John Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947170 | John Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197685 | JOHN THORNTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197685 | JOHN THORNTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145342 | John Timothy Dahl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145342 | John Timothy Dahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903561 | John Tomlinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907408 | John Tomlinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7326501 | John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326501 | John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205970 | JOHN V ANDERSON JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205970 | JOHN V ANDERSON JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2083 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905979 | John Valle | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947654 | John Valle | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5924558 | John Vega | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184350 | John Vega | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184350 | John Vega | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197451 | John Vernon Gibson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197451 | John Vernon Gibson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197451 | John Vernon Gibson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962866 | John Verrico | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962867 | John Verrico | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5962868 | John Verrico | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962869 | John Verrico | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7197421 | John Vincent Arsi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197421 | John Vincent Arsi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197421 | John Vincent Arsi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192468 | JOHN W BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192468 | JOHN W BUZZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206056 | JOHN W DELCOURE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206056 | JOHN W DELCOURE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6185073 | John W. Blakeman and Tina C. Blakeman individually/trustees of the Blakeman Trust | Tosdal Law Firm , Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 6184512 | John W. Blakeman and Tina C. Blakeman individually/trustees of the Blakeman Trust dated 11/22/13 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7165583 | John W. Duckett and Tanya M. Duckett, as Co-Trustees, U.A., dated June 21, 2016, f/b/o the John W. Duckett and Tanya M. Duckett Family Trust | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903435 | John W. Evanko | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907293 | John W. Evanko | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165479 | JOHN W. EVANKO and JENNIFER M. EVANKO, Trustees of the EVANKO FAMILY TRUST dated March, 12, 2018 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2084 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2085 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165479 | JOHN W. EVANKO and JENNIFER M. EVANKO, Trustees of the EVANKO FAMILY TRUST dated March, 12, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175421 | John W. Van Order | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175421 | John W. Van Order | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175421 | John W. Van Order | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189593 | John Walter Adams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189593 | John Walter Adams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152724 | John Walter Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152724 | John Walter Nelson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152724 | John Walter Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962870 | John Walter Uznanski | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962871 | John Walter Uznanski | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962872 | John Walter Uznanski | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5962873 | John Walter Uznanski | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197123 | John Ward Page | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197123 | John Ward Page | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197123 | John Ward Page | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197721 | JOHN WATERMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197721 | JOHN WATERMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325920 | John Waterman d/b/a JavaCalifornia2 | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325920 | John Waterman d/b/a JavaCalifornia2 | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924577 | John Waters | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924578 | John Waters | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924581 | John Waters | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195457 | John Weins Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195457 | John Weins Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195457 | John Weins Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154176 | John Wesley Osborne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154176 | John Wesley Osborne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154176 | John Wesley Osborne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206105 | JOHN WIENEKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206105 | JOHN WIENEKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200923 | John Wiggins | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200923 | John Wiggins | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144600 | John William Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144600 | John William Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143814 | John William England | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143814 | John William England | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196636 | John William Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196636 | John William Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196636 | John William Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232098 | John William McGehee and Kate A. McGehee, Revocable Trust Dated August 23, 2005 | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5924582 | John Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924584 | John Williams | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5924586 | John Williams | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145762 | John Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145762 | John Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906050 | John Wilson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947699 | John Wilson | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7224719 | John Woo, individually and on behalf of the John and Nancy Woo 1991 Family Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197906 | JOHN WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197906 | JOHN WRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142071 | John Wright Hafner III | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142071 | John Wright Hafner III | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175058 | John Wulff | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175058 | John Wulff | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175058 | John Wulff | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5924587 | John Yates | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924588 | John Yates | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924590 | John Yates | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192952 | JOHN ZIEGLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192952 | JOHN ZIEGLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5003036 | John, Adrian | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181838 | John, Adrian Irvin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181838 | John, Adrian Irvin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181839 | John, Adrian Nicholas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181839 | John, Adrian Nicholas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181840 | John, Coletta Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181840 | John, Coletta Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003076 | John, Colette | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7257439 | John, Dolly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008602 | John, Dolly Katherine | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008603 | John, Dolly Katherine | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976402 | John, Dolly Katherine | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976403 | John, Dolly Katherine | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183121 | John, Godfrey Luke | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183121 | John, Godfrey Luke | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183122 | John, Koeya Lavern Fern | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183122 | John, Koeya Lavern Fern | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183269 | John, Sr., Haughton Gabriel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183269 | John, Sr., Haughton Gabriel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158534 | JOHNASEN, BILL WADE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7191801 | Johnasen, Rose Marie | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7188421 | Johnathan C Ryan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188421 | Johnathan C Ryan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175321 | Johnathan Cole Ahlswede | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175321 | Johnathan Cole Ahlswede | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175321 | Johnathan Cole Ahlswede | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193645 | JOHNATHAN CRAMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193645 | JOHNATHAN CRAMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924591 | Johnathan Hancock-Penn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924593 | Johnathan Hancock-Penn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5924594 | Johnathan Hancock-Penn | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188422 | Johnathan Hancock-Penn | James P Frantz, Attorney, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188422 | Johnathan Hancock-Penn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326378 | Johnathan Lee Owens | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7326378 | Johnathan Lee Owens | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7299407 | Johnathan Starr Jr (Johnathan Starr, Parent) | Frantz, James P, 402 West Broadway Suite. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164426 | JOHNATHAN WILSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164426 | JOHNATHAN WILSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188423 | Johnathon Greenwood (Joseph Greenwood, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188423 | Johnathon Greenwood (Joseph Greenwood, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321267 | Johnathon Greenwood (Joseph Greenwood, Parent) | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144983 | Johnathon Kyle Earnest | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144983 | Johnathon Kyle Earnest | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165886 | Johnathon Mason | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165886 | Johnathon Mason | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168568 | JOHNEN, AARON M | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168569 | JOHNEN, CINDY R | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152468 | Johnie Arion Jackson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152468 | Johnie Arion Jackson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152468 | Johnie Arion Jackson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177140 | Johnnie  Rhoades | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177140 | Johnnie  Rhoades | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962894 | Johnnie Burns | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962895 | Johnnie Burns | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962897 | Johnnie Burns | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189465 | Johnnie Sunny Rhoades | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189465 | Johnnie Sunny Rhoades | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243018 | Johnnson, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195808 | Johnny Angel Duran | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195808 | Johnny Angel Duran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195808 | Johnny Angel Duran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924601 | Johnny D. Driskill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924602 | Johnny D. Driskill | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924604 | Johnny D. Driskill | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5962903 | Johnny Duran | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962904 | Johnny Duran | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962907 | Johnny Duran | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7177067 | Johnny Lee Hamilton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183817 | Johnny Lee Hamilton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183817 | Johnny Lee Hamilton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195932 | Johnny Mack Farris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195932 | Johnny Mack Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195932 | Johnny Mack Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188424 | Johnny Middleton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188424 | Johnny Middleton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464088 | Johnny Middleton Individually and DBA Middleton's Carpet Cleaning | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904883 | Johnny Miller | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908449 | Johnny Miller | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7141803 | Johnny R Perez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141803 | Johnny R Perez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952287 | Johnny Rice | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952288 | Johnny Rice | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952289 | Johnny Rice | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952291 | Johnny Rice | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145984 | Johnny Rice | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145984 | Johnny Rice | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7188425 | Johnny Ridge | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188425 | Johnny Ridge | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924611 | Johnny Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924612 | Johnny Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924615 | Johnny Smith | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195041 | Johnny Steven Farris | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195041 | Johnny Steven Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195041 | Johnny Steven Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152441 | Johnny Wasson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152441 | Johnny Wasson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327821 | JOHNNY YORK | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5014118 | Johnpeer, Douglas | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167639 | JOHNPEER, DOUGLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905241 | John-Robert Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7468247 | Johns, Katherine  Ishii | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288641 | Johns, Mitchell | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297033 | Johns, Mitchell | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298106 | Johns, Rebecca L | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 , San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164868 | JOHNS, WISAM | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185287 | JOHNS, WISAM | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185287 | JOHNS, WISAM | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185287 | JOHNS, WISAM | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2090 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2091 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160297 | JOHNSEN FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160297 | JOHNSEN FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160296 | JOHNSEN, CARL ADOLPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160296 | JOHNSEN, CARL ADOLPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7329379 | Johnsen, Catherine | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168570 | JOHNSEN, RANDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014116 | Johnsen, Randy and Sally | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168571 | JOHNSEN, SALLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176470 | Johnsen, Sigurd | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176470 | Johnsen, Sigurd | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158032 | Johnson , Bradford | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7326868 | Johnson , Melissa Sue | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326868 | Johnson , Melissa Sue | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327619 | Johnson C. Miin, D.D.S., Inc. | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197193 | Johnson Clark | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7197193 | Johnson Clark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7197193 | Johnson Clark | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468602 | Johnson Family Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195267 | Johnson Real Estate | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195267 | Johnson Real Estate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195267 | Johnson Real Estate | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220341 | Johnson Sr., James | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5014842 | Johnson, Aaron and Linda | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7255562 | Johnson, Amanda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184925 | JOHNSON, ANDREA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7164005 | JOHNSON, ANNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160326 | JOHNSON, ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182961 | Johnson, Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182961 | Johnson, Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474602 | Johnson, Ariana Marie Jenae | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160305 | JOHNSON, AURORA RHIANNON MARRIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160305 | JOHNSON, AURORA RHIANNON MARRIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328235 | Johnson, Aurora Rhiannon Marria | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324642 | Johnson, Bailey Ann | Greg Skikos, Skikos Law, One Sansome Street # 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7335105 | Johnson, Bailey Ann | Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7222256 | Johnson, Barbara P. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187098 | Johnson, Beth | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7279695 | Johnson, Bill | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7279324 | Johnson, Brandy Lyn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5938025 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938026 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7217892 | Johnson, Bryan D | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273866 | Johnson, Bryan Spencer | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207414 | Johnson, Candy Elaine | Steve Skikos, 1 Sansome Street, 28th floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190497 | Johnson, Cathy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190497 | Johnson, Cathy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305501 | Johnson, Cheryl Ruth | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7150461 | Johnson, Ciera | Michael S. Feinerg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7150461 | Johnson, Ciera | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7293571 | Johnson, Cynthia Gay | Bagdasarian, regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293571 | Johnson, Cynthia Gay | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160298 | JOHNSON, CYNTHIA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160298 | JOHNSON, CYNTHIA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280870 | Johnson, Cynthia S. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7227844 | Johnson, Daniel | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7340245 | Johnson, Daniel Patrick | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7174596 | JOHNSON, DARREN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174596 | JOHNSON, DARREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009833 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164098 | JOHNSON, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7283302 | Johnson, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478066 | Johnson, Donald Blair | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175689 | JOHNSON, DONALD BLAIR | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175689 | JOHNSON, DONALD BLAIR | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315143 | Johnson, Donna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315143 | Johnson, Donna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160648 | JOHNSON, DONNA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160648 | JOHNSON, DONNA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475615 | Johnson, Donna Marie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475615 | Johnson, Donna Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7204725 | Johnson, Donnell Marquis | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7240737 | Johnson, Dora | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7242814 | Johnson, Dorla | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7220508 | Johnson, Douglas R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7208269 | Johnson, Edward | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7277342 | Johnson, Erin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7479954 | Johnson, Eva Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479954 | Johnson, Eva Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160314 | JOHNSON, EVELYN KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160314 | JOHNSON, EVELYN KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193958 | Johnson, Frances | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7220199 | Johnson, Frances | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211505 | JOHNSON, FRANCES | FRANTZ LAW GROUP, APLC, JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258731 | Johnson, Gene Leon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258731 | Johnson, Gene Leon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180515 | Johnson, Gina | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7246400 | Johnson, Gina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322121 | Johnson, Gina R | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322121 | Johnson, Gina R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272034 | Johnson, Glen | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179234 | Johnson, Grady L. and Valerie L. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7338000 | Johnson, Gregory M. | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160327 | JOHNSON, HILARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160327 | JOHNSON, HILARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186988 | Johnson, Holly Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186988 | Johnson, Holly Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206149 | JOHNSON, IRENE LOUISE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462674 | JOHNSON, IRENE LOUISE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462674 | JOHNSON, IRENE LOUISE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074413 | Johnson, James D. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7182855 | Johnson, James Edmund | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182855 | Johnson, James Edmund | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470378 | Johnson, James R. | Joseph M. Early, III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470378 | Johnson, James R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7312564 | Johnson, Jared | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312564 | Johnson, Jared | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160300 | JOHNSON, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160300 | JOHNSON, JASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187086 | Johnson, Jeffrey | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7274599 | Johnson, Jeffrey Franklin | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160306 | JOHNSON, JEREMIAH EVAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160306 | JOHNSON, JEREMIAH EVAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244592 | Johnson, Jerrod | Amanda L Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302904 | Johnson, Jesse | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7292100 | Johnson, Jessica Lynn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292851 | Johnson, Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7202903 | Johnson, John | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949425 | Johnson, Joseph | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7235779 | Johnson, Joseph C. | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7314111 | Johnson, June | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467697 | Johnson, Kaelani | Joseph M. Earley, 2651 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475326 | Johnson, Kaelani | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475326 | Johnson, Kaelani | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479579 | Johnson, Karen D | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479579 | Johnson, Karen D | Paige N. Bolt, 2561 California Park Dr. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193959 | Johnson, Kathy | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189323 | JOHNSON, KEITH R | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189323 | JOHNSON, KEITH R | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999008 | Johnson, Ken Evan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008606 | Johnson, Ken Evan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938028 | Johnson, Ken Evan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938029 | Johnson, Ken Evan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174597 | JOHNSON, KEN EVAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174597 | JOHNSON, KEN EVAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160307 | JOHNSON, KEVAN DYAN ALEZANDRIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160307 | JOHNSON, KEVAN DYAN ALEZANDRIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193960 | Johnson, Kevin | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243207 | Johnson, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193961 | Johnson, Laura | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7298521 | Johnson, Liduina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324998 | Johnson, Linda | Gregory Thomas Skikos, One Sansome St Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166302 | JOHNSON, LINDA ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166302 | JOHNSON, LINDA ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164100 | JOHNSON, LINDSEY LEE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160309 | JOHNSON, LOUIS ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160309 | JOHNSON, LOUIS ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242031 | Johnson, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208826 | Johnson, Lynn M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190605 | JOHNSON, MARIANNE MARIE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7463233 | Johnson, Marianne Marie | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7190152 | Johnson, Marianne Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190152 | Johnson, Marianne Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171211 | Johnson, Mark | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7300594 | Johnson, Mary Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468505 | Johnson, Mary Catherine | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190553 | Johnson, Maureen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190553 | Johnson, Maureen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150564 | Johnson, Melia Adell | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7150564 | Johnson, Melia Adell | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7249962 | Johnson, Melody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160311 | JOHNSON, MERLYN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160311 | JOHNSON, MERLYN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005352 | Johnson, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 7139437 | Johnson, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7169753 | JOHNSON, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7207182 | Johnson, Michael | James P. Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251030 | Johnson, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181843 | Johnson, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181843 | Johnson, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217165 | Johnson, Michael | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189322 | JOHNSON, MICHELLE JEANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189322 | JOHNSON, MICHELLE JEANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7157942 | Johnson, Nancy Ann | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora. Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7462274 | Johnson, Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462274 | Johnson, Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6176948 | Johnson, Peggy | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7475125 | Johnson, Peggy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234933 | Johnson, Penny A | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7160312 | JOHNSON, PHYLLIS M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160312 | JOHNSON, PHYLLIS M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222193 | Johnson, Rachel L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7171586 | Johnson, Raina | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7189357 | JOHNSON, REBECCA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189357 | JOHNSON, REBECCA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7303948 | Johnson, Renee M. | Jack W. Weaver , Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7462038 | Johnson, Rhonda | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462038 | Johnson, Rhonda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160323 | JOHNSON, RICHARD ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160323 | JOHNSON, RICHARD ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249464 | Johnson, Roberta | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7248558 | Johnson, Robin | Corey, Luzaich, de Ghetaldi & RIddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186989 | Johnson, Robin Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186989 | Johnson, Robin Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160325 | JOHNSON, ROSEMARIE LEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160325 | JOHNSON, ROSEMARIE LEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208468 | Johnson, Sandra | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187076 | Johnson, Sarah | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7164004 | JOHNSON, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7172894 | Johnson, Sherry | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7071843 | Johnson, Socorra | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 4949267 | Johnson, Stephanie | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7167640 | JOHNSON, STEVEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462303 | Johnson, Steven Patrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462303 | Johnson, Steven Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164101 | JOHNSON, SUSAN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7316433 | JOHNSON, SUSAN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269013 | Johnson, Suzanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189150 | Johnson, Tait Curtis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301574 | Johnson, Tait Curtis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312246 | Johnson, Tait Curtis | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186621 | JOHNSON, TAMMY JEAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170772 | JOHNSON, TERRI LYNNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170772 | JOHNSON, TERRI LYNNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160329 | JOHNSON, TERRY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160329 | JOHNSON, TERRY SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273521 | Johnson, Tracy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462725 | JOHNSON, TREVOR LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462725 | JOHNSON, TREVOR LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487181 | Johnson, Trisha A. | Joseph M. Earley, III, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487181 | Johnson, Trisha A. | Paige N. Boldt, 2561 California Park Dr, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285037 | Johnson, Trisha Ann | Joseph M. Earley III, 2561 California Park Drive,Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285037 | Johnson, Trisha Ann | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480682 | Johnson, Trisha Ann | Law Offices of Joseph M. Earley III, Joseph M. Earley and Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480682 | Johnson, Trisha Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949264 | Johnson, Tyler | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7152267 | Johnson, Tyler S. and Stephanie L. | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Ste 215, Solana Beach, CA 92075 |
| 7464076 | Johnson, Vera Darlene | Skikos Crawford Skikos Joseph LLP, Matthew Skikos , One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7167641 | JOHNSON, WENDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7216650 | Johnson, William | Frantz Law Group, APLC, JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286047 | Johnson, William | Edelson PC, Rafey Balabanian, 123 Townsend Street suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7479812 | Johnson , William | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7289681 | Johnston , Benjamin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289681 | Johnston , Benjamin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325282 | Johnston , Laurie | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193962 | Johnston, Aimee | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160330 | JOHNSTON, AIMEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160330 | JOHNSTON, AIMEE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193963 | Johnston, Carmen | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183798 | Johnston, Charles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183798 | Johnston, Charles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266483 | Johnston, Charles | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193964 | Johnston, David | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160331 | JOHNSTON, DAVID RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160331 | JOHNSTON, DAVID RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183896 | Johnston, Douglas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292034 | Johnston, Douglas | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7233939 | Johnston, Earl | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7288074 | Johnston, Hannah | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304204 | Johnston, Hannah | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304204 | Johnston, Hannah | Joseph M. Early III, 2561 California park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311557 | Johnston, Hannah | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311557 | Johnston, Hannah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160333 | JOHNSTON, HEIDI MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160333 | JOHNSTON, HEIDI MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183125 | Johnston, Janett Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183125 | Johnston, Janett Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159349 | JOHNSTON, JIMMY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159349 | JOHNSTON, JIMMY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183897 | Johnston, Joanne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183897 | Johnston, Joanne | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293612 | Johnston, Joanne | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293612 | Johnston, Joanne | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160336 | JOHNSTON, JUSTIN JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160336 | JOHNSTON, JUSTIN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160338 | JOHNSTON, KARL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160338 | JOHNSTON, KARL WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160334 | JOHNSTON, KERRY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160334 | JOHNSTON, KERRY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192448 | JOHNSTON, LISA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160339 | JOHNSTON, LYNNE CAROL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160339 | JOHNSTON, LYNNE CAROL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160332 | JOHNSTON, MARIA DEL CARMEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160332 | JOHNSTON, MARIA DEL CARMEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317745 | Johnston, Mary E | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317745 | Johnston, Mary E | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2098 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2099 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287882 | Johnston, Mary E. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183126 | Johnston, Quentin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183126 | Johnston, Quentin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247830 | Johnston, Rodney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252034 | Johnstone, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304903 | Johnstone, Debra Lynn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189182 | Johnstone, Thomas Patrick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257525 | Johnstone, Thomas Patrick | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312638 | Johnstone, Thomas Patrick | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188426 | Johny Kozak | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188426 | Johny Kozak | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924616 | Joi-In Borges | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924617 | Joi-In Borges | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924619 | Joi-In Borges | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292933 | Joinville, Clara Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL CAMINO REAL, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165797 | Jolanda Like | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140826 | Jolane Dale Schneider | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140826 | Jolane Dale Schneider | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906091 | Jolane Schneider | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909479 | Jolane Schneider | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7190853 | Jolane Schneider 2011 Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190853 | Jolane Schneider 2011 Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145402 | Joleen Roberta Georgiou | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145402 | Joleen Roberta Georgiou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143126 | Jolene B. Dunavant | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143126 | Jolene B. Dunavant | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152582 | Jolene Heather Nijim | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152582 | Jolene Heather Nijim | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152582 | Jolene Heather Nijim | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5962917 | Jolene Keillor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962918 | Jolene Keillor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962922 | Jolene Keillor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169034 | Jolene King Arnold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194939 | Jolene King Arnold | Joseph M. Earley, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462257 | Jolene King Arnold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462257 | Jolene King Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924624 | Jolene L. Green | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924625 | Jolene L. Green | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924628 | Jolene L. Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7168895 | Jolene L. King | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168895 | Jolene L. King | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188427 | Jolene Swiska | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188427 | Jolene Swiska | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199062 | Jolene Wanita Gibson | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199062 | Jolene Wanita Gibson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177210 | Joline  Burnette | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183958 | Joline  Burnette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183958 | Joline  Burnette | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239616 | Jolley Sr., Merrill | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173869 | JOLLEY, AMBER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7268098 | Jolley, Cindy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149115 | Jolley, Joan Dorothy | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7173868 | JOLLEY, JR., MERRILL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7265144 | Jolley, Jr., Merrill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282410 | Jolley, Merrill | Edelson PC, Rafey Balabanian, 123 Townsend St Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7323054 | Jolley, Olivia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323054 | Jolley, Olivia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186717 | Jolliffe, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186717 | Jolliffe, James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158946 | JOLLY AKA MURPHY, HEIDI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158946 | JOLLY AKA MURPHY, HEIDI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7250432 | Jolly, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4946989 | Jolly, Heidi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948382 | Jolly, Jordan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948379 | Jolly, Logan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948373 | Jolly, Nichole | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196214 | Jolon M & Michael J Wagner Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196214 | Jolon M & Michael J Wagner Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196215 | JOLON MARIE WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196215 | JOLON MARIE WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185133 | JOLY, BRUCE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7199182 | Jon  Adam Nattress | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199182 | Jon  Adam Nattress | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142629 | Jon  R Lawson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142629 | Jon  R Lawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189594 | Jon Alan Carter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189594 | Jon Alan Carter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174918 | Jon Banwellund | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174918 | Jon Banwellund | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174918 | Jon Banwellund | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153091 | Jon D. Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153091 | Jon D. Nelson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153091 | Jon D. Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200036 | Jon Doyle, individually and o/b/o the Jon and Charlotte Doyle Revocable Trust dated June 18, 2007 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200036 | Jon Doyle, individually and o/b/o the Jon and Charlotte Doyle Revocable Trust dated June 18, 2007 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206058 | Jon Doyle, individually and on behalf of John and Chalottle Doyle Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206058 | Jon Doyle, individually and on behalf of John and Chalottle Doyle Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145662 | Jon Edward Munstock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145662 | Jon Edward Munstock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145644 | Jon Eric Mishmash | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145644 | Jon Eric Mishmash | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945033 | Jon Frieseke | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948341 | Jon Frieseke | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7199678 | JON H GATES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199678 | JON H GATES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191676 | Jon H. Gates, individually and d/b/a Moonstone Publishing | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154141 | Jon Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154141 | Jon Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154141 | Jon Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197812 | JON JASON MCWILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197812 | JON JASON MCWILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145617 | Jon Jerome Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145617 | Jon Jerome Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924630 | Jon Kiefer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924631 | Jon Kiefer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144598 | Jon Langley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144598 | Jon Langley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945026 | Jon Mallon | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948335 | Jon Mallon | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7145847 | Jon Mallon and Julia Stamps Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5924635 | Jon Oliver | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924637 | Jon Oliver | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924639 | Jon Oliver | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7249498 | Jon P Remalia | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152783 | Jon Paul Roberts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152783 | Jon Paul Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152783 | Jon Paul Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2103 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143527 | Jon Phillip Trojanowski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143527 | Jon Phillip Trojanowski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962938 | Jon R. Lawson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962939 | Jon R. Lawson | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5962940 | Jon R. Lawson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962941 | Jon R. Lawson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924644 | Jon Reek | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924645 | Jon Reek | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5924646 | Jon Reek | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7142532 | Jon Remalia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142532 | Jon Remalia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153551 | Jon Richard Rowland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153551 | Jon Richard Rowland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153551 | Jon Richard Rowland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193110 | Jon Robert Powasnick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193110 | Jon Robert Powasnick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962946 | Jon Rosenstiel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962947 | Jon Rosenstiel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962950 | Jon Rosenstiel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143406 | Jon S Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143406 | Jon S Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459286 | Jon S. Powell and Theresa J. Powell, Co-Trustees of the Jon and Theresa Powell Family Trust, U/A dated Feb 4, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144525 | Jon Sander | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144525 | Jon Sander | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902262 | Jon Shaver, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906276 | Jon Shaver, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905540 | Jon Shepherd | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143426 | Jon Todd Tripp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143426 | Jon Todd Tripp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194452 | JON VANDERZANDEN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194452 | JON VANDERZANDEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962951 | Jon Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962952 | Jon Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962955 | Jon Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5906059 | Jon Wolford | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909452 | Jon Wolford | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140927 | Jon Wolford | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140927 | Jon Wolford | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962956 | Jona Than R. Detro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962957 | Jona Than R. Detro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962959 | Jona Than R. Detro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5924662 | Jona Than S. Afflerbach | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924663 | Jona Than S. Afflerbach | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924665 | Jona Than S. Afflerbach | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188428 | Jonah Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188428 | Jonah Smith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292799 | Jonas, Jean Paul | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7469733 | Jonas, Russell James | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153962 | Jonathan M Garvey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153962 | Jonathan M Garvey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153962 | Jonathan M Garvey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073896 | Jonathan & Jennifer Morgan | Tosdal Law Firm, Thomas Lee Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462613 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462613 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2104 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2105 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153411 | Jonathan Arthur Louis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153411 | Jonathan Arthur Louis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153411 | Jonathan Arthur Louis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142290 | Jonathan Austin Bevier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142290 | Jonathan Austin Bevier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192459 | JONATHAN BARNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192459 | JONATHAN BARNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184411 | Jonathan Beasley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184411 | Jonathan Beasley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197567 | Jonathan Ben Steele | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197567 | Jonathan Ben Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462614 | Jonathan Ben Steele | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462614 | Jonathan Ben Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962967 | Jonathan Bujor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962968 | Jonathan Bujor | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5962970 | Jonathan Bujor | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188429 | Jonathan Carlson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188429 | Jonathan Carlson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199730 | JONATHAN CARTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199730 | JONATHAN CARTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197809 | JONATHAN CHARLES HERL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197809 | JONATHAN CHARLES HERL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141870 | Jonathan Charles Sloves | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141870 | Jonathan Charles Sloves | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903142 | Jonathan Cohen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907050 | Jonathan Cohen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn P. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7267274 | Jonathan Cohen and Julie Cohen, Co-Trustees of the Jonathan and Julie Cohen Family Trust (A Revocable Trust Created by a Declaration of Trust dated December 15, 2005) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193656 | JONATHAN CRUTCHFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2106 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7193656 | JONATHAN CRUTCHFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168911 | Jonathan D Chesser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168911 | Jonathan D Chesser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194742 | Jonathan David Chesser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462140 | Jonathan David Chesser | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462140 | Jonathan David Chesser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143453 | Jonathan Deitrick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143453 | Jonathan Deitrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143440 | Jonathan Eric Muller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143440 | Jonathan Eric Muller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166014 | Jonathan Fillbach | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166014 | Jonathan Fillbach | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166015 | Jonathan Fillbach, Trustee of the Nadia I Fillbach Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166015 | Jonathan Fillbach, Trustee of the Nadia I Fillbach Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962971 | Jonathan Frankum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962972 | Jonathan Frankum | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5962974 | Jonathan Frankum | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7325571 | Jonathan Frey, as trustee of the Jonathan M. Frey and Katrina V. L. Frey 2016 Trust | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184331 | Jonathan Garrett Parsons | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184331 | Jonathan Garrett Parsons | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199637 | JONATHAN H PECK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199637 | JONATHAN H PECK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924676 | Jonathan Hanasab | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924677 | Jonathan Hanasab | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924680 | Jonathan Hanasab | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188430 | Jonathan Huth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188430 | Jonathan Huth | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188431 | Jonathan Huth II (Elizabeth Workman, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7320567 | Jonathan Huth II (Elizabeth Workman, Parent) | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140797 | Jonathan Isadore Edward Reiter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140797 | Jonathan Isadore Edward Reiter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183670 | Jonathan K. Rapozo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183670 | Jonathan K. Rapozo | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143778 | Jonathan Keith Mattern | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143778 | Jonathan Keith Mattern | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290675 | Jonathan Lee Hurst and Beverly Dawn Hurst, Trustees of the Jon and Bev Hurst Trust dated June 12, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327050 | Jonathan lorraine Noel | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327050 | Jonathan lorraine Noel | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141037 | Jonathan Martinez Gutierrez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141037 | Jonathan Martinez Gutierrez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324766 | Jonathan Maves, and family | Greg Skikos, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175192 | Jonathan Mennucci | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175192 | Jonathan Mennucci | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175192 | Jonathan Mennucci | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193318 | JONATHAN MULLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193318 | JONATHAN MULLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5962980 | Jonathan Nichols | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962981 | Jonathan Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5962983 | Jonathan Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906019 | Jonathan Pettibone-Weare | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909424 | Jonathan Pettibone-Weare | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7192865 | JONATHAN POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192865 | JONATHAN POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175618 | Jonathan R. Thomson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175618 | Jonathan R. Thomson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175618 | Jonathan R. Thomson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5962986 | Jonathan Reavis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5962987 | Jonathan Reavis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5962988 | Jonathan Reavis | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905099 | Jonathan Reiter | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908643 | Jonathan Reiter | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152566 | Jonathan Robert Tyler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152566 | Jonathan Robert Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152566 | Jonathan Robert Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140918 | Jonathan Robert Westphal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140918 | Jonathan Robert Westphal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5962989 | Jonathan Ruiz | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153148 | Jonathan Scott Schneider | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153148 | Jonathan Scott Schneider | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153148 | Jonathan Scott Schneider | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143059 | Jonathan Silberisen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143059 | Jonathan Silberisen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194360 | JONATHAN SILBERISEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194360 | JONATHAN SILBERISEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169015 | Jonathan Slaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169015 | Jonathan Slaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184448 | Jonathan Starr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184448 | Jonathan Starr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188432 | Jonathan Starr Jr (Jonathan Starr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188432 | Jonathan Starr Jr (Jonathan Starr, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903727 | Jonathan Storie | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7196217 | JONATHAN T LAM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196217 | JONATHAN T LAM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184494 | Jonathan Walton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184494 | Jonathan Walton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902546 | Jonathan Westphal | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944806 | Jonathan Westphal | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5924691 | Jonathan Whittington-Brown | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924692 | Jonathan Whittington-Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7159042 | Jonathan Whittington's Fine Art Printing | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5944922 | Jonathan Wilhelm | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948242 | Jonathan Wilhelm | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5924696 | Jonathon Willis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462571 | Jondea C Erisman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462571 | Jondea C Erisman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197345 | Jondea E Erisman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197345 | Jondea E Erisman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197345 | Jondea E Erisman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478594 | Jones , Danielle | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478594 | Jones , Danielle | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196641 | Jones Family Trust d. 4/16/2015 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196641 | Jones Family Trust d. 4/16/2015 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196641 | Jones Family Trust d. 4/16/2015 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239434 | Jones Family Trust, Dated May 25, 2005 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7458639 | Jones M.D, Helmuth | Wilcoxen Callaham, LLP, Drew M Widders, 2114 K Street, Sacramento , CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7200917 | Jones Ron and Jody Revocable Inter Vivos Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200917 | Jones Ron and Jody Revocable Inter Vivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200494 | JONES, ALAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200494 | JONES, ALAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186910 | Jones, Alehxa Charnae Antoinette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186910 | Jones, Alehxa Charnae Antoinette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321486 | Jones, Amanda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321486 | Jones, Amanda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182622 | JONES, AMELIA | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182622 | JONES, AMELIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182621 | JONES, ANDREW | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182621 | JONES, ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160341 | JONES, ANNA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160341 | JONES, ANNA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7278102 | Jones, Antonette | Edelson PC, Rafey Balabanian (Attorney), 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159224 | JONES, BABETTE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7159224 | JONES, BABETTE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7166218 | JONES, BART EVAN, individually and as trustee of the Bart E. Jones Trust of February 27, 2003 | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7161515 | JONES, BRANDON SHAMAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161515 | JONES, BRANDON SHAMAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202055 | Jones, Briana Jade | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7319833 | Jones, Bruce Mattson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322183 | Jones, Bruce Mattson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322183 | Jones, Bruce Mattson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236105 | Jones, Charles Cecil | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7159170 | JONES, CHRISTINE LYNNE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159170 | JONES, CHRISTINE LYNNE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185603 | JONES, CHRISTOPHER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185603 | JONES, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7289915 | Jones, Christopher David | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182624 | Jones, Christopher Lee | Singleton Law Firm, Gerald Singleton,, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182624 | Jones, Christopher Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144934 | Jones, Cynthia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144934 | Jones, Cynthia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7275449 | Jones, Dallas | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7212470 | Jones, Dan | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7232736 | Jones, Dean F. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7241218 | Jones, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186062 | JONES, EDWIN LESLIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186062 | JONES, EDWIN LESLIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7484678 | Jones, Elijah L. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 Watt Avenue , Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7484678 | Jones, Elijah L. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6183708 | Jones, Elizabeth | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183708 | Jones, Elizabeth | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7159300 | JONES, ETHEL LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159300 | JONES, ETHEL LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7275611 | Jones, Forest Thomas | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193965 | Jones, Gayle | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168573 | JONES, GERRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164462 | JONES, GREGORY BRYANT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7225789 | Jones, Gretchen E. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7302451 | Jones, Griffith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302451 | Jones, Griffith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276667 | Jones, Heidi Lynn | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276667 | Jones, Heidi Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255604 | Jones, Helina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296450 | Jones, Helmuth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484252 | Jones, Holly C. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7484252 | Jones, Holly C. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7300756 | Jones, Jacob Joseph | Frantz,James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231736 | Jones, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338067 | JONES, JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7310970 | Jones, James Paul | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318677 | Jones, James Paul | John C Cox, 70 Stony point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7318677 | Jones, James Paul | Paige N Boldt , 70 Stony Point, Ste. A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7258791 | Jones, Janie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190425 | Jones, Jennifer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190425 | Jones, Jennifer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185385 | JONES, JENNY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7171183 | Jones, Jerri L. | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7458629 | Jones, Jerri L. | Wilcoxen Callaham, LLP , Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7311555 | Jones, JoEllen | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311555 | Jones, JoEllen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194997 | JONES, JOHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7194997 | JONES, JOHN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7263977 | Jones, John | Engstrom, Lipscomb & Lack, Daniel G. Whalen, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7235642 | Jones, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166201 | JONES, JULIA MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7241863 | Jones, Julie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145720 | JONES, KARLEE J | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7146524 | Jones, Kelly | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7461634 | Jones, Kenneth E. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461634 | Jones, Kenneth E. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193971 | Jones, Krisha | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244660 | Jones, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2111 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2112 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7268978 | Jones, Laurel | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324327 | Jones, Laurie | James P. Frantz, Esq, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325195 | Jones, Laurie | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325195 | Jones, Laurie | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7148603 | Jones, Leland | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185975 | JONES, LEWIS ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185975 | JONES, LEWIS ALLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4948672 | Jones, Lyndi Kay | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7150876 | Jones, Lyndi Kay | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7191327 | Jones, M.D., Jelmuth | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7458954 | Jones, M.D., Sydney | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7164463 | JONES, MARCI | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193966 | Jones, Mark | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7305059 | Jones, Mark Ray | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190339 | Jones, Mark Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190339 | Jones, Mark Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158576 | JONES, MARK STEVEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4999010 | Jones, Mary | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5938031 | Jones, Mary | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158621 | JONES, MARY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159074 | JONES, MARY S | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159074 | JONES, MARY S | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7272085 | Jones, Maryanne | James P Frantz, 402 West Broadway Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005355 | Jones, Melissa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181844 | Jones, Melissa Jane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181844 | Jones, Melissa Jane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318576 | Jones, Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318576 | Jones, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274224 | Jones, Michael Robert | Frantz Law Group, APLC, James P Frantz, 402 W Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175776 | JONES, MICHELE ALENE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462689 | JONES, MICHELE ALENE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7462689 | JONES, MICHELE ALENE | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471185 | Jones, Millie Charles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7471185 | Jones, Millie Charles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071486 | Jones, Nicholas | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7315897 | Jones, Nicholas Matthew | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307040 | Jones, Nicki | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172382 | Jones, Norman Allen | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7273142 | Jones, Paulette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232003 | Jones, Ranae | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307213 | Jones, Rebecca Ann | Frantz, James P, 402 West  Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193968 | Jones, Richard | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159068 | JONES, RICHARD E | RICHARD JONES, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7293902 | Jones, Rick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159069 | JONES, RICKY EUGENE LEE | RICKY JONES, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185968 | JONES, ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185968 | JONES, ROBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7271022 | Jones, Robert | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160345 | JONES, ROBERT LEVI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160345 | JONES, ROBERT LEVI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216805 | Jones, Ron | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159225 | JONES, SAVANA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159225 | JONES, SAVANA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7270013 | Jones, Sharayah Ann | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270013 | Jones, Sharayah Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268300 | Jones, Sharon  L. | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235336 | Jones, Sierra Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182968 | Jones, Sr., Michael Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182968 | Jones, Sr., Michael Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160346 | JONES, STEPHEN WARNER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160346 | JONES, STEPHEN WARNER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187078 | Jones, Susan | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182623 | Jones, Svetlana | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182623 | Jones, Svetlana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260616 | Jones, Tamika | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170053 | JONES, TERESA | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170053 | JONES, TERESA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7275279 | Jones, Terri | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193973 | Jones, Terry | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145724 | JONES, TERRY JAY | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7296187 | Jones, Timothy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street Suite 100, San Francisco , CA 94107 |
| 7145725 | JONES, TINA M | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7327309 | Jones, Tina Marie | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327309 | Jones, Tina Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947994 | Jones, Torri | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158947 | JONES, TORRI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158947 | JONES, TORRI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160347 | JONES, TRISTYN WILLIAMS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160347 | JONES, TRISTYN WILLIAMS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189849 | Jones, Troy Bernard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189849 | Jones, Troy Bernard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325822 | Jones, Tyden | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325822 | Jones, Tyden | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279667 | Jones, Tyler | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302417 | Jones, Victoria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159223 | JONES, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159223 | JONES, WILLIAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7185977 | JONES/NIXON LIVING TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185977 | JONES/NIXON LIVING TRUST | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7194395 | JONI K STELLAR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194395 | JONI K STELLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141641 | Joni L Kozak | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141641 | Joni L Kozak | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7310470 | Joni Lynn Taylor Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904215 | Joni Severson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907919 | Joni Severson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7154387 | Jonna Lynn Padgett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154387 | Jonna Lynn Padgett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154387 | Jonna Lynn Padgett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5962997 | Jona Ray-Lynn Rodriguez | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5962998 | Jona Ray-Lynn Rodriguez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5962999 | Jona Ray-Lynn Rodriguez | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188433 | Jona Ray-Lynn Rodriguez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188433 | Jonna Ray-Lynn Rodriguez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924703 | Jonna Rodriguez | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5924704 | Jonna Rodriguez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924705 | Jonna Rodriguez | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188434 | Jonne Wheaton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188434 | Jonne Wheaton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963007 | Jonni Dungan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963008 | Jonni Dungan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963010 | Jonni Dungan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188435 | Jonnie Dean Cole | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188435 | Jonnie Dean Cole | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924711 | Jonnie Roberson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924712 | Jonnie Roberson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924715 | Jonnie Roberson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7261717 | Jonsson, Polly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177086 | Joo-Ann  Lao | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183836 | Joo-Ann  Lao | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183836 | Joo-Ann  Lao | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176445 | Jordan  Hubert (Veronica Chavez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181163 | Jordan  Hubert (Veronica Chavez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181163 | Jordan  Hubert (Veronica Chavez, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154044 | Jordan  R Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154044 | Jordan  R Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154044 | Jordan  R Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196642 | Jordan A Kruger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196642 | Jordan A Kruger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196642 | Jordan A Kruger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153733 | Jordan Allan Liles-Job | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153733 | Jordan Allan Liles-Job | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153733 | Jordan Allan Liles-Job | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142266 | Jordan Anthony Allen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142266 | Jordan Anthony Allen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144251 | Jordan Ayres Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144251 | Jordan Ayres Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153796 | Jordan Christopher Maxwell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153796 | Jordan Christopher Maxwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153796 | Jordan Christopher Maxwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144342 | Jordan Edward Stambaugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144342 | Jordan Edward Stambaugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924717 | Jordan Glass | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924718 | Jordan Glass | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924719 | Jordan Glass | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7141624 | Jordan Greenberg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141624 | Jordan Greenberg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7148956 | Jordan Hannah, individually and as Successor in Interest to decedent Roseann Hannah | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905181 | Jordan Heath | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5947004 | Jordan Heath | Dave A. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5949081 | Jordan Heath | Christopher C. Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904426 | Jordan Hubert | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908104 | Jordan Hubert | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels & Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7294518 | Jordan Hubert (Veronica Chavez, Parent) | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188436 | Jordan Huth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188436 | Jordan Huth | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963022 | Jordan Jolly | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963023 | Jordan Jolly | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5963025 | Jordan Jolly | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5924726 | Jordan Maice | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2116 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2117 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924727 | Jordan Maice | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924728 | Jordan Maice | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188437 | Jordan Maice | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188437 | Jordan Maice | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196218 | JORDAN MCMINN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196218 | JORDAN MCMINN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201005 | Jordan Mead | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201005 | Jordan Mead | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188438 | Jordan Michelle Allen (Whitney Allen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188438 | Jordan Michelle Allen (Whitney Allen, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287865 | Jordan Michelle Allen (Whitney Allen, parent) | Frantz, James P, 402 West Broadway Suite. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904879 | Jordan Milholland | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141422 | Jordan Reed Sills | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141422 | Jordan Reed Sills | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188439 | Jordan Robert Lunt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188439 | Jordan Robert Lunt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963031 | Jordan Smoots | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963032 | Jordan Smoots | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963034 | Jordan Smoots | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243332 | Jordan- Victorino, Jamie  Marie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196219 | JORDAN YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196219 | JORDAN YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316770 | Jordan, Arlan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7248152 | Jordan, Bobby | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294688 | Jordan, Cameron | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7307629 | Jordan, Daenel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7272354 | Jordan, Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469013 | Jordan, Dezera | Joseph M Earley III, 2561 Califotnia Park Drive Ste100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469013 | Jordan, Dezera | Paige N Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486773 | Jordan, Dezera | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486773 | Jordan, Dezera | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071964 | Jordan, Evelyn | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5003207 | Jordan, Frank | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7162709 | JORDAN, FRANK, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162709 | JORDAN, FRANK, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7139895 | Jordan, Janet | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7150638 | Jordan, Jordan | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7473389 | Jordan, Kelsey Bernard Smith | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231078 | Jordan, Lauren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205333 | Jordan, Lisa | Northern California Law Group, Joseph Feist, 2611 Esplande, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7186371 | JORDAN, LORRIE | JORDAN'ROLLS, LORRIE, Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7305378 | Jordan, Lorrie | James P Frantz, 402 West Boardway Suite 860, Frantz Law Group APLC, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160990 | Jordan, LORRIE MARCELLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160990 | JORDAN, LORRIE MARCELLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292006 | Jordan, Michele | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268367 | Jordan, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243981 | Jordan, Sherry | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5963035 | Jordon Foxburns | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963036 | Jordon Foxburns | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5963038 | Jordon Foxburns | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7455589 | Jordon, Dezera | 2561 California Park Drive, Ste. 100, Earley, Joseph M., Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455589 | Jordon, Dezera | 2561 California Park Drive, Ste. 100, Boldt, Paige N., Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924740 | Jordonna Leigh Lobese | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924741 | Jordonna Leigh Lobese | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924742 | Jordonna Leigh Lobese | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5924743 | Jordonna Leigh Lobese | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142628 | Jordonna Leigh LoBese | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142628 | Jordonna Leigh LoBese | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176998 | Jorge Cazzueta | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183748 | Jorge Cazzueta | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183748 | Jorge Cazzueta | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325384 | Jorge Canchola | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7142204 | Jorge Luis Santos Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142204 | Jorge Luis Santos Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963043 | Jorge Medina | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963044 | Jorge Medina | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963045 | Jorge Medina | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5963046 | Jorge Medina | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924748 | Jorge Ramires | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924749 | Jorge Ramires | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924752 | Jorge Ramires | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7251266 | Jorgensen, Betsy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251052 | Jorgensen, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168574 | JORGENSEN, JEFFREY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7221729 | Jorgensen, Kirsten | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7222854 | Jorgensen, Victoria A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176070 | JORGENSON, SHAWNA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176070 | JORGENSON, SHAWNA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188440 | Jori Green | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188440 | Jori Green | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205972 | JORI MICHELLE GREEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205972 | JORI MICHELLE GREEN | Skikos, Crawford, Skikos & Joseph LLP , Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP , ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198187 | JORITA LYNN RAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198187 | JORITA LYNN RAY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153009 | Josalyn Vivian Muir | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153009 | Josalyn Vivian Muir | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153009 | Josalyn Vivian Muir | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2119 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154252 | Jose  Agustin  Lara | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154252 | Jose  Agustin  Lara | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154252 | Jose  Agustin  Lara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154251 | Jose  Agustin  Lara, Sr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154251 | Jose  Agustin  Lara, Sr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154251 | Jose  Agustin  Lara, Sr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142196 | Jose  De Jesus Lorenzana | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142196 | Jose  De Jesus Lorenzana | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197270 | Jose  Manolete Martinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197270 | Jose  Manolete Martinez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197270 | Jose  Manolete Martinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145772 | Jose A Moreno Rivadeneyra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145772 | Jose A Moreno Rivadeneyra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145038 | Jose Abarca Solorio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145038 | Jose Abarca Solorio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199714 | JOSE ACEVEDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199714 | JOSE ACEVEDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142258 | Jose Alberto Acuna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142258 | Jose Alberto Acuna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140552 | Jose Alonso Flores Lopez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140552 | Jose Alonso Flores Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963052 | Jose Amaya | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963053 | Jose Amaya | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963055 | Jose Amaya | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462666 | JOSE ANGEL CASTILLO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462666 | JOSE ANGEL CASTILLO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152478 | Jose Antonio Cabrero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152478 | Jose Antonio Cabrero | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152478 | Jose Antonio Cabrero | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924758 | Jose Antonio Hernandez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924759 | Jose Antonio Hernandez | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5924761 | Jose Antonio Hernandez | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153505 | Jose Antonio Recendiz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153505 | Jose Antonio Recendiz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153505 | Jose Antonio Recendiz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2120 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2121 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963061 | Jose Antonio Vasquez Herrera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193437 | JOSE ARELLANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193437 | JOSE ARELLANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205946 | JOSE ARMANDO DOMINGUEZ GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205946 | JOSE ARMANDO DOMINGUEZ GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905296 | Jose Arteaga | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908807 | Jose Arteaga | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140411 | Jose Arteaga | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140411 | Jose Arteaga | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6010259 | Jose Avalos | Mary?Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7198426 | JOSE B GUTIERREZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198426 | JOSE B GUTIERREZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904233 | Jose Ballesteros | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946208 | Jose Ballesteros | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7144565 | Jose Candelario Landeros | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144565 | Jose Candelario Landeros | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193595 | JOSE CASTILLO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193595 | JOSE CASTILLO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162990 | JOSE COSENTINO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162990 | JOSE COSENTINO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903731 | Jose De Jesus Vasquez-Martinez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192699 | JOSE DURAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192699 | JOSE DURAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905307 | Jose Flores-Lopez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947092 | Jose Flores-Lopez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188441 | Jose Galla | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188441 | Jose Galla | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924763 | Jose Galvan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015985 | Jose Galvan and Tonie Cardoza | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199982 | JOSE GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199982 | JOSE GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176649 | Jose Guadalupe Razo | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181367 | Jose Guadalupe Razo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181367 | Jose Guadalupe Razo | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7156089 | Jose Guevara, individually and doing business as American Flooring Solutions | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184024 | Jose Hernandez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184706 | Jose Hernandez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184706 | Jose Hernandez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194771 | Jose Hernandez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462156 | Jose Hernandez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462156 | Jose Hernandez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140820 | Jose Isabel Sanchez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140820 | Jose Isabel Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145040 | Jose Javier Abarca Tapia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145040 | Jose Javier Abarca Tapia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141246 | Jose Jesus Magallanes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141246 | Jose Jesus Magallanes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459508 | Jose Jimenez, Trustee of The Jimenez Family Trust, under Declaration of Trust dated December 12, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196931 | Jose Luis Collado | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196931 | Jose Luis Collado | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196931 | Jose Luis Collado | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141212 | Jose Luis Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141212 | Jose Luis Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192731 | JOSE LUIS GARNICA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192731 | JOSE LUIS GARNICA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144164 | Jose Luis Noriega | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144164 | Jose Luis Noriega | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902436 | Jose Luis Orozco Abarca | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906443 | Jose Luis Orozco Abarca | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152378 | Jose Luis Orozco Abarca | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152378 | Jose Luis Orozco Abarca | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195104 | Jose Luis Sandoval Apolinar | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195104 | Jose Luis Sandoval Apolinar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195104 | Jose Luis Sandoval Apolinar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193126 | Jose Manuel Barrera Escamilla | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193126 | Jose Manuel Barrera Escamilla | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924764 | Jose Mario Avila | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924765 | Jose Mario Avila | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924767 | Jose Mario Avila | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904268 | Jose Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946241 | Jose Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5924768 | Jose Mata | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924769 | Jose Mata | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5924771 | Jose Mata | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174936 | Jose Mata | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174936 | Jose Mata | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174936 | Jose Mata | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905483 | Jose Norberto Natal Garcia | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947222 | Jose Norberto Natal Garcia | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140742 | Jose Norberto Natal Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140742 | Jose Norberto Natal Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192859 | JOSE PLAZOLA (II) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192859 | JOSE PLAZOLA (II) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198229 | JOSE PLAZOLA (II), doing business as Terra Linda Electric | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198229 | JOSE PLAZOLA (II), doing business as Terra Linda Electric | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192861 | JOSE PLAZOLA (III) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192861 | JOSE PLAZOLA (III) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903917 | Jose Razo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7224130 | Jose Reyna Bookkeeping | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5905396 | Jose Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5902570 | Jose Sanchez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906565 | Jose Sanchez | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5906389 | Jose Serrano | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947999 | Jose Serrano | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5924772 | Jose Silvestre Trejo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924773 | Jose Silvestre Trejo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924776 | Jose Silvestre Trejo | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153499 | Jose T. Basaldua | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153499 | Jose T. Basaldua | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153499 | Jose T. Basaldua | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902315 | Jose Topete | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906325 | Jose Topete | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5924777 | Jose Torres | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924778 | Jose Torres | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7176491 | Josef Kyntl | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902822 | Josef Kyntl | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181209 | Josef Kyntl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181209 | Josef Kyntl | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7225551 | Josef Kyntl as the Trustee for The Josef and Jana Kyntl Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92103 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143667 | Josefina Acogido Weaver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143667 | Josefina Acogido Weaver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213478 | Josefina Mirella Mendez Zurita | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213478 | Josefina Mirella Mendez Zurita | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325354 | Jose-Luis Acevedo | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325354 | Jose-Luis Acevedo | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153823 | Joseph Almeida | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153823 | Joseph Almeida | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153823 | Joseph Almeida | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177198 | Joseph Fraguglia | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183946 | Joseph Fraguglia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2125 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183946 | Joseph Fraguglia | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176424 | Joseph Heiney | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181142 | Joseph Heiney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181142 | Joseph Heiney | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177043 | Joseph Miller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177043 | Joseph Miller | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177039 | Joseph Pader | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177039 | Joseph Pader | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200093 | Joseph Plaendler | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200093 | Joseph Plaendler | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177090 | Joseph Regan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177090 | Joseph Regan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177297 | Joseph Reid | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176709 | Joseph Starrett | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165932 | Joseph Wills | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165932 | Joseph Wills | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7482942 | Joseph & Juanita Holdener Family Trust Estate | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5924782 | Joseph A Harder | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924783 | Joseph A Harder | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924786 | Joseph A Harder | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7140833 | Joseph A Silva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140833 | Joseph A Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165324 | JOSEPH A. GONSALVES AND DENISE GONSALVES, TRUSTEES OF THE JOSEPH AND DENISE GONSALVES 2016 REVOCABLE TRUST DATED DECEMBER 16, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7297803 | Joseph A. Gonsalves and Denise Gonsalves, Trustees of the Joseph and Denise Gonsalves 2016 Revocable Trust dated December 16, 2016 | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl & Riddle, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466109 | Joseph A. Neely, Trustee of the Cheryl Lorraine Maynard Personal Residence Trust dated December 10, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904382 | Joseph Alan Carson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946326 | Joseph Alan Carson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176297 | Joseph Alan Carson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181017 | Joseph Alan Carson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181017 | Joseph Alan Carson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222893 | Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | Baum Hedlund Goldman, Diane Marger Moore, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7222893 | Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7169830 | Joseph and Susan Del Santo as trustees of The Joseph R. and Susan L. Del Santo Living Trust, dated September 15, 2011 | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169830 | Joseph and Susan Del Santo as trustees of The Joseph R. and Susan L. Del Santo Living Trust, dated September 15, 2011 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152483 | Joseph Anthony Sterk | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152483 | Joseph Anthony Sterk | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152483 | Joseph Anthony Sterk | Paige N. Boldt, 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197582 | JOSEPH ARMSTRONG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197582 | JOSEPH ARMSTRONG | Skikos, Crawford, Skikos & Joseph LLP., , Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197584 | JOSEPH ARMSTRONG, doing business as Armstrong Landscaping Company | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197584 | JOSEPH ARMSTRONG, doing business as Armstrong Landscaping Company | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165934 | Joseph B. Wills and Grace D. Wood-Wills trustees of the Wood Wills Living Trust dated December 14, 2009 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165934 | Joseph B. Wills and Grace D. Wood-Wills trustees of the Wood Wills Living Trust dated December 14, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7146508 | Joseph B. Wise and Diana M. Wise | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7192458 | JOSEPH BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192458 | JOSEPH BALOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905567 | Joseph Barbata | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909025 | Joseph Barbata | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5963086 | Joseph Barnes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963088 | Joseph Barnes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924792 | Joseph Barton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924794 | Joseph Barton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924796 | Joseph Barton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194962 | Joseph Benjamin Gaudesi | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194962 | Joseph Benjamin Gaudesi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194962 | Joseph Benjamin Gaudesi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963096 | Joseph Bill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963098 | Joseph Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963099 | Joseph Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192612 | JOSEPH BLUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192612 | JOSEPH BLUM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200033 | Joseph Blum | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200033 | Joseph Blum | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924802 | Joseph Brolliar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924804 | Joseph Brolliar | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5924806 | Joseph Brolliar | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198712 | Joseph Burgess Laub | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198712 | Joseph Burgess Laub | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198712 | Joseph Burgess Laub | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193177 | JOSEPH BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193177 | JOSEPH BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963105 | Joseph Bykonen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963107 | Joseph Bykonen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963109 | Joseph Bykonen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7178771 | Joseph C. and Marilyn L. Kirklin, Individuals and as Co-Trustees of The Joe and Marilyn Kirklin Trust U/A dated 6-4-18 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B , Chico , CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7184813 | Joseph Cabrera | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184813 | Joseph Cabrera | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2128 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924812 | Joseph Cardoza | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924813 | Joseph Cardoza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924815 | Joseph Cardoza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268906 | Joseph Cardoza and Caroline Cardoza, Trustees of the Joe Cardoza and Caroline Cardoza Living Trust dtd 5/25/11 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194661 | Joseph Carney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194661 | Joseph Carney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194661 | Joseph Carney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963115 | Joseph Chandler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963116 | Joseph Chandler | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5963118 | Joseph Chandler | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903137 | Joseph Cleaver | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907047 | Joseph Cleaver | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7194619 | Joseph Contreras | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194619 | Joseph Contreras | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194619 | Joseph Contreras | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141834 | Joseph Cunha | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141834 | Joseph Cunha | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903253 | Joseph Cushieri | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945424 | Joseph Cushieri | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7175016 | Joseph D Verzello | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175016 | Joseph D Verzello | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175016 | Joseph D Verzello | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7167760 | Joseph Dallas Roberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7167760 | Joseph Dallas Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194350 | JOSEPH DAVID SETTERGREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194350 | JOSEPH DAVID SETTERGREN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152974 | Joseph Decker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152974 | Joseph Decker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152974 | Joseph Decker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903289 | Joseph Del Santo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142903 | Joseph Delin Eselin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142903 | Joseph Delin Eselin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904746 | Joseph Denning | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908355 | Joseph Denning | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7327973 | Joseph Dorsey | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195359 | Joseph Douglas Quinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195359 | Joseph Douglas Quinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195359 | Joseph Douglas Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963121 | Joseph Downer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963122 | Joseph Downer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963123 | Joseph Downer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7151634 | Joseph Downer, individually and as Successor in Interest to Decedent Andrew Downer | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195079 | Joseph Earl Glenn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195079 | Joseph Earl Glenn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195079 | Joseph Earl Glenn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193158 | JOSEPH EDWARD BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193158 | JOSEPH EDWARD BARNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152377 | Joseph Edward Olson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152377 | Joseph Edward Olson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176628 | Joseph Edward Peterson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181346 | Joseph Edward Peterson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181346 | Joseph Edward Peterson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196220 | JOSEPH ELKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196220 | JOSEPH ELKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142298 | Joseph F Magagna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142298 | Joseph F Magagna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924825 | Joseph Fatur | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924826 | Joseph Fatur | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924828 | Joseph Fatur | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184286 | Joseph Florence | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184286 | Joseph Florence | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963128 | Joseph Flores | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963129 | Joseph Flores | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5963130 | Joseph Flores | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7218145 | Joseph Fraguglia as trustee for Joseph Fraguglia and Patricia Fraguglia Trust | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141700 | Joseph Frank Castaldo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141700 | Joseph Frank Castaldo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199209 | Joseph Friedrich | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199209 | Joseph Friedrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154185 | Joseph G Goebel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154185 | Joseph G Goebel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154185 | Joseph G Goebel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924834 | Joseph Garfield | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924835 | Joseph Garfield | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924836 | Joseph Garfield | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5924837 | Joseph Garfield | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7199470 | JOSEPH GARY LEBLANC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199470 | JOSEPH GARY LEBLANC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903532 | Joseph Gensley, Jr. | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5945652 | Joseph Gensley, Jr. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7324698 | Joseph George Akers, Jr. | Earley, Joseph M., 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324698 | Joseph George Akers, Jr. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326510 | Joseph Glenn Calvert | Earley, Joseph M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326510 | Joseph Glenn Calvert | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2130 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2131 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7165325 | JOSEPH GONSALVES AND SUSAN J. GONSALVES, AS TRUSTEES OF THE GONSALVES FAMILY TRUST - 1992 ESTABLISHED UNDER DECLARATION OF THE TRUST DATED NOVEMBER 30, 1992 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5963136 | Joseph Grado | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963137 | Joseph Grado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963141 | Joseph Grado | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188442 | Joseph Greenwood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188442 | Joseph Greenwood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902214 | Joseph Grondona, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906233 | Joseph Grondona, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963142 | Joseph Gu1ffra | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963143 | Joseph Gu1ffra | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963146 | Joseph Gu1ffra | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5924848 | Joseph Guiffra | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924850 | Joseph Guiffra | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5924851 | Joseph Guiffra | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188443 | Joseph Guiffra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188443 | Joseph Guiffra | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902818 | Joseph Heiney | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7153730 | Joseph Heinz Zusin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153730 | Joseph Heinz Zusin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153730 | Joseph Heinz Zusin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154043 | Joseph Henry Jr Geurts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154043 | Joseph Henry Jr Geurts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154043 | Joseph Henry Jr Geurts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196221 | JOSEPH HOBBS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196221 | JOSEPH HOBBS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2131 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906706 | Joseph Hsuan Yee Chang | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910014 | Joseph Hsuan Yee Chang | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199023 | Joseph J & Martha J O'Connor Family Trust Agreement | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199023 | Joseph J & Martha J O'Connor Family Trust Agreement | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176010 | Joseph J Mazeau and Patricia A Mazeau, Trustees of the Joseph J Mazeau and Patricia A Mazeau Revocable Trust agreement dated May 12, 2004 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176010 | Joseph J Mazeau and Patricia A Mazeau, Trustees of the Joseph J Mazeau and Patricia A Mazeau Revocable Trust agreement dated May 12, 2004 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963152 | Joseph J.W. Drake | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963153 | Joseph J.W. Drake | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963156 | Joseph J.W. Drake | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195813 | Joseph James Mello | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195813 | Joseph James Mello | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195813 | Joseph James Mello | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144618 | Joseph James Velardo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144618 | Joseph James Velardo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168343 | Joseph James Wade | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168343 | Joseph James Wade | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193068 | Joseph James Wade, III | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193068 | Joseph James Wade, III | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193068 | Joseph James Wade, III | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143267 | Joseph Jerome Miceli | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143267 | Joseph Jerome Miceli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143680 | Joseph John Bell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143680 | Joseph John Bell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924861 | Joseph Johnson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924862 | Joseph Johnson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5924863 | Joseph Johnson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198788 | Joseph Jon Schmidt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198788 | Joseph Jon Schmidt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298748 | Joseph Jordan Trust Dated November 26, 1997 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7188444 | Joseph Jr. Bill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188444 | Joseph Jr. Bill | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152589 | Joseph Julius O'Connor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152589 | Joseph Julius O'Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152589 | Joseph Julius O'Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193545 | JOSEPH KERRIGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193545 | JOSEPH KERRIGAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194002 | JOSEPH KIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194002 | JOSEPH KIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963162 | Joseph Kimmel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963163 | Joseph Kimmel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963165 | Joseph Kimmel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464481 | Joseph Krier DBA Joe's Place | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189595 | Joseph La Rue Mellars Halstead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189595 | Joseph La Rue Mellars Halstead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169398 | Joseph Lyle Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169398 | Joseph Lyle Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152429 | Joseph Lynch | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152429 | Joseph Lynch | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141278 | Joseph Lynn Winkler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141278 | Joseph Lynn Winkler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195503 | Joseph M. Earley, III, APC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195503 | Joseph M. Earley, III, APC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195503 | Joseph M. Earley, III, APC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141297 | Joseph M. Matos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141297 | Joseph M. Matos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7460745 | Joseph M. Pennington and Holly S. Pennington, Trustees of the Joseph M. Pennington and Holly S. Pennington Revocable Living Trust dated January 21, 2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904495 | Joseph Main | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908173 | Joseph Main | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7205948 | JOSEPH MAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7205948 | JOSEPH MAIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163133 | JOSEPH MAZEAU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163133 | JOSEPH MAZEAU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198212 | JOSEPH MCLAUGHLIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198212 | JOSEPH MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193305 | Joseph McMann, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193305 | Joseph McMann, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963166 | Joseph Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963167 | Joseph Merritt | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5963169 | Joseph Merritt | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7184015 | JOSEPH MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184015 | JOSEPH MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. 26th Floor, San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142231 | Joseph Michael Gorin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142231 | Joseph Michael Gorin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153108 | Joseph Michael Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153108 | Joseph Michael Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153108 | Joseph Michael Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924872 | Joseph Miles Earley III | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924873 | Joseph Miles Earley III | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924875 | Joseph Miles Earley III | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924876 | Joseph Miles Earley III | Douglas Boxer (Cal. State Bar No. 154226), Law Offices of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 7194518 | Joseph Miles Earley, III | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194518 | Joseph Miles Earley, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194518 | Joseph Miles Earley, III | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194892 | Joseph Miles Earley, IV | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194892 | Joseph Miles Earley, IV | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194892 | Joseph Miles Earley, IV | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198843 | Joseph Mills Wise, Jr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2135 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198843 | Joseph Mills Wise, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904992 | Joseph Montemayor | William A. Kershaw, Stuart C. Talley, Ian J. Barlow, Kershaw, Cook & Talley PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5963174 | Joseph Moralli | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963175 | Joseph Moralli | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5963176 | Joseph Moralli | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5924881 | Joseph Morgan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924882 | Joseph Morgan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924885 | Joseph Morgan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5963183 | Joseph Morgan Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963184 | Joseph Morgan Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963185 | Joseph Morgan Jr. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963186 | Joseph Morgan Jr. | Douglas Boxer (Cal. State Bar No. 154226), Law Offices of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 7184345 | Joseph Morreale | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184345 | Joseph Morreale | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170309 | Joseph N. Rubin and Donna J. Rubin as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170309 | Joseph N. Rubin and Donna J. Rubin as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143230 | Joseph Najera | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143230 | Joseph Najera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903025 | Joseph Olson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906965 | Joseph Olson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Suite 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198730 | Joseph P Cortez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198730 | Joseph P Cortez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198730 | Joseph P Cortez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963187 | Joseph P. Innocenti | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963188 | Joseph P. Innocenti | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963190 | Joseph P. Innocenti | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5924895 | Joseph Palade | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2135 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924896 | Joseph Palade | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5924897 | Joseph Palade | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5924898 | Joseph Palade | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152599 | Joseph Patrick Slusark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152599 | Joseph Patrick Slusark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152599 | Joseph Patrick Slusark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199742 | JOSEPH PATTERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199742 | JOSEPH PATTERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199851 | JOSEPH PATTERSON, doing business as Unknown landscaping business | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199851 | JOSEPH PATTERSON, doing business as Unknown landscaping business | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140481 | Joseph Paul Cleaver | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140481 | Joseph Paul Cleaver | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140500 | Joseph Paul Cuschieri | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140500 | Joseph Paul Cuschieri | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142789 | Joseph Paul Janko | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142789 | Joseph Paul Janko | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184602 | Joseph Paul Noecker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184602 | Joseph Paul Noecker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153221 | Joseph Paul Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153221 | Joseph Paul Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153221 | Joseph Paul Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230631 | Joseph Pennington and Holly Pennington, Trustees of the Joseph S. Pennington and Holly S. Pennington Revocable Living Trust dated January 21, 2014 | Coney, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903911 | Joseph Peterson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7153984 | Joseph Phillip Panattoni | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153984 | Joseph Phillip Panattoni | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153984 | Joseph Phillip Panattoni | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924899 | Joseph Phillips | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924900 | Joseph Phillips | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924904 | Joseph Phillips | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2137 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904086 | Joseph Piazza | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946069 | Joseph Piazza | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951066 | Joseph Piazza | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5924905 | Joseph R Pfeandler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924906 | Joseph R Pfeandler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924909 | Joseph R Pfeandler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188445 | Joseph R Pleso | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188445 | Joseph R Pleso | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175489 | Joseph R.  Baldi | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175489 | Joseph R.  Baldi | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175489 | Joseph R.  Baldi | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5963207 | Joseph R. Gebbia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963208 | Joseph R. Gebbia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963210 | Joseph R. Gebbia | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7327346 | Joseph R. Pleso As Trustee for the Joseph and Mary L Pleso Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914061 | Joseph Redfern | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914062 | Joseph Redfern | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914063 | Joseph Redfern | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5914064 | Joseph Redfern | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145983 | Joseph Redfern | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145983 | Joseph Redfern | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7187424 | Joseph Reid | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187424 | Joseph Reid | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196222 | JOSEPH RIERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196222 | JOSEPH RIERA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2137 of 4580

Case: 19-30088     Doc# 5852-2     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 2138 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198467 | JOSEPH ROBERT KATES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198467 | JOSEPH ROBERT KATES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141154 | Joseph Robert Rhodd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141154 | Joseph Robert Rhodd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903501 | Joseph Roberts | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945621 | Joseph Roberts | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188446 | Joseph Robertson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188446 | Joseph Robertson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196643 | Joseph Roger Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196643 | Joseph Roger Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196643 | Joseph Roger Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924915 | Joseph Romano | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924916 | Joseph Romano | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924920 | Joseph Romano | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142993 | Joseph Ross Cervantes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142993 | Joseph Ross Cervantes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963217 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963218 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5963220 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7187040 | Joseph S. Wand, M.D. Revocable Living Trust dated February 15, 2012, Restated August 28, 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187040 | Joseph S. Wand, M.D. Revocable Living Trust dated February 15, 2012, Restated August 28, 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187041 | Joseph S. Wand, M.D., Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187041 | Joseph S. Wand, M.D., Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188447 | Joseph Sidney Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188447 | Joseph Sidney Taylor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5924925 | Joseph Sievers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924926 | Joseph Sievers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924928 | Joseph Sievers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144167 | Joseph Sillas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144167 | Joseph Sillas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903068 | Joseph Silva | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945268 | Joseph Silva | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7194379 | JOSEPH SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194379 | JOSEPH SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194386 | JOSEPH SOUZA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194386 | JOSEPH SOUZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188448 | Joseph Stalnaker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188448 | Joseph Stalnaker | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904836 | Joseph Starrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908413 | Joseph Starrett | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181425 | Joseph Starrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181425 | Joseph Starrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192553 | JOSEPH STARRETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192553 | JOSEPH STARRETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188449 | Joseph Strickland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188449 | Joseph Strickland | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465919 | Joseph T. Hession and Sherlyn Hession OBO The Estate of Terrance S. Hession | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196223 | JOSEPH TADDEI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196223 | JOSEPH TADDEI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904342 | Joseph Taylor | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946286 | Joseph Taylor | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7198311 | JOSEPH TURNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198311 | JOSEPH TURNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327331 | Joseph Valva | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7188450 | Joseph Vandor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188450 | Joseph Vandor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251420 | Joseph Vasquez and Julia I. Vasquez, Trustees of the Joseph Vasquez and Julia Vasquez Revocable Living Trust dated January 24, 1990 | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184097 | Joseph Velasquez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184097 | Joseph Velasquez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924929 | Joseph W. Pennington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924930 | Joseph W. Pennington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924932 | Joseph W. Pennington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7200652 | JOSEPH WHEELER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200652 | JOSEPH WHEELER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5944997 | Joseph Wisnewski | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948307 | Joseph Wisnewski | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5906066 | Joseph Woodcock | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909456 | Joseph Woodcock | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7190436 | Joseph, Allison Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190436 | Joseph, Allison Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173254 | Joseph, Daniel Robert | Baum Hedlund Aristei Goldman, Diane Marger Moore, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7173254 | Joseph, Daniel Robert | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7474169 | Joseph, Howard | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7318736 | Joseph, Jean R | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318736 | Joseph, Jean R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272107 | Joseph, Julie Anna | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170236 | Josephina Fregoso  DBA Chepa Healdsburg | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170236 | Josephina Fregoso  DBA Chepa Healdsburg | Bill Robins III , Attorney, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2140 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 5924934 | Josephine Abeyta | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924935 | Josephine Abeyta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5924937 | Josephine Abeyta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467419 | Josephine and David F. O'Connell Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7197101 | Josephine Ann Oropeza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197101 | Josephine Ann Oropeza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197101 | Josephine Ann Oropeza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963237 | Josephine B Malone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963238 | Josephine B Malone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963241 | Josephine B Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5924943 | Josephine Fernandez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924944 | Josephine Fernandez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924946 | Josephine Fernandez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5963247 | Josephine Finnie (Minor) | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963248 | Josephine Finnie (Minor) | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963250 | Josephine Finnie (Minor) | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963251 | Josephine Finnie (Minor) | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5904240 | Josephine Flemming | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907946 | Josephine Flemming | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198862 | Josephine Gayle Mooneyham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198862 | Josephine Gayle Mooneyham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189596 | Josephine H Leier | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189596 | Josephine H Leier | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464404 | Josephine H. Smoot Revocable Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165608 | JOSEPHINE KENNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165512 | Josephine Levy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165512 | Josephine Levy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904028 | Josephine Lutz | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946009 | Josephine Lutz | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951008 | Josephine Lutz | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7194575 | Josephine Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194575 | Josephine Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194575 | Josephine Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903713 | Josephine Mustain | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7176034 | Josephine Vindhurst Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176034 | Josephine Vindhurst Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474699 | Joseph-Mohammed, Shayna | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7328907 | Josephson, Megan Taylor | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999011 | Joses-Minehart, Leanne Kaye | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008607 | Joses-Minehart, Leanne Kaye | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174598 | JOSES-MINEHART, LEANNE KAYE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174598 | JOSES-MINEHART, LEANNE KAYE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938033 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938034 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5963252 | Josette Hoag | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963253 | Josette Hoag | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963256 | Josette Hoag | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7183635 | Josh Henderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183635 | Josh Henderson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153586 | Josh Anthony Tidey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153586 | Josh Anthony Tidey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153586 | Josh Anthony Tidey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2142 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2143 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188451 | Josh Gillander | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188451 | Josh Gillander | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189597 | Josh Mitchell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189597 | Josh Mitchell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205938 | JOSH PRICE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205938 | JOSH PRICE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905868 | Josh Smith | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5909325 | Josh Smith | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5911291 | Josh Smith | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144388 | Josh Spencer-John Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144388 | Josh Spencer-John Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194687 | Josh Todd Brennan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194687 | Josh Todd Brennan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194687 | Josh Todd Brennan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963257 | Josh Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963258 | Josh Van Eck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963260 | Josh Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154361 | Joshawa Petras | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154361 | Joshawa Petras | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340156 | Joshawa Petras | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340156 | Joshawa Petras | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154222 | Joshua  Alexander Dodge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154222 | Joshua  Alexander Dodge | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154222 | Joshua  Alexander Dodge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153879 | Joshua  Anthony Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153879 | Joshua  Anthony Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153879 | Joshua  Anthony Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176388 | Joshua Frieman (Sarah Frieman,Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181108 | Joshua Frieman (Sarah Frieman,Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181108 | Joshua Frieman (Sarah Frieman,Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200054 | Joshua Hackman | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200054 | Joshua Hackman | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176712 | Joshua Stefanini | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181428 | Joshua Stefanini | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181428 | Joshua Stefanini | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177105 | Joshua Triliegi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177105 | Joshua Triliegi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193713 | JOSHUA A DURAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193713 | JOSHUA A DURAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199073 | Joshua Andrew Barsotti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199073 | Joshua Andrew Barsotti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197951 | JOSHUA BIGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197951 | JOSHUA BIGHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924962 | Joshua Blumlein | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924963 | Joshua Blumlein | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924966 | Joshua Blumlein | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5963266 | Joshua Boone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963267 | Joshua Boone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5963268 | Joshua Boone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7162949 | JOSHUA BROCK-WALDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162949 | JOSHUA BROCK-WALDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924972 | Joshua Bryan Dickens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924974 | Joshua Bryan Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5924975 | Joshua Bryan Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188452 | Joshua Bryan Dickens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188452 | Joshua Bryan Dickens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169001 | Joshua Bryce Kerney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194862 | Joshua Bryce Kerney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462218 | Joshua Bryce Kerney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462218 | Joshua Bryce Kerney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193590 | JOSHUA CARTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193590 | JOSHUA CARTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903074 | Joshua Carucci | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945274 | Joshua Carucci | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5924977 | Joshua Chastain | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924978 | Joshua Chastain | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924981 | Joshua Chastain | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5924983 | Joshua Chastain | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5924984 | Joshua Chastain | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152859 | Joshua Christian Jensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152859 | Joshua Christian Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152859 | Joshua Christian Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193636 | Joshua Conrad, individually, and as successor in interest to the Estate of Richard Brown (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193636 | Joshua Conrad, individually, and as successor in interest to the Estate of Richard Brown (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188453 | Joshua Corona (Jason Corona, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188453 | Joshua Corona (Jason Corona, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327754 | Joshua Dancer | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327754 | Joshua Dancer | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144391 | Joshua Darby Warren | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144391 | Joshua Darby Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184560 | Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2145 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2146 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287180 | Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184195 | Joshua Dean Childers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184195 | Joshua Dean Childers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188454 | Joshua Denver Burroughs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188454 | Joshua Denver Burroughs | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963285 | Joshua Dominguez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963286 | Joshua Dominguez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963287 | Joshua Dominguez | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5963288 | Joshua Dominguez | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192696 | JOSHUA DUPORT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192696 | JOSHUA DUPORT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196224 | JOSHUA E BIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196224 | JOSHUA E BIGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145656 | Joshua E Mishmash | Joseph M. Earley, 2561 California Park, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145656 | Joshua E Mishmash | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188455 | Joshua Eugene Andrews | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188455 | Joshua Eugene Andrews | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193734 | JOSHUA EWTON | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5924990 | Joshua Findley | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5924991 | Joshua Findley | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5924992 | Joshua Findley | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5924993 | Joshua Findley | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga,CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905895 | Joshua Fischer | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947597 | Joshua Fischer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143661 | Joshua Fisher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143661 | Joshua Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142148 | Joshua Francis Duport | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142148 | Joshua Francis Duport | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2146 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904388 | Joshua Frieman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908066 | Joshua Frieman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7259227 | Joshua Frieman (Sarah Frieman, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193228 | JOSHUA GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193228 | JOSHUA GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198929 | Joshua Guy Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198929 | Joshua Guy Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963294 | Joshua Hamilton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963296 | Joshua Hamilton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963298 | Joshua Hamilton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188456 | Joshua Harner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188456 | Joshua Harner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198902 | Joshua Huggins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198902 | Joshua Huggins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5924999 | Joshua Iverson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925001 | Joshua Iverson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925003 | Joshua Iverson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188457 | Joshua James Cooper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188457 | Joshua James Cooper | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963305 | Joshua John Rodrigues | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963306 | Joshua John Rodrigues | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963307 | Joshua John Rodrigues | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5963308 | Joshua John Rodrigues | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142634 | Joshua John Rodrigues | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142634 | Joshua John Rodrigues | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925008 | Joshua Keefer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925010 | Joshua Keefer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2148 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925012 | Joshua Keefer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198356 | JOSHUA KOKESCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198356 | JOSHUA KOKESCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144648 | Joshua Lee Colvin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144648 | Joshua Lee Colvin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142021 | Joshua Lee Perkett | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142021 | Joshua Lee Perkett | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153424 | Joshua Lowell Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153424 | Joshua Lowell Merrill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153424 | Joshua Lowell Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195895 | Joshua Lubetkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195895 | Joshua Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195895 | Joshua Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152427 | Joshua Lynn Keen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152427 | Joshua Lynn Keen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140836 | Joshua M Simmons | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140836 | Joshua M Simmons | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963314 | Joshua M Wing | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963315 | Joshua M Wing | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963319 | Joshua M Wing | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5925018 | Joshua Massey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925019 | Joshua Massey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925022 | Joshua Massey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193307 | JOSHUA MICHAEL MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193307 | JOSHUA MICHAEL MIJARES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963325 | Joshua Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963326 | Joshua Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963329 | Joshua Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5925028 | Joshua Murphy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925029 | Joshua Murphy | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5925031 | Joshua Murphy | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188458 | Joshua Neel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188458 | Joshua Neel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963334 | Joshua Olszewski | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963335 | Joshua Olszewski | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963336 | Joshua Olszewski | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5963337 | Joshua Olszewski | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154154 | Joshua Paul Fleming | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154154 | Joshua Paul Fleming | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154154 | Joshua Paul Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144135 | Joshua Paul Hunt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144135 | Joshua Paul Hunt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198948 | Joshua Perugini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198948 | Joshua Perugini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903661 | Joshua Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907466 | Joshua Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963338 | Joshua Pitruzzello | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963339 | Joshua Pitruzzello | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5963340 | Joshua Pitruzzello | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7188459 | Joshua Robertson (Joseph Robertson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188459 | Joshua Robertson (Joseph Robertson, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312118 | Joshua Robertson (Joseph Robertson, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905462 | Joshua Simmons | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908929 | Joshua Simmons | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142664 | Joshua Skaug | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142664 | Joshua Skaug | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963342 | Joshua Springsteen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963344 | Joshua Springsteen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2149 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963347 | Joshua Springsteen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199759 | JOSHUA STAHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199759 | JOSHUA STAHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904353 | Joshua Stefanini | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908031 | Joshua Stefanini | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5963348 | Joshua Stillman, D.D.S. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963350 | Joshua Stillman, D.D.S. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5963351 | Joshua Stillman, D.D.S. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197820 | JOSHUA SUTTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197820 | JOSHUA SUTTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198727 | Joshua Thomas Langley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462744 | Joshua Thomas Langley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462744 | Joshua Thomas Langley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925049 | Joshua Trostle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925050 | Joshua Trostle | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5925051 | Joshua Trostle | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7194455 | JOSHUA VANNUCCI | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194455 | JOSHUA VANNUCCI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140464 | Joshua Vincent Carucci | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140464 | Joshua Vincent Carucci | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199288 | JOSHUA W DAMRON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199288 | JOSHUA W DAMRON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196226 | JOSHUA WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196226 | JOSHUA WAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165415 | JOSHUA WEIL AND CLAIRE MOLLARD, TRUSTEES OF THE JOSHUA WEIL AND CLAIRE MOLLARD TRUST DATED DECEMBER 3, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5963356 | Joshua Wells | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963358 | Joshua Wells | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963360 | Joshua Wells | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7139599 | Joshua Wells-Trostle; Lindsay P. Hidalgo | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139599 | Joshua Wells-Trostle; Lindsay P. Hidalgo | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5903521 | Joshua Widick | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907371 | Joshua Widick | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7177075 | Josiah Low | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183825 | Josiah Low | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183825 | Josiah Low | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175229 | Josiah G. Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175229 | Josiah G. Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175229 | Josiah G. Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197669 | JOSIAH JACK HOEING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197669 | JOSIAH JACK HOEING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187558 | Josie Ochengco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187558 | Josie Ochengco | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184385 | Josie Gozza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184385 | Josie Gozza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963361 | Josie M. Curl | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963362 | Josie M. Curl | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963363 | Josie M. Curl | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5963364 | Josie M. Curl | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199426 | JOSILEN MARIE HUNTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199426 | JOSILEN MARIE HUNTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197881 | JOSILYN LEDWITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197881 | JOSILYN LEDWITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160350 | JOSLIN FAMILY TRUST DATED 2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160350 | JOSLIN FAMILY TRUST DATED 2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160348 | JOSLIN, SARA BETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160348 | JOSLIN, SARA BETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2151 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2152 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160349 | JOSLIN, STEPHEN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160349 | JOSLIN, STEPHEN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160354 | JOSLIN, TAMARA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160354 | JOSLIN, TAMARA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160351 | JOSLIN, VICKIE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160351 | JOSLIN, VICKIE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291187 | Joslin, Virginia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459610 | Joslyn, David L. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7459610 | Joslyn, David L. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005358 | Joslyn, Julia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181845 | Joslyn, Julia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181845 | Joslyn, Julia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461016 | Joslyn, Sara | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461016 | Joslyn, Sara | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328380 | Joseph Forbes | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7328380 | Joseph Forbes | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328380 | Joseph Forbes | Paige N. Boldt, Attorney, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168204 | JOSSELYN CLAUDIO DBA AFTERLIFE COSMETICS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141421 | Josslyn Ann Motha | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141421 | Josslyn Ann Motha | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5008611 | Jost, Neil | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008612 | Jost, Neil | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938035 | Jost, Neil | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938036 | Jost, Neil | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7267709 | Jost, Neil | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195541 | Josue David Sanchez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195541 | Josue David Sanchez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195541 | Josue David Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198199 | JOTHI SUHAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198199 | JOTHI SUHAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187149 | JOULIAN, DEBORA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187148 | JOULIAN, DEE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7196227 | JOUNG J KIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196227 | JOUNG J KIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144304 | Jourdan Edwards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144304 | Jourdan Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152445 | Jovita Maldonado | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2153 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152445 | Jovita Maldonado | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925064 | Jovito Hernandez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168546 | JOVITO HERNANDEZ DBA MI TAQUITO GRILL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7154115 | Joy  J Regalia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154115 | Joy  J Regalia | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154115 | Joy  J Regalia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198922 | Joy A Lemm | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198922 | Joy A Lemm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185006 | Joy Amy Mukai | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185006 | Joy Amy Mukai | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175593 | Joy Ann Luther | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175593 | Joy Ann Luther | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175593 | Joy Ann Luther | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153919 | Joy Archer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153919 | Joy Archer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153919 | Joy Archer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963366 | Joy Beeson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963368 | Joy Beeson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963369 | Joy Beeson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188460 | Joy Colleen Blackburn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188460 | Joy Colleen Blackburn | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188461 | Joy D Beeson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188461 | Joy D Beeson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163015 | JOY DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163015 | JOY DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7304841 | Joy Foster, Makayla Marie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142422 | Joy Gomon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142422 | Joy Gomon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154015 | Joy Hargis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154015 | Joy Hargis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2154 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154015 | Joy Hargis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200030 | Joy Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200030 | Joy Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174959 | Joy Klackle | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacarmetno, CA 95864 |
| 7174959 | Joy Klackle | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174959 | Joy Klackle | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199348 | JOY L HOULIHAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199348 | JOY L HOULIHAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7477034 | Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477034 | Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925070 | Joy L. Klackle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925071 | Joy L. Klackle | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacarmetno, CA 95864 |
| 5925073 | Joy L. Klackle | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5963376 | Joy L. Madrid | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963377 | Joy L. Madrid | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacarmetno, CA 95864 |
| 5963379 | Joy L. Madrid | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195232 | Joy LaDelle Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195232 | Joy LaDelle Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195232 | Joy LaDelle Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925078 | Joy Lee Farnsworth | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925079 | Joy Lee Farnsworth | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925080 | Joy Lee Farnsworth | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5925081 | Joy Lee Farnsworth | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 7152588 | Joy Lee Farnsworth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152588 | Joy Lee Farnsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152588 | Joy Lee Farnsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166043 | Joy Miller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166043 | Joy Miller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2155 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199165 | Joy S. Barnhart 2002 Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590843 | Joy S. Barnhart 2002 Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590843 | Joy S. Barnhart 2002 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232846 | Joy Signal Technology | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465212 | Joy Signal Technology, LLC | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198532 | Joy Stuber | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198532 | Joy Stuber | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195712 | Joy Summers Barnhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195712 | Joy Summers Barnhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195712 | Joy Summers Barnhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249286 | Joy, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 E Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478159 | Joy, Max | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244409 | Joy, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176512 | Joyannah Elizabeth Lonnes | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181230 | Joyannah Elizabeth Lonnes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181230 | Joyannah Elizabeth Lonnes | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904507 | Joyannah Lonnes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946454 | Joyannah Lonnes | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7170464 | Joyce & Rodger Swan 1998 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462623 | Joyce & Rodger Swan 1998 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462623 | Joyce & Rodger Swan 1998 Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925082 | Joyce A Clemens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925083 | Joyce A Clemens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925086 | Joyce A Clemens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902949 | Joyce Ann Bowlen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Robert C. Foss, Shounak S. Dharap, The Arns Law FirmA Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945180 | Joyce Ann Bowlen | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7144147 | Joyce Ann Lefforge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144147 | Joyce Ann Lefforge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142784 | Joyce Annette Gulliver | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142784 | Joyce Annette Gulliver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184469 | Joyce Barker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184469 | Joyce Barker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906559 | Joyce Bianchi | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5909891 | Joyce Bianchi | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5963390 | Joyce C. Meadows | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5925088 | Joyce Carver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925089 | Joyce Carver | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925091 | Joyce Carver | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198845 | Joyce Edna Wise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198845 | Joyce Edna Wise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152910 | Joyce Elaine Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152910 | Joyce Elaine Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152910 | Joyce Elaine Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196644 | Joyce Elaine Trevino | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196644 | Joyce Elaine Trevino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196644 | Joyce Elaine Trevino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153304 | Joyce Frances McPherson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195454 | Joyce Frances McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195454 | Joyce Frances McPherson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195454 | Joyce Frances McPherson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963395 | Joyce G. Buell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963396 | Joyce G. Buell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963398 | Joyce G. Buell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5925097 | Joyce Hefty | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925098 | Joyce Hefty | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925100 | Joyce Hefty | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195740 | Joyce L. Bancroft Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195740 | Joyce L. Bancroft Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195740 | Joyce L. Bancroft Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193284 | JOYCE LAWRENCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193284 | JOYCE LAWRENCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153096 | Joyce Lazenby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153096 | Joyce Lazenby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153096 | Joyce Lazenby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259016 | Joyce Lee Roberts, Trustee of the Joyce Lee Roberts 2000 Trust dated June 6, 2000 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464035 | Joyce Lynn Cunniff Individually & as trustee for The Patrick S. Cunniff and Joyce L. Cunniff Revocable Living Trust Dated 10/31/2011 | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199243 | Joyce Lynn Shepard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462814 | Joyce Lynn Shepard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462814 | Joyce Lynn Shepard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153119 | Joyce Marie Welch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153119 | Joyce Marie Welch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153119 | Joyce Marie Welch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195841 | Joyce McCallister | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195841 | Joyce McCallister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195841 | Joyce McCallister | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952296 | Joyce McClean | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952297 | Joyce McClean | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925101 | Joyce Meyer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925102 | Joyce Meyer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925105 | Joyce Meyer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465339 | Joyce Meyer and George Meyer Paradise Dive Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904627 | Joyce Monroe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946576 | Joyce Monroe | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176581 | Joyce Monroe | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181299 | Joyce Monroe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181299 | Joyce Monroe | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193331 | JOYCE NYSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193331 | JOYCE NYSTROM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175040 | Joyce Powell | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175040 | Joyce Powell | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175040 | Joyce Powell | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903972 | Joyce Ramsey | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7340067 | Joyce Stewart Milks | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340067 | Joyce Stewart Milks | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184575 | Joyce Tacher Chu | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184575 | Joyce Tacher Chu | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181846 | Joyce, Krystal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181846 | Joyce, Krystal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181847 | Joyce, Marcella | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181847 | Joyce, Marcella | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478515 | Joyce, Michelle Kathleen | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th floor, San Diego, Ca 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7304612 | Joyce, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141483 | Joycelyn Frank Weyker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141483 | Joycelyn Frank Weyker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170876 | Joyclyn Stultz, individually and doing business as S & S Floor Coverings | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184309 | JoyLyn's Candies | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271424 | JoyLyn's Candies | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255395 | Joyner, Ashley | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239147 | Joyner, James | Corey Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189149 | Joyner, Tabitha | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2158 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2159 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189149 | Joyner, Tabitha | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318109 | Joyner, Tabitha | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189454 | Joyslyn Swan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189454 | Joyslyn Swan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170051 | JP LUNA, INCORPORATED | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170051 | JP LUNA, INCORPORATED | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170052 | JP LUNA, INCORPORATED DBA COZY DINNER OF PARADISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170052 | JP LUNA, INCORPORATED DBA COZY DINNER OF PARADISE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176208 | JT Acree | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180928 | JT Acree | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180928 | JT Acree | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904409 | JT Acree | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946354 | JT Acree | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7305936 | JTG Consulting, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177195 | Juan Ruiz | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183943 | Juan Ruiz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183943 | Juan Ruiz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184553 | Juan Aguilar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184553 | Juan Aguilar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197657 | JUAN ALTAMIRANO SERMENO, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2159 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2160 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197657 | JUAN ALTAMIRANO SERMENO, JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184133 | Juan Amos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184133 | Juan Amos | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906115 | Juan Becerra | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909504 | Juan Becerra | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7168330 | Juan Calderon Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168330 | Juan Calderon Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195939 | Juan Camacho Castro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195939 | Juan Camacho Castro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195939 | Juan Camacho Castro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141564 | Juan Campos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141564 | Juan Campos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145750 | Juan Carlos Pulido | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145750 | Juan Carlos Pulido | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142227 | Juan Carlos Trujillo Gonzalez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142227 | Juan Carlos Trujillo Gonzalez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184824 | Juan Daniel Ortega | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184824 | Juan Daniel Ortega | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963408 | Juan Ernesto Rubio | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902574 | Juan Escutia Rico | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906568 | Juan Escutia Rico | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140530 | Juan Escutia Rico | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140530 | Juan Escutia Rico | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902576 | Juan Escutia Villanueba | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944832 | Juan Escutia Villanueba | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140897 | Juan Escutia Villanueba | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140897 | Juan Escutia Villanueba | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145752 | Juan Fernando Campos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145752 | Juan Fernando Campos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903514 | Juan Francisco Javier Valle Gomez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907363 | Juan Francisco Javier Valle Gomez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152387 | Juan Francisco Javier Valle Gomez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152387 | Juan Francisco Javier Valle Gomez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152515 | Juan Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152515 | Juan Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152515 | Juan Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963409 | Juan Gayton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963410 | Juan Gayton | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5963412 | Juan Gayton | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141669 | Juan Gilberto Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141669 | Juan Gilberto Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903328 | Juan Hernandez Diosdado | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907211 | Juan Hernandez Diosdado | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140428 | Juan Jose Becerra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140428 | Juan Jose Becerra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195007 | Juan Jose Carrillo Quintero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195007 | Juan Jose Carrillo Quintero | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195007 | Juan Jose Carrillo Quintero | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142079 | Juan Jose Pulido | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142079 | Juan Jose Pulido | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903575 | Juan Lepez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945689 | Juan Lepez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7192802 | JUAN LONGORIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192802 | JUAN LONGORIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925111 | Juan Lopez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925112 | Juan Lopez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925114 | Juan Lopez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140892 | Juan M Vasquez Gonzalez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140892 | Juan M Vasquez Gonzalez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462631 | JUAN MANUEL FIGUEROA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462631 | JUAN MANUEL FIGUEROA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176999 | Juan Manuel Sicairos | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176999 | Juan Manuel Sicairos | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198291 | JUAN MARCOS TORRES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198291 | JUAN MARCOS TORRES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325761 | JUAN OCHOA | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325761 | JUAN OCHOA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194220 | JUAN OROZCO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194220 | JUAN OROZCO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142222 | Juan Oscar Evangelista | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142222 | Juan Oscar Evangelista | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205920 | Juan Pedro Hernandez Diosdado | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7205920 | Juan Pedro Hernandez Diosdado | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153004 | Juan Ramiro Delarosa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153004 | Juan Ramiro Delarosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153004 | Juan Ramiro Delarosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197055 | Juan Ricardo Huerta Perez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197055 | Juan Ricardo Huerta Perez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197055 | Juan Ricardo Huerta Perez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903069 | Juan Rodriguez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945269 | Juan Rodriguez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195539 | Juan Santana Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195539 | Juan Santana Corrales | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195539 | Juan Santana Corrales | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194433 | JUAN TORRES | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194433 | JUAN TORRES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200138 | JUAN TORRES JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200138 | JUAN TORRES JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164404 | JUAN TOVALIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164404 | JUAN TOVALIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904107 | Juan Vasquez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907823 | Juan Vasquez | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912866 | Juan Vasquez | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5902524 | Juan Vazquez Gonzalez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944785 | Juan Vazquez Gonzalez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197527 | Juan Vigil Albor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197527 | Juan Vigil Albor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462607 | Juan Vigil Albor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462607 | Juan Vigil Albor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925115 | Juan Zertuche | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925116 | Juan Zertuche | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2162 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2163 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925117 | Juan Zertuche | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5925119 | Juan Zertuche | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5903517 | Juana Cruz | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945637 | Juana Cruz | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152365 | Juana Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152365 | Juana Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195122 | Juana Iris Vergara Antonio | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195122 | Juana Iris Vergara Antonio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195122 | Juana Iris Vergara Antonio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141224 | Juana Jimenez Padilla | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141224 | Juana Jimenez Padilla | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904424 | Juana Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908102 | Juana Lopez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176518 | Juana Lopez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181236 | Juana Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181236 | Juana Lopez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963422 | Juana Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5925121 | Juana Romero | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925122 | Juana Romero | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925124 | Juana Romero | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174849 | Juana Sonya Montez | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174849 | Juana Sonya Montez | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195312 | Juana Trinidad Naranjo Alonzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195312 | Juana Trinidad Naranjo Alonzo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195312 | Juana Trinidad Naranjo Alonzo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169744 | Juanerec Enterprises Inc. DBA Los Placeres Meat Market | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165743 | Juanita Harris | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165743 | Juanita Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144620 | Juanita L McClish | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144620 | Juanita L McClish | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145798 | Juanita Lorraine Mendenhall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145798 | Juanita Lorraine Mendenhall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195927 | Juanita M Cannon Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195927 | Juanita M Cannon Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462481 | Juanita M Cannon Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462481 | Juanita M Cannon Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195741 | Juanita M. Underwood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195741 | Juanita M. Underwood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195741 | Juanita M. Underwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195869 | Juanita Maxine Shelton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195869 | Juanita Maxine Shelton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195869 | Juanita Maxine Shelton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194251 | JUANITA PIERCY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194251 | JUANITA PIERCY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143574 | Juanita Ruth Grevalsky | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143574 | Juanita Ruth Grevalsky | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193376 | JUANITA STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193376 | JUANITA STEIGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192577 | JUANITA TOSCANO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192577 | JUANITA TOSCANO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906174 | Juanita Trent | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947818 | Juanita Trent | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7142920 | Juanita Virginia Bell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142920 | Juanita Virginia Bell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326049 | Juanita Whitehurst | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5008263 | Juarez, Berancio | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008264 | Juarez, Berancio | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7266343 | Juarez, Bernacio | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258021 | Juarez, Marcos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2164 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2165 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7258021 | Juarez, Marcos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181848 | Juarez, Oscar Romeo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181848 | Juarez, Oscar Romeo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183129 | Juarez, Rodrigo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183129 | Juarez, Rodrigo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169639 | JUAREZ, SALVADOR EDWARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195824 | Jubilee Church of God | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195824 | Jubilee Church of God | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195824 | Jubilee Church of God | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5947132 | Judd Reed | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5925125 | Judd Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925127 | Judd Williams | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5925128 | Judd Williams | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5002760 | Judd, Frances | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181849 | Judd, Frances Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181849 | Judd, Frances Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7147040 | Judd, Kandy S. | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway Suite 2500, San Diego, CA 92101 |
| 7147040 | Judd, Kandy S. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7181850 | Judd, Sara | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181850 | Judd, Sara | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188462 | Jude Stephen Macomber (Aaron Macomber, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312296 | Jude Stephen Macomber (Aaron Macomber, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182630 | Judevine, James Herbert | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182630 | Judevine, James Herbert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182629 | Judevine, Moriah Nicole | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182629 | Judevine, Moriah Nicole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198867 | Judi Elaine Alderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198867 | Judi Elaine Alderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175357 | Judith A. Gagnon | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175357 | Judith A. Gagnon | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175357 | Judith A. Gagnon | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153309 | Judith Anglin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153309 | Judith Anglin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153309 | Judith Anglin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154267 | Judith Winifred Cooper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154267 | Judith Winifred Cooper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154267 | Judith Winifred Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177062 | Judith A Boccanfuso | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183812 | Judith A Boccanfuso | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183812 | Judith A Boccanfuso | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963432 | Judith A. Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963433 | Judith A. Smith | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963434 | Judith A. Smith | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5963435 | Judith A. Smith | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5902413 | Judith Amador | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906420 | Judith Amador | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7188463 | Judith Andrea Fawcett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188463 | Judith Andrea Fawcett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197053 | Judith Ann Adamson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197053 | Judith Ann Adamson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197053 | Judith Ann Adamson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963437 | Judith Ann Ellwood | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963439 | Judith Ann Ellwood | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963440 | Judith Ann Ellwood | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7153107 | Judith Ann Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153107 | Judith Ann Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153107 | Judith Ann Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197918 | JUDITH ANN LAURSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197918 | JUDITH ANN LAURSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141867 | Judith Ann Russeff | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141867 | Judith Ann Russeff | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2166 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2167 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141874 | Judith Ann Scardifield | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141874 | Judith Ann Scardifield | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176974 | Judith Ann Sharp | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183724 | Judith Ann Sharp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183724 | Judith Ann Sharp | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141012 | Judith Ann Slender | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141012 | Judith Ann Slender | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7223428 | Judith Ann Smith Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196645 | Judith Ann Zuckerman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196645 | Judith Ann Zuckerman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196645 | Judith Ann Zuckerman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162918 | JUDITH BARANZINI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162918 | JUDITH BARANZINI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6175448 | Judith Barbieri, as Trustee for the Geneva Hanson Irrevocable Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5925138 | Judith Buckley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925139 | Judith Buckley | Mikal C. Watts (Pro Hac Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925140 | Judith Buckley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5925141 | Judith Buckley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7485011 | Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dated July 1, 1991 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319082 | Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dtd 7/3/1991 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143482 | Judith Caroline Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143482 | Judith Caroline Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963446 | Judith Coffey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963447 | Judith Coffey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5963448 | Judith Coffey | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5925146 | Judith Dacumos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925148 | Judith Dacumos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925150 | Judith Dacumos | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904060 | Judith Ealey | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946043 | Judith Ealey | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951040 | Judith Ealey | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7153369 | Judith Elaine Hegenbart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153369 | Judith Elaine Hegenbart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153369 | Judith Elaine Hegenbart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195922 | Judith Eleanor Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195922 | Judith Eleanor Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195922 | Judith Eleanor Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142760 | Judith Fay Orlando | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142760 | Judith Fay Orlando | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200055 | Judith Forrest | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200055 | Judith Forrest | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925151 | Judith Furginson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925152 | Judith Furginson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925154 | Judith Furginson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193262 | JUDITH G HOYT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193262 | JUDITH G HOYT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198097 | JUDITH HAGUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198097 | JUDITH HAGUE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199522 | JUDITH HARP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199522 | JUDITH HARP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7171720 | Judith Heckinger, trustee of the Judith Heckinger Revocable Inter Vivos Trust Dated April 15, 2014 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7206126 | Judith Hefland Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206126 | Judith Hefland Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198231 | JUDITH HELFAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198231 | JUDITH HELFAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2169 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198232 | Judith Helfand Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198232 | Judith Helfand Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188464 | Judith Hime-Everschor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188464 | Judith Hime-Everschor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188465 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188465 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321997 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903640 | Judith Hong | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945721 | Judith Hong | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925155 | Judith Hotvedt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925157 | Judith Hotvedt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925159 | Judith Hotvedt | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7166286 | Judith Hyman Rosenthal Living Trust u/t/d October 23, 1997 | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7145009 | Judith Jean Fisher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7145009 | Judith Jean Fisher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143503 | Judith Karen Triantos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143503 | Judith Karen Triantos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195651 | Judith Katherine Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195651 | Judith Katherine Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195651 | Judith Katherine Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141648 | Judith Kay Carlin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141648 | Judith Kay Carlin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174978 | Judith L Healy | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174978 | Judith L Healy | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174978 | Judith L Healy | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177410 | Judith L. Devivo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177410 | Judith L. Devivo | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177411 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7273068 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273068 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182293 | JUDITH LEICHTNAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182293 | JUDITH LEICHTNAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., 26th Floor, San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200796 | Judith Lindgren | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340120 | Judith Lindgren | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340120 | Judith Lindgren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164343 | JUDITH LOGAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164343 | JUDITH LOGAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192983 | Judith Lynn Evans | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192983 | Judith Lynn Evans | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7192983 | Judith Lynn Evans | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142399 | Judith M Harris-Frisk | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142399 | Judith M Harris-Frisk | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169872 | Judith M. Vega as Trustee of THE JUDITH M. VEGA LIVING TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141717 | Judith Marie Pickett | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141717 | Judith Marie Pickett | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925160 | Judith Marriott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925161 | Judith Marriott | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925163 | Judith Marriott | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197950 | JUDITH MARTINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197950 | JUDITH MARTINEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197161 | Judith Mary Quick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197161 | Judith Mary Quick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462547 | Judith Mary Quick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462547 | Judith Mary Quick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184674 | Judith McCluskey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184674 | Judith McCluskey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281166 | Judith McCrary, Trustee of the Judith McCrary Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2170 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2171 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164215 | JUDITH MCHERRON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5963470 | Judith Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963471 | Judith Miller | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5963473 | Judith Miller | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5925168 | Judith Mills | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925170 | Judith Mills | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925172 | Judith Mills | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5963479 | Judith Moran | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963480 | Judith Moran | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963481 | Judith Moran | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5963482 | Judith Moran | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5925177 | Judith Pavcik | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925178 | Judith Pavcik | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925181 | Judith Pavcik | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7141885 | Judith Ragghianti Glenn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141885 | Judith Ragghianti Glenn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6008146 | Judith Reel | Eason & Tambornini, ALC, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 5963488 | Judith Rojo | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963489 | Judith Rojo | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA, 90025 |
| 5963490 | Judith Rojo | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963491 | Judith Rojo | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165256 | Judith Seargeant-Holmes | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925186 | Judith Soto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925187 | Judith Soto | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5925188 | Judith Soto | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7193392 | JUDITH WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193392 | JUDITH WEDIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176165 | JUDITH, FAWCETT ANDREA | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176165 | JUDITH, FAWCETT ANDREA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187503 | Judson Stern | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187503 | Judson Stern | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467274 | Judson Kirk Crum, individually, and as trustee of the Crum Revocable Inter Vivos Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5905817 | Judson Stern | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947533 | Judson Stern | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7176394 | Judy Gates | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181114 | Judy Gates | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181114 | Judy Gates | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5925191 | Judy A. Robbins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925192 | Judy A. Robbins | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925194 | Judy A. Robbins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5963501 | Judy Acord | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly &Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963502 | Judy Acord | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963504 | Judy Acord | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142023 | Judy Ann Leandro | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142023 | Judy Ann Leandro | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925200 | Judy Bacus | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly &Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925201 | Judy Bacus | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra, LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925202 | Judy Bacus | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5925203 | Judy Bacus | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145672 | Judy Baker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145672 | Judy Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196228 | JUDY BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196228 | JUDY BEABOUT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175498 | Judy D. Lui | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2172 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2173 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175498 | Judy D. Lui | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175498 | Judy D. Lui | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5963509 | Judy Fannin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963510 | Judy Fannin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963512 | Judy Fannin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925208 | Judy Floyd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925209 | Judy Floyd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925211 | Judy Floyd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904333 | Judy Gates | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946278 | Judy Gates | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7324729 | Judy J. Keston as Trustee of the Judy J. Keston Trust | Greg Skikos, One Sansome Street, Ste, 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193090 | Judy Jenkins | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193090 | Judy Jenkins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193090 | Judy Jenkins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904002 | Judy Jensen | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907721 | Judy Jensen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163079 | Judy Jensen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163079 | Judy Jensen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196883 | Judy Kay Ramos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196883 | Judy Kay Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196883 | Judy Kay Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141332 | Judy Kay Poulsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141332 | Judy Kay Poulsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963517 | Judy Kramer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963518 | Judy Kramer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963520 | Judy Kramer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206002 | JUDY LALONDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206002 | JUDY LALONDE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162978 | JUDY LEICHTMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162978 | JUDY LEICHTMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188466 | Judy Lynne Stangelan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188466 | Judy Lynne Stangelan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200622 | JUDY M THORDSEN-CHOPPELAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200622 | JUDY M THORDSEN-CHOPPELAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165445 | JUDY MCHERRON HORSEBACK RIDING INSTRUCTION & LESSONS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462908 | Judy Morgan Chiapella and Joseph Alan Chiapella as Trustees of The Joseph and Judy Chiapella Family Trust dated 2-25-2010 | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 7153554 | Judy P. Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153554 | Judy P. Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153554 | Judy P. Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593369 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593369 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170337 | Judy Prickett trustee of the Russell Pickett Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170337 | Judy Prickett trustee of the Russell Pickett Trust | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175322 | Judy R. Carpenter | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175322 | Judy R. Carpenter | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175322 | Judy R. Carpenter | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199440 | JUDY RAE CARPENTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199440 | JUDY RAE CARPENTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905346 | Judy Ramponi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908851 | Judy Ramponi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904775 | Judy Sakaki | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5925216 | Judy Simmons | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925217 | Judy Simmons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925219 | Judy Simmons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200623 | JUDY THORDSEN-CHOPPELAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200623 | JUDY THORDSEN-CHOPPELAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963525 | Judy Vega | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5925221 | Judy Westbrook | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925222 | Judy Westbrook | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5925224 | Judy Westbrook | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7152410 | Judye M. Butow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152410 | Judye M. Butow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7272397 | Jueal, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256469 | Jueal, Wayne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173962 | JUEDE-SANTOS, BARBARA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173962 | JUEDE-SANTOS, BARBARA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7167956 | JUELSGAARD, STEPHEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7476758 | Juhasz, Zefram | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7071701 | Juhl, Dawn | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5904269 | Julain Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907974 | Julain Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7196646 | Julaine M Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196646 | Julaine M Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196646 | Julaine M Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198195 | JULAYNE RENEE SMITHSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198195 | JULAYNE RENEE SMITHSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194974 | Juleen Candith Pecson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194974 | Juleen Candith Pecson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192998 | Jules L. Rodigou | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7192998 | Jules L. Rodigou | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192998 | Jules L. Rodigou | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184500 | Juli Amaral | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184500 | Juli Amaral | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904534 | Juli Lorenc | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5946482 | Juli Lorenc | Frank M. PitreJoseph W. CotchettAlison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949002 | Juli Lorenc | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5950017 | Juli Lorenc | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950654 | Juli Lorenc | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183687 | Julia  Sanabria (Michael Sanabria, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183687 | Julia  Sanabria (Michael Sanabria, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200053 | JULIA BARR JOSLYN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200053 | JULIA BARR JOSLYN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145645 | Julia Beverly-Marie Ferguson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145645 | Julia Beverly-Marie Ferguson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906983 | Julia Carr | Eric Ratinoff, Esq., Coell M. Simmons, Esq., Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910223 | Julia Carr | John N. Demas, Esq., Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7200791 | Julia Christine Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200791 | Julia Christine Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197265 | Julia E Vegel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197265 | Julia E Vegel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197265 | Julia E Vegel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462610 | JULIA ELIZABETH PHELAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2176 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2177 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462610 | JULIA ELIZABETH PHELAN | Law Offices of Joseph M. Earley, III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462610 | JULIA ELIZABETH PHELAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326708 | Julia Elizabeth Phelan | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326708 | Julia Elizabeth Phelan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165270 | Julia Fox | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141216 | Julia Gonzales Schutt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141216 | Julia Gonzales Schutt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164610 | JULIA JORDAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164610 | JULIA JORDAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905681 | Julia Joslyn | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947405 | Julia Joslyn | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7177243 | Julia Kate Randolph | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183991 | Julia Kate Randolph | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183991 | Julia Kate Randolph | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963530 | Julia L Hughes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963531 | Julia L Hughes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963534 | Julia L Hughes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904323 | Julia Linn | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7149237 | Julia Linn as Trustee of the Max and Julia Linn 1996 Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7181854 | Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181854 | Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905889 | Julia McCarthy | E. Elliot Adler, Brittany S. Zummer, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5947591 | Julia McCarthy | Dave A. Fox, Joanna L. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5949544 | Julia McCarthy | Christopher C. Sieglock, Rachel Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163141 | JULIA MCKAMEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163141 | JULIA MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175077 | Julia McMurdie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175077 | Julia McMurdie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175077 | Julia McMurdie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196229 | JULIA MICHELLE TAPPAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196229 | JULIA MICHELLE TAPPAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904518 | Julia Orr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908196 | Julia Orr | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176613 | Julia Orr | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181331 | Julia Orr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181331 | Julia Orr | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904058 | Julia Rhodes | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946041 | Julia Rhodes | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951038 | Julia Rhodes | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7266726 | Julia Rose Adler-Milstein and Sarah Louise Adler-Milstein as Trustees of the Julia Rose Adler-Milstein 2012 Trust under Irrevocable Trust Agreement | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237173 | Julia Sanabria (Michael Sanabria, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5925230 | Julia Sierra | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142318 | Julia Thompson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142318 | Julia Thompson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194431 | JULIA TITLOW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194431 | JULIA TITLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198431 | JULIA WILLMERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198431 | JULIA WILLMERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905613 | Julian Corwin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947340 | Julian Corwin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7325730 | Julian Dane Rogers | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7325730 | Julian Dane Rogers | Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197439 | Julian Gonzales | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197439 | Julian Gonzales | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2179 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197439 | Julian Gonzales | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904671 | Julian Loveland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908333 | Julian Loveland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905189 | Julian Reyes Ortiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7184670 | Juliana Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184670 | Juliana Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200872 | JULIANA BROONER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200872 | JULIANA BROONER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198211 | JULIANA GUTIERREZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198211 | JULIANA GUTIERREZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963537 | Juliana Hernandez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188467 | Juliana Maureen Carlson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188467 | Juliana Maureen Carlson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189598 | Juliana Rose Adams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189598 | Juliana Rose Adams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188468 | Juliann Lorena Young | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188468 | Juliann Lorena Young | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325483 | Julianna Castelletti Leonardo | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325483 | Julianna Castelletti Leonardo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198336 | JULIANNA SCHULDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198336 | JULIANNA SCHULDT | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925232 | Julianne Fisher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925233 | Julianne Fisher | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacrametno, CA 95864 |
| 5925235 | Julianne Fisher | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197990 | JULIANNE MARGARET GLASER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197990 | JULIANNE MARGARET GLASER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5003214 | Julianus, Rodney | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003215 | Julianus, Rodney | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7186627 | JULIANUS, RODNEY DIRK | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175591 | Julie  A.  Kitto | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175591 | Julie  A.  Kitto | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175591 | Julie  A.  Kitto | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195782 | Julie  Anne Regnier | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195782 | Julie  Anne Regnier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195782 | Julie  Anne Regnier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195726 | Julie  M Windsor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195726 | Julie  M Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195726 | Julie  M Windsor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199539 | JULIE A DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199539 | JULIE A DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963542 | Julie A Eldredge | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963543 | Julie A Eldredge | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963546 | Julie A Eldredge | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169420 | Julie A Moulton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169420 | Julie A Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198782 | Julie A Rolls Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198782 | Julie A Rolls Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198380 | Julie and Guy Parsons Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206176 | Julie and Guy Parsons Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206176 | Julie and Guy Parsons Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194547 | Julie Ann Fairbanks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194547 | Julie Ann Fairbanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194547 | Julie Ann Fairbanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198781 | Julie Ann Rolls | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198781 | Julie Ann Rolls | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462659 | JULIE ANN SILVERMAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462659 | JULIE ANN SILVERMAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153795 | Julie Ann Toth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153795 | Julie Ann Toth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153795 | Julie Ann Toth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174969 | Julie Ann Van Roekel | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174969 | Julie Ann Van Roekel | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174969 | Julie Ann Van Roekel | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144954 | Julie Anne Craney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144954 | Julie Anne Craney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168838 | Julie Anne Fairb | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168838 | Julie Anne Fairb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925241 | Julie Anne Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925243 | Julie Anne Fairbanks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925244 | Julie Anne Fairbanks | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5925245 | Julie Anne Fairbanks | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153570 | Julie Anne Graulich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153570 | Julie Anne Graulich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153570 | Julie Anne Graulich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188469 | Julie Anne Larson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188469 | Julie Anne Larson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194576 | Julie Anne Long | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194576 | Julie Anne Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194576 | Julie Anne Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176525 | Julie Anne Low | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181243 | Julie Anne Low | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181243 | Julie Anne Low | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188470 | Julie Anne Skelley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188470 | Julie Anne Skelley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141192 | Julie Anne Starks | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141192 | Julie Anne Starks | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963551 | Julie Bairos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963552 | Julie Bairos | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5963553 | Julie Bairos | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143222 | Julie Blazer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143222 | Julie Blazer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193533 | JULIE BRADEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193533 | JULIE BRADEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142139 | Julie Brinker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142139 | Julie Brinker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925250 | Julie Burleigh | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925251 | Julie Burleigh | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925254 | Julie Burleigh | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7205987 | JULIE CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205987 | JULIE CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163275 | JULIE CATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163275 | JULIE CATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7465531 | Julie Charlos DBA Herbproject | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184215 | Julie Clifford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184215 | Julie Clifford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903143 | Julie Cohen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945323 | Julie Cohen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7193626 | JULIE COLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193626 | JULIE COLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188471 | Julie Covert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188471 | Julie Covert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143310 | Julie D Misso | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143310 | Julie D Misso | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198630 | Julie Darlene Camacho-Kawagishi | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198630 | Julie Darlene Camacho-Kawagishi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198630 | Julie Darlene Camacho-Kawagishi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193692 | JULIE DEMARIO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193692 | JULIE DEMARIO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153922 | Julie DiDuca | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153922 | Julie DiDuca | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153922 | Julie DiDuca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925255 | Julie Eldredge | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925256 | Julie Eldredge | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925257 | Julie Eldredge | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5925258 | Julie Eldredge | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199635 | JULIE ELDREDGE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199635 | JULIE ELDREDGE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141964 | Julie Estelle Pilacelli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141964 | Julie Estelle Pilacelli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963564 | Julie Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963565 | Julie Fairbanks | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963566 | Julie Fairbanks | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5963567 | Julie Fairbanks | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7145618 | Julie Frances Schobert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145618 | Julie Frances Schobert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193772 | JULIE FULLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168918 | Julie Gerhardt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168918 | Julie Gerhardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925264 | Julie Gonzalez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925266 | Julie Gonzalez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925267 | Julie Gonzalez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7261660 | Julie Gonzalez as Personal Representative of The estate of Teresa Ammons | Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205973 | JULIE GRONBACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2184 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7205973 | JULIE GRONBACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963572 | Julie Holiter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963573 | Julie Holiter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963575 | Julie Holiter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925272 | Julie Hollingshead | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925274 | Julie Hollingshead | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7195383 | Julie Houtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195383 | Julie Houtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195383 | Julie Houtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321709 | Julie Jackson Power of Attorney for Rae Jean Hollinghead | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188472 | Julie Jackson Power of Attorney for Rae Jean Hollingshead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188472 | Julie Jackson Power of Attorney for Rae Jean Hollingshead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154190 | Julie Janelle Biddle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154190 | Julie Janelle Biddle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154190 | Julie Janelle Biddle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963580 | Julie K Stredwick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963581 | Julie K Stredwick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963584 | Julie K Stredwick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174921 | Julie K. Banwellund | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174921 | Julie K. Banwellund | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174921 | Julie K. Banwellund | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5925281 | Julie Kane | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925282 | Julie Kane | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5925284 | Julie Kane | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7198370 | JULIE L PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206170 | JULIE L PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2184 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206170 | JULIE L PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905700 | Julie Larsen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947423 | Julie Larsen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7327510 | Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327510 | Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144129 | Julie Louise Loero | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144129 | Julie Louise Loero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903889 | Julie Low | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5963589 | Julie Lucito | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963590 | Julie Lucito | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963592 | Julie Lucito | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143726 | Julie Lynn Mellor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143726 | Julie Lynn Mellor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906757 | Julie Mallon | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910067 | Julie Mallon | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7188473 | Julie Margaret Whited | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188473 | Julie Margaret Whited | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169009 | Julie Marie Lolkema | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194893 | Julie Marie Lolkema | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462233 | Julie Marie Lolkema | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462233 | Julie Marie Lolkema | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197585 | JULIE MARTENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197585 | JULIE MARTENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195370 | Julie Michelle Windsor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195370 | Julie Michelle Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195370 | Julie Michelle Windsor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163147 | JULIE MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2186 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163147 | JULIE MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184821 | Julie Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7184821 | Julie Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188474 | Julie Parsons | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188474 | Julie Parsons | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164433 | JULIE PETERSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164433 | JULIE PETERSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196230 | Julie Piacitelli-Braden Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196230 | Julie Piacitelli-Braden Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199663 | JULIE PICKETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199663 | JULIE PICKETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192858 | JULIE PILACELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192858 | JULIE PILACELLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963593 | Julie Porter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963595 | Julie Porter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963597 | Julie Porter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905777 | Julie Quider | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909238 | Julie Quider | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7168320 | Julie Rae Oliver | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168320 | Julie Rae Oliver | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188475 | Julie Raisler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141446 | Julie Shook Natalini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141446 | Julie Shook Natalini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963598 | Julie Stogden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963599 | Julie Stogden | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963600 | Julie Stogden | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5963601 | Julie Stogden | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484664 | Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2186 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2187 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7484664 | Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484269 | Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484269 | Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925300 | Julie Turner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925302 | Julie Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925303 | Julie Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7152749 | Julie Vegel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152749 | Julie Vegel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152749 | Julie Vegel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906006 | Julie Wasem | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7196647 | Julie Welty | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196647 | Julie Welty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196647 | Julie Welty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198505 | Julie Wiggins (Self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198505 | Julie Wiggins (Self) | Skikos, Crawford, Skikos & Joseph LLP,, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198507 | Julie Wiggins, individually and on behalf of the Floyd & Julie Wiggins 2005 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198507 | Julie Wiggins, individually and on behalf of the Floyd & Julie Wiggins 2005 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905848 | Julie Wilber | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909308 | Julie Wilber | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7176057 | Julie Y. Serratto Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176057 | Julie Y. Serratto Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141438 | Julie Yvonne Serratto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141438 | Julie Yvonne Serratto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963606 | Julie Zabel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963607 | Julie Zabel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963609 | Julie Zabel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260908 | JulieAnn Lucito, Trustee of the JulieAnn Lucito Revocable Inter Vivos Trust dated 10/11/16 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183619 | Juliene Nicole Borja (William Raby, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264674 | Juliene Nicole Borja (William Raby, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264674 | Juliene Nicole Borja (William Raby, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903896 | Juliet Martin Del Campo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176555 | Juliet Martin Del Campo | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181273 | Juliet Martin Del Campo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181273 | Juliet Martin Del Campo | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141358 | Juliet Mary Schaefer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141358 | Juliet Mary Schaefer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163150 | JULIETTE CASTLEBERRY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163150 | JULIETTE CASTLEBERRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176728 | Juliette Rose Tatrai | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181444 | Juliette Rose Tatrai | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181444 | Juliette Rose Tatrai | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903929 | Juliette Tatrai | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7152415 | Julio Cesar Moyado Martinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152415 | Julio Cesar Moyado Martinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140744 | Julio Cesar Negrete | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140744 | Julio Cesar Negrete | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198896 | Julio Cesar Rey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198896 | Julio Cesar Rey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192520 | JULIO G MADRIGAL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192520 | JULIO G MADRIGAL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199972 | JULIO G MADRIGAL, doing business as Los Arboles Company | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199972 | JULIO G MADRIGAL, doing business as Los Arboles Company | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903067 | Julio Negrete | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945267 | Julio Negrete | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905201 | Julio Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908739 | Julio Palmaz | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2189 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145242 | Julio S Torres | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145242 | Julio S Torres | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197353 | Julio Velasquez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197353 | Julio Velasquez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197353 | Julio Velasquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153351 | Julisa Espinoza | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153351 | Julisa Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153351 | Julisa Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261767 | Julius, Alyson | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328694 | Julius, Devin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294024 | Jullian, Judith | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175350 | June Ann Jamerson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175350 | June Ann Jamerson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175350 | June Ann Jamerson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7166929 | June Haney Smith individually/trustee of the June Haney Smith Family Trust, under trust dated October 3, 1988 | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7188476 | June Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188476 | June Johnson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194332 | JUNE M SANCHEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194332 | JUNE M SANCHEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153273 | June Marie Sahm | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153273 | June Marie Sahm | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153273 | June Marie Sahm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152992 | June Marie Winberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152992 | June Marie Winberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152992 | June Marie Winberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963610 | June Schreiber | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963613 | June Schreiber | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184616 | June Schreiber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2189 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184616 | June Schreiber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153374 | June Taylor Hickman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153374 | June Taylor Hickman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153374 | June Taylor Hickman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925314 | June Towle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925315 | June Towle | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5925316 | June Towle | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7183676 | Jung Im | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183676 | Jung Im | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142514 | Jung Ja Bent | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142514 | Jung Ja Bent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190169 | Junge-Dewell, Erin Evelyn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190169 | Junge-Dewell, Erin Evelyn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7149498 | Jungemann, William | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, 80 Malcom Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 7149498 | Jungemann, William | Eric Ratinoff Law Corp, Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7287189 | Junio, Eric Galo | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7274671 | Junio, Fredylita Leah | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7234233 | Junio, Preem Lhery | Levin Law Group PLC, Richard Levin, 2615 Forest Ave. Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7152729 | Junise McGinnis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194815 | Junise McGinnis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194815 | Junise McGinnis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194815 | Junise McGinnis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153983 | Junko Olson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153983 | Junko Olson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153983 | Junko Olson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242419 | Jurgens, Amy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276001 | Jurgens, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228140 | Jurgenson, Emma | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7321089 | Jurgenson, Greg S. | Greg S. Jurgenson, Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321089 | Jurgenson, Greg S. | Greg S. Jurgenson, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2190 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7473153 | Jurgenson, Marianne Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473153 | Jurgenson, Marianne Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258712 | Jurickovich, Kaleb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258712 | Jurickovich, Kaleb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196231 | JUSTICE M. MELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196231 | JUSTICE M. MELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963620 | Justice Seldon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963621 | Justice Seldon | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963622 | Justice Seldon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164893 | JUSTICE, ASHLEY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185304 | JUSTICE, ASHLEY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185304 | JUSTICE, ASHLEY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185304 | JUSTICE, ASHLEY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164892 | JUSTICE, CHARLES THOMAS | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185303 | JUSTICE, CHARLES THOMAS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185303 | JUSTICE, CHARLES THOMAS | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185303 | JUSTICE, CHARLES THOMAS | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7177189 | Justin Boucher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177189 | Justin Boucher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187496 | Justin Frieman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187496 | Justin Frieman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153563 | Justin Hilley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153563 | Justin Hilley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153563 | Justin Hilley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177102 | Justin Kaung | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177102 | Justin Kaung | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153797 | Justin Maxwell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153797 | Justin Maxwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153797 | Justin Maxwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175515 | Justin A. Stultz | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2191 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175515 | Justin A. Stultz | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175515 | Justin A. Stultz | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143978 | Justin Allison Burger | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143978 | Justin Allison Burger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165243 | Justin Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189599 | Justin Andrew Andersen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189599 | Justin Andrew Andersen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963624 | Justin B Dockins | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963625 | Justin B Dockins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963628 | Justin B Dockins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909921 | Justin Badgett | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5963629 | Justin Barry Dockins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963630 | Justin Barry Dockins | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963631 | Justin Barry Dockins | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5963632 | Justin Barry Dockins | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197629 | JUSTIN BEDELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197629 | JUSTIN BEDELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152682 | Justin Blaine Callaway | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152682 | Justin Blaine Callaway | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152682 | Justin Blaine Callaway | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905135 | Justin Bordessa | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908681 | Justin Bordessa | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5963633 | Justin Brooks Beall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963634 | Justin Brooks Beall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963636 | Justin Brooks Beall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194694 | Justin Cahoy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194694 | Justin Cahoy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194694 | Justin Cahoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188477 | Justin Carmack | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188477 | Justin Carmack | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198438 | JUSTIN CARY NORTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198438 | JUSTIN CARY NORTEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177185 | Justin Craig Likens (Elaine Lovelady, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183933 | Justin Craig Likens (Elaine Lovelady, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183933 | Justin Craig Likens (Elaine Lovelady, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | James P. Frantz, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904071 | Justin Daly | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907787 | Justin Daly | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912830 | Justin Daly | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5963637 | Justin Davis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963638 | Justin Davis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963641 | Justin Davis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925342 | Justin Deckman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925343 | Justin Deckman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925344 | Justin Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963648 | Justin Desantis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963649 | Justin Desantis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963651 | Justin Desantis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193697 | JUSTIN DOCKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193697 | JUSTIN DOCKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194797 | Justin E Baughman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2193 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2194 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194797 | Justin E Baughman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194797 | Justin E Baughman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152727 | Justin E. Houston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152727 | Justin E. Houston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152727 | Justin E. Houston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189600 | Justin Eugene Kerr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189600 | Justin Eugene Kerr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192975 | Justin Floyd Farrington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192975 | Justin Floyd Farrington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192975 | Justin Floyd Farrington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197697 | JUSTIN FOLLSVOLD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197697 | JUSTIN FOLLSVOLD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904387 | Justin Frieman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908065 | Justin Frieman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7175991 | Justin Henderson dba JH Fabrication & Off Road | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175991 | Justin Henderson dba JH Fabrication & Off Road | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175170 | Justin Hendry | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175170 | Justin Hendry | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175170 | Justin Hendry | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5963652 | Justin Hunt MD | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963653 | Justin Hunt MD | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacramento, CA 95864 |
| 5963655 | Justin Hunt MD | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175000 | Justin Hunt MD | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175000 | Justin Hunt MD | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175000 | Justin Hunt MD | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4946980 | Justin Hunt MD Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5925354 | Justin Hunt MD Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925355 | Justin Hunt MD Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2195 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5925357 | Justin Hunt MD Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175003 | Justin Hunt, M.D., Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175003 | Justin Hunt, M.D., Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175003 | Justin Hunt, M.D., Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174891 | Justin J Graham | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174891 | Justin J Graham | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195022 | Justin Jacob Fishell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195022 | Justin Jacob Fishell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195022 | Justin Jacob Fishell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328482 | Justin Jeffrey Couchot | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7141349 | Justin Joel Vargas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141349 | Justin Joel Vargas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195416 | Justin Jordan Pack | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195416 | Justin Jordan Pack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195416 | Justin Jordan Pack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140434 | Justin Joseph Bordessa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140434 | Justin Joseph Bordessa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963661 | Justin Keillor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963664 | Justin Keillor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963664 | Justin Keillor | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925360 | Justin Keillor, individually and doing business as Keillor's Pest Solutions | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197982 | JUSTIN KEITH MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197982 | JUSTIN KEITH MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163090 | JUSTIN KIM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163090 | JUSTIN KIM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192705 | JUSTIN KLAISNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192705 | JUSTIN KLAISNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925364 | Justin Kraus | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925365 | Justin Kraus | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2196 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925367 | Justin Kraus | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196232 | JUSTIN L CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196232 | JUSTIN L CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963669 | Justin L Loughmiler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963670 | Justin L Loughmiler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963673 | Justin L Loughmiler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184489 | Justin Lee McCann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184489 | Justin Lee McCann | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5925373 | Justin Liska | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925374 | Justin Liska | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925377 | Justin Liska | Scott Summwy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7196648 | Justin Lloyd Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196648 | Justin Lloyd Lee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196648 | Justin Lloyd Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238838 | Justin Maynard, Trustee of the Cheryl Lorraine Neely Personal Residence Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192523 | JUSTIN MEDEIROS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192523 | JUSTIN MEDEIROS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164356 | JUSTIN MEYERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164356 | JUSTIN MEYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141455 | Justin Michael Beilfuss | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141455 | Justin Michael Beilfuss | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196233 | JUSTIN NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196233 | JUSTIN NGUYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143773 | Justin Noah Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143773 | Justin Noah Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963691 | Justin Parker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963692 | Justin Parker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963693 | Justin Parker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2197 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188478 | Justin Parker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188478 | Justin Parker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5925383 | Justin Petersen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925384 | Justin Petersen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925386 | Justin Petersen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195906 | Justin Quinn Forsyth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195906 | Justin Quinn Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195906 | Justin Quinn Forsyth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199082 | Justin Ramey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462795 | Justin Ramey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462795 | Justin Ramey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325036 | Justin Ray Jamison Cummings | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325036 | Justin Ray Jamison Cummings | James P. Frantz, attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141643 | Justin Reid Shipman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141643 | Justin Reid Shipman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195920 | Justin Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195920 | Justin Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195920 | Justin Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963699 | Justin S.Q. Mccord | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963700 | Justin S.Q. Mccord | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963703 | Justin S.Q. Mccord | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188479 | Justin Scott Gist | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188479 | Justin Scott Gist | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5925392 | Justin Siruek | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925393 | Justin Siruek | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925396 | Justin Siruek | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197737 | JUSTIN STEVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197737 | JUSTIN STEVENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963709 | Justin T Steele | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963710 | Justin T Steele | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963713 | Justin T Steele | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165822 | Justin T. Kim and Jennifer S. Youn, Trustees of the Cadelyn Trust dated August 11, 2016 | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925402 | Justin Taylor Chamness | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925403 | Justin Taylor Chamness | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925404 | Justin Taylor Chamness | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5925406 | Justin Taylor Chamness | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963718 | Justin Taylor Jeannie Carver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963719 | Justin Taylor Jeannie Carver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963720 | Justin Taylor Jeannie Carver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5963721 | Justin Taylor Jeannie Carver | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199642 | JUSTIN TYRONE MCLAUGHLIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199642 | JUSTIN TYRONE MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925411 | Justin Ueda | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925412 | Justin Ueda | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925415 | Justin Ueda | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5963727 | Justin Wagner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963728 | Justin Wagner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963729 | Justin Wagner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963730 | Justin Wagner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925421 | Justin Walker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925422 | Justin Walker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925424 | Justin Walker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194935 | Justin Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2198 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2199 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194935 | Justin Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194935 | Justin Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902274 | Justin Williams, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906287 | Justin Williams, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5005361 | Justin, Mary | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181851 | Justin, Mary Angela | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181851 | Justin, Mary Angela | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5925427 | Justine Horning | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925428 | Justine Horning | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925429 | Justine Horning | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7176894 | Justine Irene Shaffer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183644 | Justine Irene Shaffer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183644 | Justine Irene Shaffer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963742 | Justis Eisenhour | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963743 | Justis Eisenhour | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963745 | Justis Eisenhour | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7159823 | JUSTIS EISENHOUR COSMETOLOGIST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159823 | JUSTIS EISENHOUR COSMETOLOGIST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905252 | Justo Perez | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908770 | Justo Perez | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7152584 | Juston Jon Purcell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152584 | Juston Jon Purcell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152584 | Juston Jon Purcell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145588 | Juvenal Macias Ortega | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145588 | Juvenal Macias Ortega | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905834 | Juvenal Torres | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947549 | Juvenal Torres | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7198627 | Juventino Chavez Gonzalez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2199 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2200 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198627 | Juventino Chavez Gonzalez | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7230668 | K & L Mesches Trust, dated December 28, 1990 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185601 | K. A., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185601 | K. A., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165945 | K. B. (Cara Seger, Mother) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165945 | K. B. (Cara Seger, Mother) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164574 | K. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164574 | K. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170832 | K. B., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170832 | K. B., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185755 | K. B., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185755 | K. B., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190083 | K. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190083 | K. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593637 | K. B., minor child (Cristy Ann Bishop, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593637 | K. B., minor child (Cristy Ann Bishop, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170659 | K. B., minor child (Veronica Beltran, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7165785 | K. C. (Kristen Chambers, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170512 | K. C., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170512 | K. C., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185804 | K. C., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185804 | K. C., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190058 | K. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190058 | K. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340201 | K. C., minor child (Daisy M Davidson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340201 | K. C., minor child (Daisy M Davidson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163984 | K. D. (Steve Dunlop, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182934 | K. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182934 | K. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7590844 | K. D., minor child (Charles Drummond, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590844 | K. D., minor child (Charles Drummond, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163991 | K. E. (Heather Evans, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7190076 | K. E., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190076 | K. E., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163499 | K. F. (Paul Fleischer, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7327248 | K. F. minor child (Diana Anderson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327248 | K. F. minor child (Diana Anderson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 92928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301199 | K. F., a minor child (Tara Flinn, Parent) | Jack W. Weaver , Welty, Weaver & Currie PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7185819 | K. F., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185819 | K. F., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182523 | K. F., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186742 | K. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186742 | K. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468510 | K. F., minor child (Diana Anderson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468510 | K. F., minor child (Diana Anderson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185660 | K. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185660 | K. G., minor child | Elliot Adler, Attorney, Adler Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7206141 | K. G., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7206141 | K. G., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159990 | K. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183310 | K. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183310 | K. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200463 | K. G., minor child (Joseph Golden, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593636 | K. G., minor child (Linda N. Gardner, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593636 | K. G., minor child (Linda N. Gardner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482225 | K. G., minor child (Michelle Covell, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7482225 | K. G., minor child (Michelle Covell, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170670 | K. H., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170670 | K. H., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170670 | K. H., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186792 | K. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186792 | K. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462860 | K. H., minor child (Cory Hanosh, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462860 | K. H., minor child (Cory Hanosh, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176120 | K. H., minor child (Donald Hunt, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176120 | K. H., minor child (Donald Hunt, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462693 | K. H., minor child (Shanti Huff & Matt Huff, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462693 | K. H., minor child (Shanti Huff & Matt Huff, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145708 | K. J. W., a minor child (Brandee Rippee, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2201 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183202 | K. J., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREE, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183202 | K. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190047 | K. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190047 | K. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165799 | K. L. (Jolanda & Gary Like, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190096 | K. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190096 | K. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164371 | K. M. (Craig Morrill, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164371 | K. M. (Craig Morrill, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163728 | K. M. (Glen Mitchell, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164559 | K. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164559 | K. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164330 | K. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164330 | K. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166301 | K. M., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95958 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187353 | K. M., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187353 | K. M., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462522 | K. M., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462522 | K. M., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190093 | K. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190093 | K. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200367 | K. M., minor child (Kylie Murray, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7175969 | K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175969 | K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163564 | K. N. (Kord Nichols, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7173893 | K. N., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173893 | K. N., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7190037 | K. N., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190037 | K. N., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163165 | K. O. (Todd & Megan ODonnell, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2202 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2203 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163165 | K. O. (Todd & Megan ODonnell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190851 | K. O., minor child (Michelle Ortiz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190857 | K. O., MINOR CHILD (Michelle Ortiz, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190857 | K. O., MINOR CHILD (Michelle Ortiz, parent) | ORTIZ, KENRYK NEIL, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189339 | K. P., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189339 | K. P., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183464 | K. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183464 | K. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208725 | K. P., minor child (Kelly Phillips) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208725 | K. P., minor child (Kelly Phillips) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327132 | K. P., minor child (Kelly Phillips, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327132 | K. P., minor child (Kelly Phillips, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164382 | K. R. (David and Chenoa Rivera, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164382 | K. R. (David and Chenoa Rivera, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187257 | K. R., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187257 | K. R., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190092 | K. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190092 | K. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340243 | K. R., minor child (Steven Rahmn, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7164182 | K. S. (Cindy Stoesser, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163201 | K. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163201 | K. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165904 | K. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165904 | K. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165924 | K. S. (Scott and Denise Robert, Grandparents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165924 | K. S. (Scott and Denise Robert, Grandparents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170786 | K. S., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170786 | K. S., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175794 | K. S., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175794 | K. S., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175794 | K. S., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185754 | K. S., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185922 | K. S., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185922 | K. S., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7590838 | K. S., minor child (Jasmine R. Carrera, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7590838 | K. S., minor child (Jasmine R. Carrera, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475452 | K. S., minor child (Stephen Soldis, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185856 | K. T., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185856 | K. T., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165718 | K. W. (Chanda Davey, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165718 | K. W. (Chanda Davey, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163251 | K. W. (Michael & Jennifer Weiss, Parents) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338024 | K. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338024 | K. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176177 | K. W., minor child | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176177 | K. W., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190615 | K. W., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190615 | K. W., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183328 | K. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183328 | K. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175996 | K. W., minor child (Kimberlee Webb, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175996 | K. W., minor child (Kimberlee Webb, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487157 | K. W., minor child (Kristina Wells, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487157 | K. W., minor child (Kristina Wells, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176119 | K. W., minor child (Melissa Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176119 | K. W., minor child (Melissa Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199260 | K.A., a minor child (Andrea Acosta, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199260 | K.A., a minor child (Andrea Acosta, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264562 | K.A., a minor child (Crystal Alcover, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143856 | K.A., a minor child (Iver Anderson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143856 | K.A., a minor child (Iver Anderson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315873 | K.A., a minor child (Jessica Zink, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315873 | K.A., a minor child (Jessica Zink, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159075 | K.A., a minor child (Kelly Ahlers, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7141807 | K.A., a minor child (Nick Aquila, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141807 | K.A., a minor child (Nick Aquila, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7486908 | K.A., a minor child (Zeek Edwin Aquila, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486908 | K.A., a minor child (Zeek Edwin Aquila, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174247 | K.A.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174247 | K.A.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174076 | K.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174076 | K.A.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167963 | K.A.L. (Peter Laskey) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167963 | K.A.L. (Peter Laskey) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160490 | K.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160490 | K.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160651 | K.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160651 | K.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159304 | K.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159304 | K.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315124 | K.A.V., a minor child (Jon Vanderzanden, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169151 | K.B. (Sophia Ali) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169151 | K.B. (Sophia Ali) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7301190 | K.B. a minor (Charles Burton a parent) | Joseph M. Early III, 2561 California Park Drive Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301190 | K.B. a minor (Charles Burton a parent) | Paige N. Boldt, 2561 California Park Drive Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319728 | K.B. a minor child (Franco Barreto, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326933 | K.B. A MINOR CHILD (PEGGY BELTRAN, PARENT) | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199805 | K.B. a minor child (Wendy Bracy) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7291923 | K.B. Minor, Parents Scott & Wendy Brady | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7476370 | K.B., a minor child (Amber Abney-Bass, Parent) | John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193490 | K.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193490 | K.B., a minor child (BRAD BELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193371 | K.B., a minor child (CARL G SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193371 | K.B., a minor child (CARL G SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201087 | K.B., a minor child (DARIUS BRACY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201087 | K.B., a minor child (DARIUS BRACY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193623 | K.B., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193623 | K.B., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161621 | K.B., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7199904 | K.B., a minor child (JULIANA BROONER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199904 | K.B., a minor child (JULIANA BROONER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158984 | K.B., a minor child (Kaitlyn Bracken, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194211 | K.B., a minor child (KELLY ANN OLSEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194211 | K.B., a minor child (KELLY ANN OLSEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7266606 | K.b., a minor child (Madeline and David Bingham, parents) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Franciso, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158983 | K.B., a minor child (Mary Ball, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165055 | K.B., a minor child (Megan Braia, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196236 | K.B., a minor child (MICHAEL BESSETTE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196236 | K.B., a minor child (MICHAEL BESSETTE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7315303 | K.B., a minor child (Nicole Stimson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257204 | K.B., a minor child (Olivia Baslow, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229574 | K.B., a minor child (Parents Ellen and John Brackett) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7194319 | K.B., a minor child (STEVE RUSSELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194319 | K.B., a minor child (STEVE RUSSELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197370 | K.B., a minor child (Tavis Beynon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197370 | K.B., a minor child (Tavis Beynon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197370 | K.B., a minor child (Tavis Beynon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201089 | K.B., a minor child (Wendy Bracy) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201089 | K.B., a minor child (Wendy Bracy) | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7470698 | K.B, a minor child (Kristen Wakefield, Mother) | 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7334539 | K.B.S. (Richard Julius Scott, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170035 | K.C. (Katherine See-Gordon) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170035 | K.C. (Katherine See-Gordon) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7295963 | K.C. a minor child (Megan Cooper, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7142104 | K.C., a minor child (Adam Charp, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142104 | K.C., a minor child (Adam Charp, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7252138 | K.C., a minor child (Anthony Curtiss, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199792 | K.C., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199792 | K.C., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2206 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2207 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7260266 | K.C., a minor child (Barbara VanDeutekom and Shannon Crosley, Parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7263990 | K.C., a minor child (Benjamin Cluff, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145025 | K.C., a minor child (Charles Campbell, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145025 | K.C., a minor child (Charles Campbell, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7234654 | K.C., a minor child (Charles Campbell, parent) | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290937 | K.C., a minor child (Charles Campbell, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192595 | K.C., a minor child (FRANCISCO E CORRALES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192595 | K.C., a minor child (FRANCISCO E CORRALES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7272554 | K.C., a minor child (Hannah Crenshaw, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192653 | K.C., a minor child (JEFF CAVE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192653 | K.C., a minor child (JEFF CAVE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7298989 | K.C., a minor child (Jessica Zink, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298989 | K.C., a minor child (Jessica Zink, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199935 | K.C., a minor child (MARTIN CIBULKA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199935 | K.C., a minor child (MARTIN CIBULKA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168338 | K.C., a minor child (Robert  DeLuca, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168338 | K.C., a minor child (Robert  DeLuca, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200094 | K.C., a minor child (ROBIN CRISP, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200094 | K.C., a minor child (ROBIN CRISP, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7180217 | K.C., a minor child (Shankara Casey, parent) | James Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7471979 | K.C., minor child (Alycia Nash, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471979 | K.C., minor child (Alycia Nash, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583924 | K.C., minor child (Shannon Theresa Rotter, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583924 | K.C., minor child (Shannon Theresa Rotter, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234505 | K.C., Minor Child, (Parent, Shankara Casey) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7161234 | K.C.D, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161234 | K.C.D, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150582 | K.C.I.L., a minor child (Jaime Lorraine Mayo-Lafranchi, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160961 | K.C.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160961 | K.C.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292543 | K.D. a minor child (Casey Fox, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7199995 | K.D., a minor child (ABIGAIL R DAMRON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199995 | K.D., a minor child (ABIGAIL R DAMRON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141016 | K.D., a minor child (Adrian Diaz, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141016 | K.D., a minor child (Adrian Diaz, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468642 | K.D., a minor child (Alexandra Garrido, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7142619 | K.D., a minor child (Julie Fairbanks, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142619 | K.D., a minor child (Julie Fairbanks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265459 | K.D., a minor child (Kalin Danley, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178982 | K.D., a minor child (Keith J. Diego, Parent) | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7462910 | K.D., a minor child (Keith J. Diego, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7143999 | K.D., a minor child (Kenneth Dominguez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143999 | K.D., a minor child (Kenneth Dominguez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194238 | K.D., a minor child (NICHOLAS DOUGLASS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194238 | K.D., a minor child (NICHOLAS DOUGLASS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199867 | K.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199867 | K.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206346 | K.D., a minor child (Raymond Alan Dominguez, parent) | James P. Frantz, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195656 | K.D., a minor child (Samantha  Guarino, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195656 | K.D., a minor child (Samantha  Guarino, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195656 | K.D., a minor child (Samantha  Guarino, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165053 | K.D., a minor child (Steven Diehl, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7468426 | K.D., minor (Charles Benjamin Drummond, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468426 | K.D., minor (Charles Benjamin Drummond, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159646 | K.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159646 | K.D.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174048 | K.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174048 | K.D.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159265 | K.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159265 | K.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141479 | K.E., a minor child (Juan Escutia Rico, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141479 | K.E., a minor child (Juan Escutia Rico, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326717 | K.E., a minor child (Kimberly Pile-Ouimette, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196905 | K.E., a minor child (Nicholas Eicken, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198721 | K.E., a minor child (Nicholas Eicken, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198721 | K.E., a minor child (Nicholas Eicken, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198721 | K.E., a minor child (Nicholas Eicken, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7276391 | K.E., a minor child (Robert Eadie, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7208605 | K.E., a minor child (Samantha Kaitlyn Guillemin and Ryan Escalante, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173939 | K.E., a minor child (Steven Elder, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173939 | K.E., a minor child (Steven Elder, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7159647 | K.E.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159647 | K.E.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160838 | K.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160838 | K.E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328070 | K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328070 | K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193745 | K.F, a minor child (Moria Favors, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169126 | K.F. (PUEBLITO FLORES RUIZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169126 | K.F. (PUEBLITO FLORES RUIZ) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7314483 | K.F., a minor child (Bruce Frazier, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460669 | K.F., a minor child (Candy Finn, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328791 | K.F., a minor child (James Fansler, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142988 | K.F., a minor child (Jeffrey Friendshuh, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142988 | K.F., a minor child (Jeffrey Friendshuh, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145121 | K.F., a minor child (Megan Duchi, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145121 | K.F., a minor child (Megan Duchi, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7263946 | K.F., a minor child (Melanie Freeman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193762 | K.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193762 | K.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235193 | K.F., a minor child, (Parent, Rayna Friedman) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA  92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7476266 | K.F.B., Minor Child. (Christine Brazington, Parent) | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476266 | K.F.B., Minor Child. (Christine Brazington, Parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466955 | K.G. A Minor (Jennifer Cramer) | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7253060 | K.G., a minor child (Ben Graves and Jamie Graves, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256058 | K.G., a minor child (Jason Gambill, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193809 | K.G., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193809 | K.G., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7313737 | K.G., a minor child (Michelle Gavin, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263948 | K.G., a minor child (Miguel Gallardo, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168305 | K.G., a minor child (Shawn Geernaert, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168305 | K.G., a minor child (Shawn Geernaert, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170036 | K.H. (Katherine See-Gordon) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170036 | K.H. (Katherine See-Gordon) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7247543 | K.H. a minor (Merlin Hembel, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141041 | K.H., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141041 | K.H., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7261841 | K.H., a minor child (Brian Hill, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193467 | K.H., a minor child (DAVID HOPPER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193467 | K.H., a minor child (DAVID HOPPER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145816 | K.H., a minor child (Donald Wilt, parent) | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144770 | K.H., a minor child (Frederick Heffner, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144770 | K.H., a minor child (Frederick Heffner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141448 | K.H., a minor child (Kent Humphrey, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141448 | K.H., a minor child (Kent Humphrey, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199949 | K.H., a minor child (MICHAEL LEE HAUGHT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199949 | K.H., a minor child (MICHAEL LEE HAUGHT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7267968 | K.H., a minor child (Nicole Hayes, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316843 | K.H., a minor child (Paul Luiz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465318 | K.H., a minor child (Rachel Branch, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246590 | K.H., a minor child (Sam Hicks, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141615 | K.H., a minor child (Shane Hilkey, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141615 | K.H., a minor child (Shane Hilkey, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340125 | K.H., a minor child (Tiffanie Alvarez, guardian) | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165016 | K.H., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7265485 | K.H., a minor child (William Hopper, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250426 | K.H., a minor child(Angela Hodskins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7487206 | K.H., minor child (Elizabeth Wade, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487206 | K.H., minor child (Elizabeth Wade, parent) | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153099 | K.I., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153099 | K.I., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153099 | K.I., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159247 | K.I.A., a minor child | Gerald Singleton, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159247 | K.I.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199941 | K.J., a minor child (HENRIK JEBERG, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199941 | K.J., a minor child (HENRIK JEBERG, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME ST., SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250788 | K.J., a minor child (Katrina Jessen, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193970 | K.J., a minor child (Krisha Jones, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192503 | K.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192503 | K.J., a minor child (MELISSA JINKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201142 | K.J., a minor child (MELODY JOHNSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201142 | K.J., a minor child (MELODY JOHNSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7225240 | K.J.H, a minor child (Shaunna Lene Faulkner, parent) | Frantz Law Group APLC, James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460723 | K.J.H. (Shaunna Faulkner, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166080 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187164 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187164 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187164 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7160353 | K.J.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160353 | K.J.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160358 | K.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160358 | K.J.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160344 | K.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160344 | K.J.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146709 | K.J.P., a minor child (Justin Dale Parker, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7334732 | K.J.S. (Richard Julius Scott, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161057 | K.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161057 | K.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319831 | K.J.V., a minor child (Jon Vanderzanden, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168580 | K.K. (Crissy Kavanaugh) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168580 | K.K. (Crissy Kavanaugh) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327134 | K.K., a minor (Jacqueline King) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327134 | K.K., a minor (Jacqueline King) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317900 | K.K., a minor child (Alex Kwong, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253541 | K.K., a minor child (Alvin Kavanaugh, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200096 | K.K., a minor child (APRIL MARIE PACK, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200096 | K.K., a minor child (APRIL MARIE PACK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143000 | K.K., a minor child (Brooke  Keroulas, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143000 | K.K., a minor child (Brooke  Keroulas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201124 | K.K., a minor child (JAMES KRIEBEL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201124 | K.K., a minor child (JAMES KRIEBEL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234706 | K.K., a minor child (Jason King, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2213 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252318 | K.K., a minor child (Melody Johnson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260089 | K.K., a minor child (Tony Magee, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231775 | K.K.C, a minor child (Crystal L. Chaidez and Kelcey Chaidez, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA  92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159638 | K.K.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159638 | K.K.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161381 | K.K.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161381 | K.K.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217951 | K.L. a minor (parent Heather Wells) | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252447 | K.L., a minor child (Amanda Lynn Pitera, parent) | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197240 | K.L., a minor child (April Lipkin, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197456 | K.L., a minor child (April Lipkin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462589 | K.L., a minor child (April Lipkin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462589 | K.L., a minor child (April Lipkin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252501 | K.L., a minor child (James Lowe, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141065 | K.L., a minor child (Jamie Latorre, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141065 | K.L., a minor child (Jamie Latorre, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200586 | K.L., a minor child (Katrina Lassen, parent) | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7232983 | K.L.C , a minor child (Crystal L. Chaidez and Kelcey Chaidez, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway,Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159648 | K.L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159648 | K.L.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170289 | K.L.G. (Stephany Winston) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170289 | K.L.G. (Stephany Winston) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168731 | K.L.S. (ASHLEY SAGER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161177 | K.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161177 | K.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200004 | K.M, a minor child (John Perry, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200004 | K.M, a minor child (John Perry, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169203 | K.M. (Dawn Hickey) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169203 | K.M. (Dawn Hickey) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7249885 | K.M. a minor child (Betty J. Clark, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271753 | K.M. a minor child (Kevin McDonald, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7312877 | K.M., a minor (Jessica McMahon, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324827 | K.M., a minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153122 | K.M., a minor child (Angela Morris, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153122 | K.M., a minor child (Angela Morris, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153122 | K.M., a minor child (Angela Morris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465778 | K.M., a minor child (Christene Manchester, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252692 | K.M., a minor child (Christopher Roberts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251400 | K.M., a minor child (Gary Meisner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287330 | K.M., a minor child (Gilbert P. Medeiros, Jr., parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7325670 | K.M., a minor child (Jennifer Howe, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325670 | K.M., a minor child (Jennifer Howe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161622 | K.M., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7196247 | K.M., a minor child (JOHN BECKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196247 | K.M., a minor child (JOHN BECKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199185 | K.M., a minor child (Lauren Metcalf, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462804 | K.M., a minor child (Lauren Metcalf, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462804 | K.M., a minor child (Lauren Metcalf, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155875 | K.M., a minor child (Melissa Crick, parent) | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7236442 | K.M., a minor child (Parent Kerry K. Madigan) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7239410 | K.M., a minor child (Shauna Gould, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148203 | K.M.C., a minor child (Rosemary Christine Bublitz, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7159710 | K.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159710 | K.M.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160489 | K.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160489 | K.M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160588 | K.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160588 | K.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340849 | K.M.R.(Tabbitha Marie Rogers, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204659 | K.N (I), a minor child (Lisa Nelson, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7207387 | K.N (II), a minor child (Lisa Nelson, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7200078 | K.N, a minor child (Nichole Newman, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200078 | K.N, a minor child (Nichole Newman, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290775 | K.N. a minor child (Donna Nelson, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174528 | K.N., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174528 | K.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7200079 | K.N., a minor child (KARL E NEWMAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200079 | K.N., a minor child (KARL E NEWMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143545 | K.N., a minor child (Shawn Nicholls, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143545 | K.N., a minor child (Shawn Nicholls, parent) | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174047 | K.N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174047 | K.N.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174590 | K.N.L.J., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174590 | K.N.L.J., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159737 | K.N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159737 | K.N.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161273 | K.N.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161273 | K.N.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472087 | K.O., a minor child (Aaron Otten, father) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7280021 | K.O., a minor child (Garrett Monaco, guardian) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7167687 | K.P. (Sopallin Khounn) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7470494 | K.P. Cartwright M.D., Corp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176080 | K.P. Cartwright M.D., Corp. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176080 | K.P. Cartwright M.D., Corp. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176080 | K.P. Cartwright M.D., Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189744 | K.P. Cartwright M.D., Corp. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141333 | K.P., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141333 | K.P., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199005 | K.P., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199005 | K.P., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269075 | K.P., a minor child (Alicia Phillip, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144714 | K.P., a minor child (Champagne Pero, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144714 | K.P., a minor child (Champagne Pero, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254936 | K.P., a minor child (Danyane Pontel, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddel, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142033 | K.P., a minor child (Darla Pimlott, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142033 | K.P., a minor child (Darla Pimlott, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294342 | K.P., a minor child (Janice Marie Lawrence, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2215 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2216 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7294342 | K.P., a minor child (Janice Marie Lawrence, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201096 | K.P., a minor child (KENNETH PALERMO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201096 | K.P., a minor child (KENNETH PALERMO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154375 | K.P., a minor child (Krista Bybee, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154375 | K.P., a minor child (Krista Bybee, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154375 | K.P., a minor child (Krista Bybee, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197203 | K.P., a minor child (Leah Pierce, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462550 | K.P., a minor child (Leah Pierce, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462550 | K.P., a minor child (Leah Pierce, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145623 | K.P., a minor child (Nicholas Pello, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145623 | K.P., a minor child (Nicholas Pello, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194439 | K.P., a minor child (ROBERT PERKINS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194439 | K.P., a minor child (ROBERT PERKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265642 | K.P., a minor child (Sasha Poe, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143389 | K.P., a minor child (Zachary Schweninger, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143389 | K.P., a minor child (Zachary Schweninger, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205795 | K.P., a minor child,(Parent, Jonathan Potter) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7160053 | K.P.W.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160053 | K.P.W.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184968 | K.R.(1), a minor child (Jacqualine Rhoades, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184969 | K.R.(2), a minor child (Jacqualine Rhoades, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7466069 | K.R., a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141370 | K.R., a minor child (Amber Malkassian, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141370 | K.R., a minor child (Amber Malkassian, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145802 | K.R., a minor child (Brian Reinbold, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145802 | K.R., a minor child (Brian Reinbold, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159102 | K.R., a minor child (Gretta Reyda, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7196650 | K.R., a minor child (Nathan  Rewers, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196650 | K.R., a minor child (Nathan  Rewers, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196650 | K.R., a minor child (Nathan  Rewers, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2217 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7262288 | K.R., a minor child (Nicole Aguilera, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198927 | K.R., a minor child (Robert Robertson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198927 | K.R., a minor child (Robert Robertson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151593 | K.R., a minor child (Sayde Smith, Foster parent) | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141821 | K.R., a minor child (Suhail Rahhal, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141821 | K.R., a minor child (Suhail Rahhal, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7252709 | K.R., a minor child (Victoria Heishman Robbins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174674 | K.R.H., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174674 | K.R.H., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161304 | K.R.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161304 | K.R.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167707 | K.S. (BRADY SIVONGXAY) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7483735 | K.S. , minor child (Christopher John Dalton) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483735 | K.S. , minor child (Christopher John Dalton) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323749 | K.S., a minor (Danielle Patrich, a parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323749 | K.S., a minor (Danielle Patrich, a parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 10, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7588832 | K.S., a minor (Kenneth Strawn, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7588832 | K.S., a minor (Kenneth Strawn, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145660 | K.S., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145660 | K.S., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260457 | K.S., a minor child (Casey Short, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462386 | K.S., a minor child (Sandra Galon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462386 | K.S., a minor child (Sandra Galon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251662 | K.S., a minor child (Sara Schmid, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245519 | K.S., a minor child (Taryn Stears, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7156762 | K.S., a minor child, (Jamie Shira, parent) | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7224143 | K.S., minor child (Kevin Soukup) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224143 | K.S., minor child (Kevin Soukup) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2218 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7590850 | K.S., minor child (Stephen Soldis, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590850 | K.S., minor child (Stephen Soldis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160343 | K.S.E.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160343 | K.S.E.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167907 | K.S.R. (PUEBLITO FLORES RUIZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170244 | K.T. (Carlie Salinas Tour) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170244 | K.T. (Carlie Salinas Tour) | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7247769 | K.T. a minor child (John Thomas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165054 | K.T., a minor child (Danny Thom, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7319332 | K.T., a minor child (Joyce Chu, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141340 | K.T., a minor child (Kelley Tobin, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141340 | K.T., a minor child (Kelley Tobin, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7249693 | K.T., a minor child (Taeko Gillett, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174724 | K.T.S., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174724 | K.T.S., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173921 | K.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7199839 | K.V., a minor child (CHELSEY BLEEKE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199839 | K.V., a minor child (CHELSEY BLEEKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200116 | K.V., a minor child (GINA VICTOR, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200116 | K.V., a minor child (GINA VICTOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200780 | K.V., a minor child (JON VANDERZANDEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200780 | K.V., a minor child (JON VANDERZANDEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174796 | K.V., A MINOR CHILD (MICHAEL VANDENDRIESSCHE AND KENDALL SMITH) | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7192870 | K.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192870 | K.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244984 | K.V., a minor child (Roberto Sanchez Quintana, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197387 | K.V., a minor child (Rosalyn Maisonet, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462579 | K.V., a minor child (Rosalyn Maisonet, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462579 | K.V., a minor child (Rosalyn Maisonet, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477930 | K.V., A MINOR CHILD (SHAWN VON ROTZ, PARENT) | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170089 | K.W. (GRAHAM -WALL, NOELLE BROOKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170089 | K.W. (GRAHAM -WALL, NOELLE BROOKE) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141894 | K.W., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141894 | K.W., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2218 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2219 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7322286 | K.W., a minor child (Catrina Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161714 | K.W., a minor child (Jason Wayman, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193736 | K.W., a minor child (JESSICA WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193736 | K.W., a minor child (JESSICA WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143775 | K.W., a minor child (Kelly Wammes, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143775 | K.W., a minor child (Kelly Wammes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270430 | K.W., a minor child (Robert Withrow-Clark, parent) | Corey, Luzaich, de Ghetaldi, Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169493 | K.Y. (HANNA RODRIGUEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7293325 | K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293325 | K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143688 | K.Y., a minor child (Tanya Youngerburge, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143688 | K.Y., a minor child (Tanya Youngerburge, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925435 | Ka Trina D. French | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925436 | Ka Trina D. French | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925438 | Ka Trina D. French | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152419 | Kaanii Powell Cleaver | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152419 | Kaanii Powell Cleaver | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5859165 | Kabateck LLP | Joana Fang, 633 W. Fifth Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7188480 | Kacee Lynne Meldrum | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188480 | Kacee Lynne Meldrum | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5963752 | Kacie Coulombe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963753 | Kacie Coulombe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963755 | Kacie Coulombe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168360 | Kacie Lynn Weinper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168360 | Kacie Lynn Weinper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188481 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188481 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306952 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | Kaden Drew Bogosian (Kyle Bogosian, Parent), Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188482 | Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312738 | Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188483 | Kaeden Harris (Torie Lunt, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188483 | Kaeden Harris (Torie Lunt, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310622 | Kaeden Harris (Torie Lunt, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188484 | Kaelin Madery | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188484 | Kaelin Madery | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905476 | Kaelyn Elizabeth Eidt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908944 | Kaelyn Elizabeth Eidt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140526 | Kaelyn Elizabeth Eidt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140526 | Kaelyn Elizabeth Eidt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963757 | Kaelyn Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963758 | Kaelyn Vogelbacher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963759 | Kaelyn Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188485 | Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312425 | Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270052 | Kaer, Rick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904175 | Kaesin Phabisay | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200836 | KAGE BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200836 | KAGE BRACY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200835 | KAGE D BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200835 | KAGE D BRACY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7294130 | Kahl, Michelle | James P Frantz , 402 West  Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7071949 | Kahler-McLane, Kathleen | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7228721 | Kahlon, Amarjeet | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229606 | Kahlon, Parminder | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7212613 | Kahn, Kevin P. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7227942 | Kahn, Sandra S. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7253214 | Kai a Iani Auchmoody, Tierra Rain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253214 | Kai a Iani Auchmoody, Tierra Rain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188486 | Kai Alexander Musco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188486 | Kai Alexander Musco | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163566 | KAI MAZUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5925450 | Kai Musco | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925451 | Kai Musco | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925452 | Kai Musco | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903871 | Kaiden Lassen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5004734 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5908867 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910918 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7200284 | KAIELA A OKSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200284 | KAIELA A OKSTAD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145770 | Kaila Hilkey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145770 | Kaila Hilkey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963766 | Kaila Isaacson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963767 | Kaila Isaacson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963771 | Kaila Isaacson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7321511 | Kailasam, Gopalakrishnan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7324746 | Kailash, Gayathri | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199857 | KAILEE RENEE LONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199857 | KAILEE RENEE LONG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196649 | Kailey  Elliot | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196649 | Kailey  Elliot | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196649 | Kailey  Elliot | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925459 | Kailey Elliott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925460 | Kailey Elliott | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925461 | Kailey Elliott | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5925463 | Kailey Elliott | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241014 | Kain Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7236075 | Kain, James K. | Sieglock Law, A.P.C., Chistopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7241711 | Kain, Reiko | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196234 | Kaiser Revocable Inter Vivos Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196234 | Kaiser Revocable Inter Vivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176436 | Kaisha  Hill | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181154 | Kaisha  Hill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181154 | Kaisha  Hill | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904381 | Kaisha Hill | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946325 | Kaisha Hill | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904664 | Kaitlin Long | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 7165513 | Kaitlin Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165513 | Kaitlin Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175136 | Kaitlyn Bracken | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175136 | Kaitlyn Bracken | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175136 | Kaitlyn Bracken | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143006 | Kaitlyn Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143006 | Kaitlyn Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963776 | Kaitlyn Mason | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963777 | Kaitlyn Mason | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963779 | Kaitlyn Mason | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196235 | KAITLYN MCGUIRE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196235 | KAITLYN MCGUIRE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198273 | KAITLYN SCHMIDT-WINOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198273 | KAITLYN SCHMIDT-WINOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925468 | Kaitlyn Faith Dickens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925470 | Kaitlyn Faith Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925471 | Kaitlyn Faith Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188487 | Kaitlyn Faith Dickens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188487 | Kaitlyn Faith Dickens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199210 | Kaitlynn Friedrich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199210 | Kaitlynn Friedrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194385 | KAITLYNN SNOW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194385 | KAITLYNN SNOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165360 | KAI-UWE MAZUR AND LINDSAY H. MAZUR, TRUSTEES OF THE KAI-UWE MAZUR AND LINDSAY H. MAZUR TRUST AGREEMENT DATED MARCH 24, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7200283 | Kai-Zen Day Program | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200283 | Kai-Zen Day Program | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6184064 | Kaksonen, Angela | Northern California Law Group, PC, Joseph Feist , 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7202396 | Kaksonen, Birgit | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7242570 | Kaksonen, Birgit | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464770 | Kaksonen, Birgit | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7327066 | Kaksonen, Jarmo | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7483140 | Kaksonen, Karin | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474645 | Kaksonen, Karin | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216490 | Kaksonen, Nicholas J. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471382 | Kaksonen, Nicholas Johannes | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205363 | Kaksonen, Peritti | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7257504 | Kaksonen, Pertti | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185648 | KAKSONEN, SAMANTHA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185648 | KAKSONEN, SAMANTHA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7270325 | Kaksonen, Suzanne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5905552 | Kale' Akau | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909011 | Kale' Akau | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5963785 | Kaleiqua Bornhill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963786 | Kaleiqua Bornhill | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5963788 | Kaleiqua Bornhill | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183944 | Kal-el Ruiz (Juan Ruiz, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195912 | Kalen J Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195912 | Kalen J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195912 | Kalen J Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905282 | Kali Porter | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908792 | Kali Porter | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163184 | Kali Porter | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163184 | Kali Porter | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159122 | Kali Rose Massage | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7164262 | KALICO KITCHEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164262 | KALICO KITCHEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200394 | Kalico Kitchen, Inc | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200394 | Kalico Kitchen, Inc | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5963790 | Kalie Lachle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963791 | Kalie Lachle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963792 | Kalie Lachle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188488 | Kalie Lachle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188488 | Kalie Lachle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188489 | Kalie Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188489 | Kalie Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2224 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2225 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7071289 | Kalie Moua by and through her G.A.L., Christian Moua | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7285796 | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7175006 | Kalin Jay Patel | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175006 | Kalin Jay Patel | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175006 | Kalin Jay Patel | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7204163 | Kalindi Wertz, Jacob Wahl | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7197003 | Kalista Brynn Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197003 | Kalista Brynn Shaffer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197003 | Kalista Brynn Shaffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322819 | Kalker, Elizabeth | Corey,Luzaich,de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192663 | KALLEEN COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192663 | KALLEEN COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145962 | KALLMAN, JAMES | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206043 | KALLMAN, JAMES | Lieff Cabraser Heimann & Bernstein, LLP, Fabrice Vincent, 275 Battery Street 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206043 | KALLMAN, JAMES | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7199028 | Kaloper, Laurene Eleanor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199028 | Kaloper, Laurene Eleanor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142437 | Kalpana A. Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142437 | Kalpana A. Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247890 | Kaltman, Amber | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328419 | Kalvin Cline | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328419 | Kalvin Cline | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7152572 | Kalvin Dean Gale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152572 | Kalvin Dean Gale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152572 | Kalvin Dean Gale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142042 | Kalwinder Singh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142042 | Kalwinder Singh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7171043 | Kamaitis, Daniel | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7163047 | KAMALJIT GREWAL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163047 | KAMALJIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7246219 | Kamanu, Jennifer | Corey, Luziach, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248424 | Kamanu, Rodney | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152742 | Kamber Doyle Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152742 | Kamber Doyle Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152742 | Kamber Doyle Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160357 | KAMBOURIAN, CHARLES JON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160357 | KAMBOURIAN, CHARLES JON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160359 | KAMBOURIAN, REBEKAH LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160359 | KAMBOURIAN, REBEKAH LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175801 | KAMELLE, CHRISTINE B | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175801 | KAMELLE, CHRISTINE B | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175793 | KAMELLE, SCOTT A | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175793 | KAMELLE, SCOTT A | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7465383 | Kamen Wines, LLC | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7460902 | Kamen, Robert Mark | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184005 | Kameron  Ming Randall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184005 | Kameron  Ming Randall | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195953 | Kameron Michael Taylor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195953 | Kameron Michael Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195953 | Kameron Michael Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141791 | Kamlesh Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141791 | Kamlesh Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327419 | Kamm , Shirley A. | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317359 | Kamm, Shirley A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317359 | Kamm, Shirley A. | Paige N. Boltt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221217 | Kampel, Ronald | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259626 | Kamper, Anne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008572 | Kamper, Anne R. | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008573 | Kamper, Anne R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7164694 | KAMPRATH, DON LOUIS, individually and as trustee of the Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469925 | KAMPRATH, DONALD LOUIS, INDIVIDUALLY AND AS TRUSTEE OF THE DONALD L. KAMPRATH AND RUTH JOHNSON KAMPRATH REVOCABLE TRUST DATED MAY 27, 1991 | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469925 | KAMPRATH, DONALD LOUIS, INDIVIDUALLY AND AS TRUSTEE OF THE DONALD L. KAMPRATH AND RUTH JOHNSON KAMPRATH REVOCABLE TRUST DATED MAY 27, 1991 | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164695 | KAMPRATH, RUTH JOHNSON, individually and as trustee of the Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925482 | Kamryn A. Olvera | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925483 | Kamryn A. Olvera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184739 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184739 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267473 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199311 | KANANI KAHOONEI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199311 | KANANI KAHOONEI | Skikos, Crawford, Skikos & Joseph LLP, , Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7253355 | Kandah, Paula | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258363 | Kandah, Ronney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144718 | Kandis Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144718 | Kandis Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198751 | Kandy Kay Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198751 | Kandy Kay Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226656 | Kane, Celeste Marie | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226656 | Kane, Celeste Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227845 | Kane, Julie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7476216 | Kane, Lee Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476216 | Kane, Lee Ann | Boldt, Paige N. , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227814 | Kane, Richard | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7199287 | KANE, STEVE MCDONALD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199287 | KANE, STEVE MCDONALD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312056 | Kane, Suzanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312056 | Kane, Suzanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471408 | Kane, Valerie Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471408 | Kane, Valerie Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948328 | Kang, Anthony | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7482728 | Kang, Dah-hoon Derek | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7482728 | Kang, Dah-hoon Derek | Paige N. Boldt, 70 Stony Point Road, Ste.A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2227 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2228 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163484 | KANG, HOPE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5005364 | Kang, Melania | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181852 | Kang, Melania Mei-lan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181852 | Kang, Melania Mei-lan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481088 | Kang, Misook Elise | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7481088 | Kang, Misook Elise | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rose, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474143 | Kang, Yo-hoon John | John C.Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7474143 | Kang, Yo-hoon John | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7252328 | Kapellas, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189850 | Kaplan Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187679 | Kaplan Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005367 | Kaplan, Barton | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181853 | Kaplan, Barton | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181853 | Kaplan, Barton | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222230 | Kaplan, Ross | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221205 | Kaplan, Theresa L | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7460775 | Kaplansky, David | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L.Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246745 | Kappes , Max | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458789 | Kappes, Greg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250753 | Kappes, Sam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165960 | Kara L. Olness Reyes and Richardo Reyes, Trustees, or their successors in trust under the Reyes Family Living Trust dated April 11, 2017 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165960 | Kara L. Olness Reyes and Richardo Reyes, Trustees, or their successors in trust under the Reyes Family Living Trust dated April 11, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145209 | Kara Mahina Hall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145209 | Kara Mahina Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163196 | KARA OLNESS REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163196 | KARA OLNESS REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7462457 | Karamatic, Catherine L. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462457 | Karamatic, Catherine L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905897 | Karane Fischer | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5909346 | Karane Fischer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5905629 | Kareem Elhadidi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2228 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947355 | Kareem Elhadidi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7183650 | Karen  Glickman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183650 | Karen  Glickman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175348 | Karen  J. Vollman | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175348 | Karen  J. Vollman | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175348 | Karen  J. Vollman | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175363 | Karen  L. White | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175363 | Karen  L. White | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175363 | Karen  L. White | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154087 | Karen  Lee Cochran | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154087 | Karen  Lee Cochran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154087 | Karen  Lee Cochran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175399 | Karen  M.  Winchester | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175399 | Karen  M.  Winchester | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175399 | Karen  M.  Winchester | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7140478 | Karen  Marie Clark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140478 | Karen  Marie Clark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143241 | Karen  Marie Kolb-Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143241 | Karen  Marie Kolb-Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154114 | Karen  Marie Sicklesteel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154114 | Karen  Marie Sicklesteel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154114 | Karen  Marie Sicklesteel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177065 | Karen  Peterson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183815 | Karen  Peterson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183815 | Karen  Peterson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198219 | Karen A. Gregory Trust 1 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198219 | Karen A. Gregory Trust 1 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198217 | KAREN A. GREGORY-DIPIERO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198217 | KAREN A. GREGORY-DIPIERO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963799 | Karen Aichinger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963800 | Karen Aichinger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963802 | Karen Aichinger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140891 | Karen Alice Vandeventer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140891 | Karen Alice Vandeventer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140496 | Karen Almyra Cross | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140496 | Karen Almyra Cross | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193435 | KAREN ANGUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193435 | KAREN ANGUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153819 | Karen Ann Fruge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153819 | Karen Ann Fruge | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153819 | Karen Ann Fruge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153709 | Karen Ann Oakes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153709 | Karen Ann Oakes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153709 | Karen Ann Oakes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142366 | Karen Arline Eufusia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142366 | Karen Arline Eufusia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925491 | Karen Audronis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925492 | Karen Audronis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925495 | Karen Audronis | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5963808 | Karen Bartelson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963810 | Karen Bartelson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963812 | Karen Bartelson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5925502 | Karen Bishop | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925503 | Karen Bishop | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925504 | Karen Bishop | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5902283 | Karen Boyce | Bill Robins III, Robert T. Bryson, Kevin P. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906295 | Karen Boyce | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5925506 | Karen Branson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925507 | Karen Branson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5925509 | Karen Branson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165606 | Karen Brant White, Trustee of The Karen Brant White 1999 Revocable Trust Dated July 29, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5963825 | Karen Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963826 | Karen Brown | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5963827 | Karen Brown | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7158997 | Karen Burdick as Trustee of the Burdick Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198440 | KAREN C KAUPKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198440 | KAREN C KAUPKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198442 | Karen C Kaupke Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198442 | Karen C Kaupke Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144451 | Karen Ceceilia Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144451 | Karen Ceceilia Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193597 | KAREN CHAMBERLAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193597 | KAREN CHAMBERLAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903195 | Karen Cook | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907104 | Karen Cook | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188490 | Karen Corson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188490 | Karen Corson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184791 | Karen Cramer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184791 | Karen Cramer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198580 | Karen Cresta | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198580 | Karen Cresta | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903215 | Karen Cross | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945387 | Karen Cross | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144611 | Karen Csutoras | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144611 | Karen Csutoras | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925515 | Karen Curry | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2232 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925516 | Karen Curry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925518 | Karen Curry | Dario De Ghetaldi -Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902491 | Karen Curzon | Dario De Ghetaldi -Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944751 | Karen Curzon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925519 | Karen D Hosford | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925523 | Karen D Hosford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925523 | Karen D Hosford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198474 | KAREN DANIELS HOWARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206187 | KAREN DANIELS HOWARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206187 | KAREN DANIELS HOWARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902285 | Karen De groot | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906297 | Karen De groot | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7199026 | Karen Deanne Hunter | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199026 | Karen Deanne Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199270 | Karen Demattei Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199270 | Karen Demattei Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199270 | Karen Demattei Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999050 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008632 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5925524 | Karen Duncan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925525 | Karen Duncan | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5925527 | Karen Duncan | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196652 | Karen E Crist | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196652 | Karen E Crist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196652 | Karen E Crist | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153894 | Karen Elaine Corson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2232 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2233 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153894 | Karen Elaine Corson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153894 | Karen Elaine Corson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188491 | Karen Elaine McCollester | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188491 | Karen Elaine McCollester | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198875 | Karen Elaine Sanders | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198875 | Karen Elaine Sanders | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188492 | Karen Elizabeth Buchanan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188492 | Karen Elizabeth Buchanan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143822 | Karen Elizabeth Duncanwood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143822 | Karen Elizabeth Duncanwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154340 | Karen Elizabeth Roberts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154340 | Karen Elizabeth Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154340 | Karen Elizabeth Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197062 | Karen Ella Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197062 | Karen Ella Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197062 | Karen Ella Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902294 | Karen Fahey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906306 | Karen Fahey | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5925528 | Karen Godbout | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925529 | Karen Godbout | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925532 | Karen Godbout | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5008722 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008723 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963848 | Karen Gowins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963849 | Karen Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5963851 | Karen Gowins | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5925537 | Karen Graham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925538 | Karen Graham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925540 | Karen Graham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5963856 | Karen Grenci | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963857 | Karen Grenci | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164306 | KAREN HAMAR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164306 | KAREN HAMAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925546 | Karen Hordienko | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925547 | Karen Hordienko | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925549 | Karen Hordienko | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904663 | Karen I. Long | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946600 | Karen I. Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195411 | Karen Jean Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195411 | Karen Jean Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195411 | Karen Jean Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184104 | Karen Jo Mueller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184104 | Karen Jo Mueller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904011 | Karen Johansen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907727 | Karen Johansen | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7169348 | Karen June Aragon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169348 | Karen June Aragon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328056 | Karen Kay Neel | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328056 | Karen Kay Neel | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328056 | Karen Kay Neel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196655 | Karen Keenan Kessler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196655 | Karen Keenan Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196655 | Karen Keenan Kessler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193135 | Karen Khamsi Bertrand | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193135 | Karen Khamsi Bertrand | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963865 | Karen Kinser | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963867 | Karen Kinser | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5963868 | Karen Kinser | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175151 | Karen Kinser | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175151 | Karen Kinser | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175151 | Karen Kinser | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327864 | Karen Knippen | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327864 | Karen Knippen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175241 | Karen L. Ash | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175241 | Karen L. Ash | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175241 | Karen L. Ash | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194780 | Karen L. Cameron | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194780 | Karen L. Cameron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194780 | Karen L. Cameron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142398 | Karen L. Cook | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142398 | Karen L. Cook | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169363 | Karen L. Rossman-Bovee | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169363 | Karen L. Rossman-Bovee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171201 | Karen L. Sercu individually/trustee of Arthur A. and Joann Askim Revocable Trust 2008, dated November 6, 2008; Laurie Mazanec | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7305126 | Karen L. Voigt, Trustee for the Karen L. Voigt Living Trust, dated Feb. 26, 2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925555 | Karen Landelius | Steven M. Campora, Dreyer Babich Buccola Wood Campora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925556 | Karen Landelius | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925557 | Karen Landelius | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7141277 | Karen Laney Eakle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141277 | Karen Laney Eakle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198201 | KAREN LEA HORTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198201 | KAREN LEA HORTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5963874 | Karen Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963877 | Karen Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963878 | Karen Lee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963882 | Karen Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142768 | Karen Lee Tolson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142768 | Karen Lee Tolson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196653 | Karen Leigh Demattei | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196653 | Karen Leigh Demattei | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196653 | Karen Leigh Demattei | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198385 | KAREN LESLIE KATZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198385 | KAREN LESLIE KATZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188493 | Karen Lewis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188493 | Karen Lewis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478686 | Karen Lewis individually and DBA Final Touch Cleaning | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142449 | Karen Lloyd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142449 | Karen Lloyd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7148875 | Karen Lockhart, individually and as Successor in Interest to Decedent, Stanley A. Coolidge, Jr. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163121 | Karen Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163121 | Karen Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195654 | Karen Lorraine Candiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195654 | Karen Lorraine Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195654 | Karen Lorraine Candiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143968 | Karen Lorraine Patterson | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143968 | Karen Lorraine Patterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999855 | Karen Louise (Individually And Dba Wiebe Electric) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009125 | Karen Louise (Individually And Dba Wiebe Electric) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189601 | Karen Louise Placencia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189601 | Karen Louise Placencia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192993 | Karen Lynn Cmelik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192993 | Karen Lynn Cmelik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2236 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2237 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200790 | Karen Lynn Murray | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200790 | Karen Lynn Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198689 | Karen Lynn Oswald | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198689 | Karen Lynn Oswald | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198689 | Karen Lynn Oswald | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165687 | Karen M. Hamar, Trustee of the 2001 Karen M. Hamar Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165687 | Karen M. Hamar, Trustee of the 2001 Karen M. Hamar Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176667 | Karen Marcy Royal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181383 | Karen Marcy Royal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181383 | Karen Marcy Royal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169413 | Karen Margaret Fedasko | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169413 | Karen Margaret Fedasko | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153617 | Karen Marie Butler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153617 | Karen Marie Butler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153617 | Karen Marie Butler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905175 | Karen Marie Clark | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908724 | Karen Marie Clark | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142105 | Karen Marlowe Ellis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142105 | Karen Marlowe Ellis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963883 | Karen Mata | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963884 | Karen Mata | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5963886 | Karen Mata | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174935 | Karen Mata | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174935 | Karen Mata | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174935 | Karen Mata | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143811 | Karen McBrayer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143811 | Karen McBrayer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196654 | Karen Michelle Gienger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196654 | Karen Michelle Gienger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196654 | Karen Michelle Gienger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925573 | Karen Moras | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2238 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925575 | Karen Moras | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925576 | Karen Moras | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7327655 | Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327655 | Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963891 | Karen Near | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963892 | Karen Near | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963893 | Karen Near | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5963894 | Karen Near | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925581 | Karen Neel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925582 | Karen Neel | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925585 | Karen Neel | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7184209 | Karen Neel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184209 | Karen Neel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194198 | KAREN NOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194198 | KAREN NOBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925588 | Karen Pierce | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925590 | Karen Pierce | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925594 | Karen Pierce | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5925595 | Karen Pierce | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5963912 | Karen Quattlander | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963914 | Karen Quattlander | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963916 | Karen Quattlander | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7198797 | Karen Renee David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198797 | Karen Renee David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925601 | Karen Ricca | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925602 | Karen Ricca | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5925603 | Karen Ricca | Stephen B. Murray, Sr. (Sbn 9858), Jessica Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7153207 | Karen Ritchey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153207 | Karen Ritchey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153207 | Karen Ritchey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963921 | Karen Roberds | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963922 | Karen Roberds | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5902802 | Karen Ross | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7144563 | Karen Ross | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144563 | Karen Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176663 | Karen Ross | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181379 | Karen Ross | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181379 | Karen Ross | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904822 | Karen Royal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946672 | Karen Royal | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7142801 | Karen S Read | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142801 | Karen S Read | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925609 | Karen S. Read | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925610 | Karen S. Read | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925611 | Karen S. Read | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5925612 | Karen S. Read | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963930 | Karen S. Thurman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963931 | Karen S. Thurman | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5963932 | Karen S. Thurman | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5925617 | Karen Schlenker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925618 | Karen Schlenker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925620 | Karen Schlenker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194633 | Karen Scougale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194633 | Karen Scougale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462083 | Karen Scougale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462083 | Karen Scougale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193069 | Karen Silveira | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193069 | Karen Silveira | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193069 | Karen Silveira | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963938 | Karen Simon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963939 | Karen Simon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963941 | Karen Simon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925625 | Karen Skyberg-Oliva | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925626 | Karen Skyberg-Oliva | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925628 | Karen Skyberg-Oliva | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192550 | KAREN SOMMER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192550 | KAREN SOMMER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199368 | KAREN SPIES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199368 | KAREN SPIES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194873 | Karen Sue Rigby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194873 | Karen Sue Rigby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194873 | Karen Sue Rigby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963948 | Karen Sullivan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5963949 | Karen Sullivan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963950 | Karen Sullivan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2240 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164401 | KAREN SWANEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164401 | KAREN SWANEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905919 | Karen Tang | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5905945 | Karen Thurling | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Robert C. Foss, Shounak S. Dharap, The Arns Law FirmA Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947635 | Karen Thurling | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5905975 | Karen Ulshafer | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5909399 | Karen Ulshafer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163241 | Karen Ulshafer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163241 | Karen Ulshafer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963952 | Karen Vandenberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963953 | Karen Vandenberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963955 | Karen Vandenberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904119 | Karen Vandeventer | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907832 | Karen Vandeventer | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5963956 | Karen Velador | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963959 | Karen Velador | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5963961 | Karen Velador | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165605 | KAREN WHITE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143714 | Karen Wing | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143714 | Karen Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925643 | Karen Wrobel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925644 | Karen Wrobel | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5925645 | Karen Wrobel | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904030 | Karen Zurlinden | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2241 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2242 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946011 | Karen Zurlinden | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951010 | Karen Zurlinden | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7195424 | Karey A Davenport | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195424 | Karey A Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195424 | Karey A Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177192 | Karey Dean Kirchner | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183940 | Karey Dean Kirchner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183940 | Karey Dean Kirchner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197359 | Kari Lynn Bolin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197359 | Kari Lynn Bolin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197359 | Kari Lynn Bolin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143558 | Kari A Capella | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143558 | Kari A Capella | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169385 | Kari Anne Lambert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169385 | Kari Anne Lambert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141008 | Kari Lynn Clark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141008 | Kari Lynn Clark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169457 | Kari Oswald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169457 | Kari Oswald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144941 | Kari Payne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144941 | Kari Payne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199751 | KARI PIERCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199751 | KARI PIERCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195392 | Kari Tyler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195392 | Kari Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195392 | Kari Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925648 | Kariann Collins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925649 | Kariann Collins | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5925650 | Kariann Collins | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7182681 | Kariappan, Sakthivel | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182681 | Kariappan, Sakthivel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154083 | Karie J Jeffords | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154083 | Karie J Jeffords | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154083 | Karie J Jeffords | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242358 | Karimi, Rozita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141631 | Karin Elise Emerson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141631 | Karin Elise Emerson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197478 | Karin K O'Rourke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197478 | Karin K O'Rourke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462590 | Karin K O'Rourke | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462590 | Karin K O'Rourke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145449 | Karin Kaksonen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145449 | Karin Kaksonen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196237 | KARIN LINFORTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196237 | KARIN LINFORTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195036 | Karin McClay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195036 | Karin McClay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195036 | Karin McClay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141625 | Karin Michele Salling | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141625 | Karin Michele Salling | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145506 | Karin Rochelle Hunt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145506 | Karin Rochelle Hunt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197995 | KARINA BARONI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197995 | KARINA BARONI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925652 | Karina Hordienko | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925654 | Karina Hordienko | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925655 | Karina Hordienko | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7194102 | KARISSA J MARQUARDT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194102 | KARISSA J MARQUARDT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165354 | KARISSA L. KRUSE, AS TRUSTEE OF THE KARISSA L KRUSE 2016 TRUST U/T/A DATED DECEMBER 13, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168575 | KARKOSKI, DANIEL TIMOTHY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2244 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903591 | Karl A. Knight | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7193188 | KARL COREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193188 | KARL COREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194743 | Karl D Brune | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194743 | Karl D Brune | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194743 | Karl D Brune | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201002 | KARL E NEWMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201002 | KARL E NEWMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193041 | Karl Fitzhugh Minniegerode | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193041 | Karl Fitzhugh Minniegerode | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193041 | Karl Fitzhugh Minniegerode | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925656 | Karl Frenzel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925657 | Karl Frenzel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925659 | Karl Frenzel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903127 | Karl Horcher | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945308 | Karl Horcher | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140616 | Karl Horcher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140616 | Karl Horcher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158188 | KARL KNIGHT, INDIVIDUALLY AND ON BEHALF OF THE KARL A. KNIGHT REVOCABLE TRUST | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5907900 | Karl Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910641 | Karl Kohlruss dba Holiday Island Mobile Home Park | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7201003 | Karl Newman | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201003 | Karl Newman | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199211 | Karl S. Trulin | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199211 | Karl S. Trulin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144067 | Karl Stuart Tippets | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144067 | Karl Stuart Tippets | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963978 | Karl W Johnston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963979 | Karl W Johnston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963982 | Karl W Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905849 | Karl Wilber | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909309 | Karl Wilber | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7222097 | Karla Benefield, (a minor) | Fox Law APC, Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7197312 | Karla Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197312 | Karla Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197312 | Karla Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963983 | Karla M Sullivan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963984 | Karla M Sullivan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963987 | Karla M Sullivan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152493 | Karla Marbella Vazquez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152493 | Karla Marbella Vazquez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152493 | Karla Marbella Vazquez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6180148 | Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180148 | Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5902703 | Karla Rae Bailey | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906693 | Karla Rae Bailey | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5963988 | Karla Woodson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963989 | Karla Woodson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5963990 | Karla Woodson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5963991 | Karla Woodson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906994 | Karlene Carter | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910230 | Karlene Carter | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7199327 | KARLIE BURNS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199327 | KARLIE BURNS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7248946 | Karlin, Adam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234070 | Karlin, Cynthee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253577 | Karlin, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274512 | Karlsen, Brenda | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153045 | Karlyn Ann Seevers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153045 | Karlyn Ann Seevers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153045 | Karlyn Ann Seevers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182631 | Karnell, Deborah | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182631 | Karnell, Deborah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197199 | Karnes Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462549 | Karnes Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462549 | Karnes Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299835 | Karnes, Joe  Franklin | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299835 | Karnes, Joe  Franklin | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274341 | Karnes, Opal Mae | Law Offices of Joseph M.  Earley III, Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274341 | Karnes, Opal Mae | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160360 | KAROL, JACQULINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160360 | KAROL, JACQULINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251426 | Karol, Melody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160361 | KAROL, MELODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160361 | KAROL, MELODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249390 | KAROL, MICHAEL | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160362 | KAROL, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160362 | KAROL, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5963992 | Karpathia Herzbrun | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5963993 | Karpathia Herzbrun | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5963996 | Karpathia Herzbrun | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7243124 | Karpowich, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999019 | Karr, Farnum | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008613 | Karr, Farnum | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938037 | Karr, Farnum | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938039 | Karr, Farnum | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7194910 | Karrie L Deaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194910 | Karrie L Deaton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194910 | Karrie L Deaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5963997 | Karryl Nason | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5963999 | Karryl Nason | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964001 | Karryl Nason | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256170 | Karson, Jamie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168232 | KARSON, LAURIE THERESE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5925684 | Karter Meldrum | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925685 | Karter Meldrum | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925686 | Karter Meldrum | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7142557 | Karyn S Mcclain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142557 | Karyn S Mcclain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192906 | KARYN STONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192906 | KARYN STONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192343 | KASEMSIT, MASARAT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th, San Diego, CA 92101 |
| 7145635 | Kasen Nicholas Payton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145635 | Kasen Nicholas Payton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328100 | Kasera, Laura | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328100 | Kasera, Laura | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144360 | Kasey Danielle Biccum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144360 | Kasey Danielle Biccum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964007 | Kasey Gibbs | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964008 | Kasey Gibbs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964010 | Kasey Gibbs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141215 | Kasey P. O'Keefe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA, 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141215 | Kasey P. O'Keefe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7184630 | Kash Aldred (Kristen Schreiber, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292278 | Kash Aldred (Kristen Schreiber, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193976 | Kashitani, Steve | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190244 | Kashner, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190244 | Kashner, James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190211 | Kashner, Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190211 | Kashner, Jean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196656 | Kasi Lesley St George | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196656 | Kasi Lesley St George | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196656 | Kasi Lesley St George | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925693 | Kasie A. Pennington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925694 | Kasie A. Pennington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925696 | Kasie A. Pennington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197630 | KASOVICH NANCY SMITH TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197630 | KASOVICH NANCY SMITH TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166092 | KASPER VINEYARDS | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7306472 | Kasper, Aaron | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7306472 | Kasper, Aaron | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165529 | KASPER, FRANKLIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165528 | KASPER, MERRILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199738 | KASROW YOUSEFI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199738 | KASROW YOUSEFI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168329 | Kassandra Claire Pagaling | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168329 | Kassandra Claire Pagaling | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160363 | KASSEL, CASSANDRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160363 | KASSEL, CASSANDRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160364 | KASSEL, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160364 | KASSEL, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141524 | Kassidy Alexandra Sharp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141524 | Kassidy Alexandra Sharp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188494 | Kassidy Renay Lee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188494 | Kassidy Renay Lee | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197956 | KASSIDY SPEIRS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197956 | KASSIDY SPEIRS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925698 | Kassie Bronnenberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925699 | Kassie Bronnenberg | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925700 | Kassie Bronnenberg | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925701 | Kassie Bronnenberg | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145945 | Kassie Bronnenberg | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145945 | Kassie Bronnenberg | LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7223263 | Kassis 216 Family Trust | Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189851 | Kassis, David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189852 | Kassis, Viivian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7210218 | Kast, Norma V. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228142 | Kast, Robert F. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229733 | Kaster, August Atticus, a minor | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7222026 | Kaster, Eric | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7327657 | Kastlerock Ranch | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140332 | KASTNER, WILLIAM | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140332 | KASTNER, WILLIAM | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7179082 | Kasza, Elisabeth | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. , 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7207806 | Kasza, Elizabeth Jolan | Baum hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7196927 | Katalin Miko | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196927 | Katalin Miko | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196927 | Katalin Miko | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905085 | Kate Clements Mata | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946902 | Kate Clements Mata | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140705 | Kate Clements Mata | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140705 | Kate Clements Mata | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145322 | Kate M. Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145322 | Kate M. Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925702 | Kate McDonald | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925703 | Kate McDonald | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5925705 | Kate McDonald | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165796 | Kate Scowsmith | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964026 | Kate Townsend | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964027 | Kate Townsend | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964029 | Kate Townsend | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192840 | Kate Vosti | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192840 | Kate Vosti | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193480 | KATELAN BARNARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193480 | KATELAN BARNARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175551 | Katelan D. Barnard | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175551 | Katelan D. Barnard | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175551 | Katelan D. Barnard | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188495 | Katelyn Cooper (Joshua Cooper, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188495 | Katelyn Cooper (Joshua Cooper, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295015 | Katelyn Cooper (Joshua Cooper, Parent) | Franz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188496 | Katelyn Elizabeth Stafford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188496 | Katelyn Elizabeth Stafford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184178 | Katelyn Michelle Savala | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184178 | Katelyn Michelle Savala | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467338 | Katelyn Stafford and Shane Stafford both individually and dba Off the Top Barber Shop | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195030 | Katera Properties LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195030 | Katera Properties LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195030 | Katera Properties LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196657 | Katey Koehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196657 | Katey Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196657 | Katey Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218019 | Kath Thomas OBO Handi-Riders | James P. Frantz, 402 West Broadway Boulevard, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196658 | Kathaleen Lynneth Hamrell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196658 | Kathaleen Lynneth Hamrell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196658 | Kathaleen Lynneth Hamrell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904177 | Kathan Sivongxay | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142386 | Katharin Burrell Ripley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142386 | Katharin Burrell Ripley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152462 | Katharina M. Rodigou | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152462 | Katharina M. Rodigou | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152462 | Katharina M. Rodigou | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194735 | Katharine Ann McLaughlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194735 | Katharine Ann McLaughlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194735 | Katharine Ann McLaughlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196659 | Katharine May Gregory | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196659 | Katharine May Gregory | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196659 | Katharine May Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925710 | Katharine Mclaughlin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925711 | Katharine Mclaughlin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925714 | Katharine Mclaughlin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7190797 | Katharine R. Catanho Trust Dated 6/25/2013, c/o Katharine R. Catanho, Trustee | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190797 | Katharine R. Catanho Trust Dated 6/25/2013, c/o Katharine R. Catanho, Trustee | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7177078 | Katherine Condie | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183828 | Katherine Condie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183828 | Katherine Condie | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187467 | Katherine Keller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277193 | Katherine Keller | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195235 | Katherine A Duisenberg Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195235 | Katherine A Duisenberg Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195235 | Katherine A Duisenberg Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964035 | Katherine Ahern | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964037 | Katherine Ahern | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964039 | Katherine Ahern | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7163657 | KATHERINE ALDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169167 | Katherine and Skyler Delzell dba The Gopher Guy Trapping Company | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145611 | Katherine Ann Duisenberg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145611 | Katherine Ann Duisenberg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145484 | Katherine Ann Fernandes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145484 | Katherine Ann Fernandes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143985 | Katherine Ann Hafer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143985 | Katherine Ann Hafer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327436 | Katherine Ann Hafer | Katherine Anne Hafer, Joseph M. Earley III, 2561 California park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327436 | Katherine Ann Hafer | Katherine Anne Hafer, Paige N. Boldt, 2561 California park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142031 | Katherine Ann Prather | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142031 | Katherine Ann Prather | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2252 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188497 | Katherine Anne Ferguson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188497 | Katherine Anne Ferguson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467542 | Katherine Anne Ferguson individually and as trustee of the Ferguson Family 2006 Revocable Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145605 | Katherine Anne Wilder | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145605 | Katherine Anne Wilder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902169 | Katherine Arcoleo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906190 | Katherine Arcoleo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964040 | Katherine Arnold | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964041 | Katherine Arnold | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964044 | Katherine Arnold | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188498 | Katherine Bernadine Nafe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188498 | Katherine Bernadine Nafe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199035 | Katherine Carson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199035 | Katherine Carson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964045 | Katherine Corbett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964047 | Katherine Corbett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964049 | Katherine Corbett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903743 | Katherine Delzell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907484 | Katherine Delzell | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5964050 | Katherine Elizabeth Botzet | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964051 | Katherine Elizabeth Botzet | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964053 | Katherine Elizabeth Botzet | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5964054 | Katherine Elizabeth Botzet | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143891 | Katherine Ellen Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143891 | Katherine Ellen Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290987 | Katherine Foust dba Kathy's Corner | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925734 | Katherine Francis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925735 | Katherine Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925736 | Katherine Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5925737 | Katherine Francis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144711 | Katherine Gail Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144711 | Katherine Gail Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163039 | KATHERINE GILDENGORIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163039 | KATHERINE GILDENGORIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196660 | Katherine Grace Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196660 | Katherine Grace Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196660 | Katherine Grace Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964059 | Katherine Gray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964060 | Katherine Gray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964062 | Katherine Gray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184371 | Katherine Hogan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184371 | Katherine Hogan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5925742 | Katherine Joan Taylor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925743 | Katherine Joan Taylor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925745 | Katherine Joan Taylor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153701 | Katherine K Heywood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153701 | Katherine K Heywood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153701 | Katherine K Heywood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904209 | Katherine Krause | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946185 | Katherine Krause | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7142826 | Katherine L Cross | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142826 | Katherine L Cross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905719 | Katherine Lukezic | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909179 | Katherine Lukezic | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7154220 | Katherine Lynn Kuss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154220 | Katherine Lynn Kuss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154220 | Katherine Lynn Kuss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142935 | Katherine Marie Terstegen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142935 | Katherine Marie Terstegen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944995 | Katherine Marie Weaver | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948305 | Katherine Marie Weaver | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5925746 | Katherine May | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925747 | Katherine May | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925749 | Katherine May | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163178 | KATHERINE PHILLIPS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163178 | KATHERINE PHILLIPS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902308 | Katherine Preader-Seidner | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906319 | Katherine Preader-Seidner | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7168093 | Katherine Preader-Seidner and Louis Seidner dba Stickles | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5925751 | Katherine Rodriguez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925752 | Katherine Rodriguez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925754 | Katherine Rodriguez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184725 | Katherine S. Cushing | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184725 | Katherine S. Cushing | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163198 | KATHERINE SCHIMMEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163198 | KATHERINE SCHIMMEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964077 | Katherine See-Gordon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5925759 | Katherine Soudan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925760 | Katherine Soudan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925761 | Katherine Soudan | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2254 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194391 | KATHERINE STEENSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194391 | KATHERINE STEENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143050 | Katherine Suhay Pickard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143050 | Katherine Suhay Pickard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300117 | Katherine Theresa Leaf Revocable 2004 Trust UTA November 2, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5964083 | Katherine Van Keuren | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169497 | KATHERINE VANKEUREN DBA CHAYE STAMP KREATIONS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904066 | Katherine Vickery | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907782 | Katherine Vickery | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912825 | Katherine Vickery | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7199318 | KATHERINE WALKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199318 | KATHERINE WALKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964085 | Katherine Wells | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964086 | Katherine Wells | Michael A. Kelly , Esq. / SBN : 71460, Khaldoun A. Baghdadi / SBN : 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964087 | Katherine Wells | Frank M. Pitre, Esq./ SBN 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7168906 | Katheryne Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194681 | Katheryne Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194681 | Katheryne Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925768 | Kathi Slabodnik | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925770 | Kathi Slabodnik | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925772 | Kathi Slabodnik | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.c., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5964094 | Kathie Eberle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964095 | Kathie Eberle | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5964096 | Kathie Eberle | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7141628 | Kathie Mae January | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141628 | Kathie Mae January | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328527 | Kathie Rechin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216043 | Kathie Schmid, Individually and on Behalf of Friedenberg-Schmid Family Trust | Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2256 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187397 | Kathleen Jane Shepherd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187504 | Kathleen Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187504 | Kathleen Lopez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196661 | Kathleen M Brunson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196661 | Kathleen M Brunson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196661 | Kathleen M Brunson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199107 | Kathleen A Isern | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199107 | Kathleen A Isern | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169901 | Kathleen A. Riordan as Trustee of the KATHLEEN A. RIORDAN LIVING TRUST, dated July 11, 2007 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904651 | Kathleen Alexander | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7195045 | Kathleen Anderson Ballou | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195045 | Kathleen Anderson Ballou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195045 | Kathleen Anderson Ballou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153267 | Kathleen Ann Alldredge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153267 | Kathleen Ann Alldredge | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153267 | Kathleen Ann Alldredge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144704 | Kathleen Ann Dimas-Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144704 | Kathleen Ann Dimas-Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229493 | Kathleen Ann Ervin 2008 Revocable Trust | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141993 | Kathleen Ann Fitchner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141993 | Kathleen Ann Fitchner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152921 | Kathleen Ann Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152921 | Kathleen Ann Flores | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152921 | Kathleen Ann Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188499 | Kathleen Ann Mautz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188499 | Kathleen Ann Mautz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168317 | Kathleen Ann Mayes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168317 | Kathleen Ann Mayes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153425 | Kathleen Ann Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153425 | Kathleen Ann Merrill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153425 | Kathleen Ann Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144269 | Kathleen Ann Siegfried | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462225 | Kathleen Ann Siegfried | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462225 | Kathleen Ann Siegfried | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152690 | Kathleen Ann Sinclair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152690 | Kathleen Ann Sinclair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340091 | Kathleen Ann Sinclair | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340091 | Kathleen Ann Sinclair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905469 | Kathleen Ann Smith | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908936 | Kathleen Ann Smith | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140847 | Kathleen Ann Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140847 | Kathleen Ann Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144179 | Kathleen Ann Staley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144179 | Kathleen Ann Staley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142254 | Kathleen Anne Connors | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142254 | Kathleen Anne Connors | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143507 | Kathleen Ashbaugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143507 | Kathleen Ashbaugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196238 | KATHLEEN ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196238 | KATHLEEN ASKIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199737 | KATHLEEN BELIAKOFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199737 | KATHLEEN BELIAKOFF | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198572 | Kathleen Bellakoff | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198572 | Kathleen Bellakoff | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195338 | Kathleen Briley Irrevocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195338 | Kathleen Briley Irrevocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195338 | Kathleen Briley Irrevocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964098 | Kathleen Bruce | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964099 | Kathleen Bruce | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964101 | Kathleen Bruce | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177719 | Kathleen C. Purvis trustee of the Purvis Family Trust Dated June 30, 2004 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7198305 | KATHLEEN CAMILLE FERGUSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198305 | KATHLEEN CAMILLE FERGUSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195399 | Kathleen Carrie Waller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195399 | Kathleen Carrie Waller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195399 | Kathleen Carrie Waller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925781 | Kathleen Carter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925782 | Kathleen Carter | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925784 | Kathleen Carter | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925785 | Kathleen Carter | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199263 | Kathleen Cecelia Halvig | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199263 | Kathleen Cecelia Halvig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945281 | Kathleen Chaides | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA, 92590 |
| 5925786 | Kathleen Collier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925787 | Kathleen Collier | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925789 | Kathleen Collier | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902829 | Kathleen Criley | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5907116 | Kathleen Cross | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910290 | Kathleen Cross | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5902983 | Kathleen Cuschieri | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945207 | Kathleen Cuschieri | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141227 | Kathleen Dee Sanderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141227 | Kathleen Dee Sanderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142782 | Kathleen Diana Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142782 | Kathleen Diana Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143610 | Kathleen Diane Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143610 | Kathleen Diane Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196664 | Kathleen Diane Tonelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196664 | Kathleen Diane Tonelli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196664 | Kathleen Diane Tonelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903838 | Kathleen Duncan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2259 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964111 | Kathleen Dysert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964113 | Kathleen Dysert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5964114 | Kathleen Dysert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198959 | Kathleen Edith Tonn-Oliver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198959 | Kathleen Edith Tonn-Oliver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145244 | Kathleen Eleanor Goyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145244 | Kathleen Eleanor Goyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196662 | Kathleen Erin Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196662 | Kathleen Erin Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196662 | Kathleen Erin Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192488 | KATHLEEN FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192488 | KATHLEEN FLORES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198541 | Kathleen Frishberg | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198541 | Kathleen Frishberg | Skikos, Crawford, Skikos & Joseph LLP,, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199603 | KATHLEEN GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199603 | KATHLEEN GIUSTI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904693 | Kathleen Glattfelder | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165350 | KATHLEEN GROPPE, AS SUCCESSOR TRUSTEE OR TO THE SUCCESSOR TRUSTEE OF THE MONTE N. KIRVEN REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162665 | Kathleen Groppe, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163481 | KATHLEEN GROSS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198629 | Kathleen Higgins (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198629 | Kathleen Higgins (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945974 | Kathleen Hosmer | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948769 | Kathleen Hosmer | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7197251 | Kathleen Huber | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197251 | Kathleen Huber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197251 | Kathleen Huber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142084 | Kathleen Humes Williams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142084 | Kathleen Humes Williams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925795 | Kathleen Huth | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925796 | Kathleen Huth | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925797 | Kathleen Huth | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA, 90025 |
| 5925798 | Kathleen Huth | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198365 | KATHLEEN J NIXON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206169 | KATHLEEN J NIXON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206169 | KATHLEEN J NIXON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144950 | Kathleen Jacqueline Moldovan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144950 | Kathleen Jacqueline Moldovan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462583 | Kathleen Jane Shepherd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462583 | Kathleen Jane Shepherd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143935 | Kathleen Jean Eisenhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143935 | Kathleen Jean Eisenhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153711 | Kathleen Joanne Quinn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195674 | Kathleen Joanne Quinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195674 | Kathleen Joanne Quinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195674 | Kathleen Joanne Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164613 | KATHLEEN JORDAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164613 | KATHLEEN JORDAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196239 | KATHLEEN JOY PITOU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196239 | KATHLEEN JOY PITOU | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175404 | Kathleen K. Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175404 | Kathleen K. Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175404 | Kathleen K. Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145268 | Kathleen Keenan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145268 | Kathleen Keenan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176358 | Kathleen Kelly Duncan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181078 | Kathleen Kelly Duncan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181078 | Kathleen Kelly Duncan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964120 | Kathleen Kirkpatrick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964121 | Kathleen Kirkpatrick | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964122 | Kathleen Kirkpatrick | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5964123 | Kathleen Kirkpatrick | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925804 | Kathleen Lachle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925805 | Kathleen Lachle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925806 | Kathleen Lachle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188500 | Kathleen Lachle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188500 | Kathleen Lachle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198800 | Kathleen Louise Bradley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198800 | Kathleen Louise Bradley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141891 | Kathleen Louise Ward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141891 | Kathleen Louise Ward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193154 | KATHLEEN M BADIALI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193154 | KATHLEEN M BADIALI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143715 | Kathleen M Rothacker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143715 | Kathleen M Rothacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144545 | Kathleen M Street | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144545 | Kathleen M Street | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193097 | Kathleen M. Sill Trustee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193097 | Kathleen M. Sill Trustee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145213 | Kathleen Macias | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145213 | Kathleen Macias | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141170 | Kathleen Margaret Daly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141170 | Kathleen Margaret Daly | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153515 | Kathleen Marie Burgess | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153515 | Kathleen Marie Burgess | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153515 | Kathleen Marie Burgess | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196663 | Kathleen Marie Keen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196663 | Kathleen Marie Keen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196663 | Kathleen Marie Keen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153176 | Kathleen Mary Jones | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153176 | Kathleen Mary Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153176 | Kathleen Mary Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141138 | Kathleen Mary Kade | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141138 | Kathleen Mary Kade | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141532 | Kathleen Mary Kumpula | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141532 | Kathleen Mary Kumpula | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142246 | Kathleen Mary Sill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142246 | Kathleen Mary Sill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192522 | KATHLEEN MCCOY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192522 | KATHLEEN MCCOY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197763 | KATHLEEN MCGRATH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197763 | KATHLEEN MCGRATH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467336 | Kathleen McGrath, doing business as Kathy Mae Designs | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200403 | KATHLEEN MICHELLE MCCARTHY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200403 | KATHLEEN MICHELLE MCCARTHY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905094 | Kathleen Monahan Casalino | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908637 | Kathleen Monahan Casalino | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904108 | Kathleen Montgomery | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946091 | Kathleen Montgomery | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951088 | Kathleen Montgomery | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7184680 | Kathleen Murphy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184680 | Kathleen Murphy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153432 | Kathleen Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153432 | Kathleen Nelson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153432 | Kathleen Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198517 | Kathleen Noreen (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198517 | Kathleen Noreen (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154310 | Kathleen O Bertrand | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154310 | Kathleen O Bertrand | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154310 | Kathleen O Bertrand | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192836 | KATHLEEN O'DONNELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192836 | KATHLEEN O'DONNELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165912 | Kathleen Palmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165912 | Kathleen Palmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7326147 | Kathleen Purvis | Mark                                         Potter, Attorn, 8033 Linda Vista Road, Suite 200, San Diego, Ca 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7326147 | Kathleen Purvis | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7152953 | Kathleen R. McGuire | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152953 | Kathleen R. McGuire | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152953 | Kathleen R. McGuire | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168867 | Kathleen Rae Reinholds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168867 | Kathleen Rae Reinholds | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142882 | Kathleen Ray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142882 | Kathleen Ray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140501 | Kathleen Rose Cuschieri | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140501 | Kathleen Rose Cuschieri | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195178 | Kathleen Rose Gardens | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195178 | Kathleen Rose Gardens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195178 | Kathleen Rose Gardens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195582 | Kathleen Russell-Pease | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340145 | Kathleen Russell-Pease | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340145 | Kathleen Russell-Pease | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193728 | KATHLEEN S ENNIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193728 | KATHLEEN S ENNIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154247 | Kathleen S Newell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154247 | Kathleen S Newell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154247 | Kathleen S Newell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196240 | KATHLEEN SHANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196240 | KATHLEEN SHANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199734 | Kathleen Sheehan | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199734 | Kathleen Sheehan | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176338 | Kathleen Sue Criley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181058 | Kathleen Sue Criley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181058 | Kathleen Sue Criley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142357 | Kathleen Sullivan Amend | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142357 | Kathleen Sullivan Amend | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925808 | Kathleen Suzanne Groom | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925809 | Kathleen Suzanne Groom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925810 | Kathleen Suzanne Groom | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5925811 | Kathleen Suzanne Groom | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143984 | Kathleen Theresa Truby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143984 | Kathleen Theresa Truby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964133 | Kathleen Tonn-Oliver | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964135 | Kathleen Tonn-Oliver | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964137 | Kathleen Tonn-Oliver | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7143082 | Kathleen Tracey Curtis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143082 | Kathleen Tracey Curtis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173751 | Kathleen Willet Trust | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5906730 | Kathleen Willett | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910039 | Kathleen Willett | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7198485 | KATHLEEN WILLMERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198485 | KATHLEEN WILLMERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7306677 | Kathleen Zeichick, The Pfluecke Zeichick Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306677 | Kathleen Zeichick, The Pfluecke Zeichick Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964138 | Kathlena Schnurr | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964139 | Kathlena Schnurr | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5964140 | Kathlena Schnurr | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188501 | Kathlene Carbone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188501 | Kathlene Carbone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198005 | KATHLENE PADGETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206113 | KATHLENE PADGETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2264 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2265 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206113 | KATHLENE PADGETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184141 | Kathlyn Brisco-Duncan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184141 | Kathlyn Brisco-Duncan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199229 | Kathrin Myra Otterstrom | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199229 | Kathrin Myra Otterstrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194548 | Kathryn Ann Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194548 | Kathryn Ann Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194548 | Kathryn Ann Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199227 | Kathryn Arene Wilkes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199227 | Kathryn Arene Wilkes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168839 | Kathryn Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168839 | Kathryn Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176713 | Kathryn Steiner | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181429 | Kathryn Steiner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181429 | Kathryn Steiner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144098 | Kathryn Adele Poliquin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144098 | Kathryn Adele Poliquin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200507 | Kathryn and Mike White Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200507 | Kathryn and Mike White Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141156 | Kathryn Ann Kinzer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141156 | Kathryn Ann Kinzer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153140 | Kathryn Ann Livermore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153140 | Kathryn Ann Livermore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153140 | Kathryn Ann Livermore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141730 | Kathryn Anne Westrich | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141730 | Kathryn Anne Westrich | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200933 | KATHRYN B IRELAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200933 | KATHRYN B IRELAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195048 | Kathryn Bernice Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195048 | Kathryn Bernice Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195048 | Kathryn Bernice Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163271 | KATHRYN BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2265 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2266 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163271 | KATHRYN BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197056 | Kathryn Camille Wiszowaty | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197056 | Kathryn Camille Wiszowaty | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7148476 | Kathryn Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 95401 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7163848 | KATHRYN CULLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7196961 | Kathryn D Bendele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196961 | Kathryn D Bendele | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462529 | Kathryn D Bendele | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462529 | Kathryn D Bendele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199670 | Kathryn E Macphail 2007 Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199670 | Kathryn E Macphail 2007 Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340220 | Kathryn E. Cain as Trustee of the Marilyn J. Ludwick Trust | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188502 | Kathryn Elizabeth Henninger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188502 | Kathryn Elizabeth Henninger | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7172910 | Kathryn F. Farris, Individual and as Trustee of The Kathryn F. Farris Living Trust | Law Office of Kenneth P. Roye, Joseph G. Ashford , 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7276874 | Kathryn F. Farris, Trustee of The Katheryn F. Farris Living Trust dated April 5, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196665 | Kathryn Gail Oien | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196665 | Kathryn Gail Oien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196665 | Kathryn Gail Oien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340058 | Kathryn H Gregory | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340058 | Kathryn H Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200934 | Kathryn Ireland | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200934 | Kathryn Ireland | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145559 | Kathryn Irene Kyckelhahn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145559 | Kathryn Irene Kyckelhahn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154208 | Kathryn Jane Schrum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154208 | Kathryn Jane Schrum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154208 | Kathryn Jane Schrum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154017 | Kathryn Janel Tockey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154017 | Kathryn Janel Tockey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154017 | Kathryn Janel Tockey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905160 | Kathryn Jean Harmon | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908708 | Kathryn Jean Harmon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140597 | Kathryn Jean Harmon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140597 | Kathryn Jean Harmon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904542 | Kathryn Jenkins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946488 | Kathryn Jenkins | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7142695 | Kathryn Jessica McKay-Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142695 | Kathryn Jessica McKay-Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904180 | Kathryn Kimball | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5907886 | Kathryn Kimball | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910633 | Kathryn Kimball | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912325 | Kathryn Kimball | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5949928 | Kathryn Kimball | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906083 | Kathryn Kowalski Newburn | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947725 | Kathryn Kowalski Newburn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140746 | Kathryn Kowalski Newburn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140746 | Kathryn Kowalski Newburn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199671 | KATHRYN MACPHAIL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199671 | KATHRYN MACPHAIL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152947 | Kathryn Maria Vargas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152947 | Kathryn Maria Vargas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152947 | Kathryn Maria Vargas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462751 | Kathryn Marie Burkett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462751 | Kathryn Marie Burkett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176465 | Kathryn Marie Jenkins | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181183 | Kathryn Marie Jenkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2267 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181183 | Kathryn Marie Jenkins | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142359 | Kathryn Marie Sparacio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142359 | Kathryn Marie Sparacio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193296 | KATHRYN MASTRANGELO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193296 | KATHRYN MASTRANGELO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905728 | Kathryn McCarthy | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909187 | Kathryn McCarthy | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7192413 | KATHRYN NELSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192413 | KATHRYN NELSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188503 | Kathryn Nicole Saunders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188503 | Kathryn Nicole Saunders | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964144 | Kathryn Orlando | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964145 | Kathryn Orlando | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964146 | Kathryn Orlando | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198611 | Kathryn Osbun | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198611 | Kathryn Osbun | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925826 | Kathryn Parker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925827 | Kathryn Parker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925829 | Kathryn Parker | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5925830 | Kathryn Parker | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144748 | Kathryn Pruitt Alves | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144748 | Kathryn Pruitt Alves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177080 | Kathryn S David | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183830 | Kathryn S David | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183830 | Kathryn S David | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964151 | Kathryn Saunders | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964152 | Kathryn Saunders | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964155 | Kathryn Saunders | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198980 | Kathryn Schaefer McGregor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198980 | Kathryn Schaefer McGregor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925836 | Kathryn Stapleton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925837 | Kathryn Stapleton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925838 | Kathryn Stapleton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5925839 | Kathryn Stapleton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199653 | KATHRYN STAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199653 | KATHRYN STAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194389 | KATHRYN STECHER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194389 | KATHRYN STECHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904609 | Kathryn Steiner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946557 | Kathryn Steiner | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904704 | Kathryn Wong | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015297 | Kathryn Wong and William Scott and Kathryn L. Wong Family Trust Dated August 1, 2000-Survivors Trust | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183554 | KATHRYN WONG AS TRUSTEE OF THE WILLIAM SCOTT AND KATHRYN L. WONG FAMILY TRUST DATED AUGUST 1, 2000 - SURVIVORS TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143360 | Kathy Crosley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143360 | Kathy Crosley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176767 | Kathy Webb | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181483 | Kathy Webb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181483 | Kathy Webb | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964161 | Kathy A Toledo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964162 | Kathy A Toledo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964165 | Kathy A Toledo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5925845 | Kathy Ann Bird | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925847 | Kathy Ann Bird | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925849 | Kathy Ann Bird | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2270 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198104 | KATHY ANN QUALLS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198104 | KATHY ANN QUALLS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184243 | Kathy Ann Toledo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184243 | Kathy Ann Toledo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183607 | Kathy Anne Kendall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183607 | Kathy Anne Kendall | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903764 | Kathy Aragon | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945772 | Kathy Aragon | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7200401 | Kathy Bain Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200401 | Kathy Bain Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902176 | Kathy Braly | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906197 | Kathy Braly | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7206770 | Kathy Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7193651 | KATHY CROMEENES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193651 | KATHY CROMEENES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169460 | Kathy Cummings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169460 | Kathy Cummings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480993 | Kathy Dold Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163571 | KATHY EDMONDS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141691 | Kathy Eileen Root | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141691 | Kathy Eileen Root | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197070 | Kathy Elaine Schlesiger | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197070 | Kathy Elaine Schlesiger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7197070 | Kathy Elaine Schlesiger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964172 | Kathy G. Deppe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964173 | Kathy G. Deppe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2271 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964175 | Kathy G. Deppe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143486 | Kathy Gaye Harvey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143486 | Kathy Gaye Harvey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903636 | Kathy Groppe | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 2006, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5925855 | Kathy Grumbles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925856 | Kathy Grumbles | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925859 | Kathy Grumbles | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902514 | Kathy Horwath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944776 | Kathy Horwath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7184369 | Kathy Hosler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184369 | Kathy Hosler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144740 | Kathy Ilean Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144740 | Kathy Ilean Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143831 | Kathy J McDonald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143831 | Kathy J McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200838 | KATHY J. PARKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200838 | KATHY J. PARKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142153 | Kathy Jean Vanderheyden | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142153 | Kathy Jean Vanderheyden | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141703 | Kathy Joida Klein | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141703 | Kathy Joida Klein | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196241 | KATHY KING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196241 | KATHY KING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196242 | KATHY KNAUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196242 | KATHY KNAUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196243 | Kathy L Knaus Revocable Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196243 | Kathy L Knaus Revocable Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2271 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2272 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326207 | Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326207 | Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184262 | Kathy Lyles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184262 | Kathy Lyles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200399 | KATHY LYNN BAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200399 | KATHY LYNN BAIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143087 | Kathy Lynn Potter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143087 | Kathy Lynn Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184342 | Kathy Mula | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184342 | Kathy Mula | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143120 | Kathy Noel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143120 | Kathy Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199657 | KATHY PARMENTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199657 | KATHY PARMENTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164397 | KATHY STOKMANIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164397 | KATHY STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164400 | KATHY STONE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164400 | KATHY STONE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141112 | Kathy Sue Wandel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141112 | Kathy Sue Wandel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5925861 | Kathy Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925862 | Kathy Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925863 | Kathy Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964186 | Kathy Tyler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964187 | Kathy Tyler | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964189 | Kathy Tyler | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2272 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2273 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904829 | Kathy Webb | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908406 | Kathy Webb | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7184557 | Kathy Zavada | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184557 | Kathy Zavada | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169483 | Kathyrn Sue Metroka | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195238 | Kathyrn Sue Metroka | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195238 | Kathyrn Sue Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195238 | Kathyrn Sue Metroka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241869 | Kathy's Hair Design | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145422 | Katia S. Wallace | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145422 | Katia S. Wallace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188504 | Katianna Danielle Brown-Kielb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188504 | Katianna Danielle Brown-Kielb | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187511 | Katie Peterson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187511 | Katie Peterson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188505 | Katie Alexander | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188505 | Katie Alexander | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5925869 | Katie Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925870 | Katie Anderson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5925871 | Katie Anderson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905585 | Katie Burwell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947313 | Katie Burwell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7153274 | Katie Buss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153274 | Katie Buss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153274 | Katie Buss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925873 | Katie C Chiavola | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2273 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925874 | Katie C Chiavola | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925877 | Katie C Chiavola | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199520 | KATIE COLLEEN GORDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199520 | KATIE COLLEEN GORDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964199 | Katie Gillen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964200 | Katie Gillen | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5964202 | Katie Gillen | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198190 | KATIE GUTHRIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198190 | KATIE GUTHRIE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183679 | Katie Hyoueun Jang (Se Jang, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246781 | Katie Hyoueun Jang (Se Jang, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246781 | Katie Hyoueun Jang (Se Jang, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189602 | Katie Kennefic | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189602 | Katie Kennefic | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5925882 | Katie Lipham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925883 | Katie Lipham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925885 | Katie Lipham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143282 | Katie Llamas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143282 | Katie Llamas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964207 | Katie Mcmillan Harvey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964208 | Katie Mcmillan Harvey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964210 | Katie Mcmillan Harvey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188506 | Katie Murphy (Andrea Murphy, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188506 | Katie Murphy (Andrea Murphy, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294409 | Katie Murphy (Andrea Murphy, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2274 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2275 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199410 | KATIE PROSSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199410 | KATIE PROSSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199422 | KATIE STEWART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199422 | KATIE STEWART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142321 | Katie Sue Raney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142321 | Katie Sue Raney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189455 | Katie Thomas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189455 | Katie Thomas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193793 | KATIE TULL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193793 | KATIE TULL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925891 | Katina Scalia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925893 | Katina Scalia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925891 | Katina Scalia | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7267817 | Katkuoy, Della | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187442 | Katkuoy, Della | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187442 | Katkuoy, Della | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295230 | Kat-Kuoy, Sror | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144533 | Katlyn Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144533 | Katlyn Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183529 | Katras, Avrill Larynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183529 | Katras, Avrill Larynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143919 | Katriena Kalaila VanDevelde | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143919 | Katriena Kalaila VanDevelde | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192784 | KATRIN KELLY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192784 | KATRIN KELLY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196666 | Katrina Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196666 | Katrina Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196666 | Katrina Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143633 | Katrina Faye Chaffin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143633 | Katrina Faye Chaffin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964216 | Katrina Hornbuckle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964217 | Katrina Hornbuckle | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5964219 | Katrina Hornbuckle | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7192394 | Katrina Lee  Robb | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192394 | Katrina Lee  Robb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192394 | Katrina Lee  Robb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905134 | Katrina Lee Robb | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908680 | Katrina Lee Robb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5964220 | Katrina Toomey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964222 | Katrina Toomey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964225 | Katrina Toomey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7480475 | Katsch, Michael | Gerald Singleton, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176975 | Kattie  Kriegar | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183725 | Kattie  Kriegar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183725 | Kattie  Kriegar | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192900 | KATY NILSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192900 | KATY NILSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154020 | Katya Alice Schweikert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154020 | Katya Alice Schweikert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154020 | Katya Alice Schweikert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163552 | KATYA ROBINSON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462011 | Katzin, Kelly Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462011 | Katzin, Kelly Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274199 | Katzoff-Checchi, Anya | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7260650 | Kauffman, Ralph | Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140333 | KAUFMAN, VIVIAN | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140333 | KAUFMAN, VIVIAN | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7244676 | Kaulum, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008978 | Kaulum, Leslie C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008979 | Kaulum, Leslie C. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183851 | Kaung, Gordon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7183851 | Kaung, Gordon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245191 | Kaung, Gordon | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183852 | Kaung, Justin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271643 | Kaung, Justin | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271643 | Kaung, Justin | James P. Frantz, Frantz Law Group, APLC, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183853 | Kaung, Lillian | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277346 | Kaung, Lillian | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277346 | Kaung, Lillian | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183854 | Kaung, Ryan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273297 | Kaung, Ryan | James P. Frantz, Frantz Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273297 | Kaung, Ryan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4945999 | Kaur, Amanpreet | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4999630 | Kaur, Birinder | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008994 | Kaur, Birinder | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174715 | KAUR, BIRINDER | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174715 | KAUR, BIRINDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325845 | Kaur, Manjinder | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179844 | Kaur, Narinder | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328895 | Kaur, Narinder | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904178 | Kavalli Sivongxay | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7177175 | Kavan Logan Armstrong (Holly Armstrong, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183923 | Kavan Logan Armstrong (Holly Armstrong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268572 | Kavan Logan Armstrong (Holly Armstrong, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168578 | KAVANAUGH, ALVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7246737 | Kavanaugh, Alvin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5013651 | Kavanaugh, Crissy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168577 | KAVANAUGH, CRISSY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7247930 | Kavanaugh, Crissy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2277 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2278 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7253429 | Kavicky, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251324 | Kavicky, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315704 | Kawaqishi, Wesley Kiyoshi | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315704 | Kawaqishi, Wesley Kiyoshi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152472 | Kay Amanaki Uluilakepa | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152472 | Kay Amanaki Uluilakepa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152472 | Kay Amanaki Uluilakepa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196244 | KAY BOWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196244 | KAY BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165784 | Kay Chambers | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143358 | Kay Dee Stevens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143358 | Kay Dee Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175401 | Kay E.  James | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175401 | Kay E.  James | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175401 | Kay E.  James | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195139 | Kay Ellen McCrary | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195139 | Kay Ellen McCrary | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195139 | Kay Ellen McCrary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196245 | KAY HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196245 | KAY HOUMIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905703 | Kay Leal | Gerald Singleton (SBN 208783), Erika I. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947426 | Kay Leal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7194095 | KAY MANLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194095 | KAY MANLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169341 | Kay Morales | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169341 | Kay Morales | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291948 | Kay, Danae | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2278 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2279 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206760 | Kay, Michael | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7320860 | Kay, Michael Del | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7320860 | Kay, Michael Del | Paige N. Boldt , 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7465993 | Kay, Michael Del | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95928 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7465993 | Kay, Michael Del | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7245324 | Kay, Sylvia | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328408 | Kay, Thomas | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7283748 | Kay, Todd | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7145602 | Kaya Ann Jurickovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145602 | Kaya Ann Jurickovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168045 | KAYAKALPA ALCHEMY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5925905 | Kaycee Garcia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904625 | Kayden Deese | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946574 | Kayden Deese | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7184574 | Kayden Oliver Tacher (Joyce Chu, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270795 | Kayden Oliver Tacher (Joyce Chu, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200839 | KAYDENCE BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200839 | KAYDENCE BRACY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200840 | KAYDENCE M BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200840 | KAYDENCE M BRACY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188507 | Kaydin Schofield (Cherie Schofield, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188507 | Kaydin Schofield (Cherie Schofield, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311815 | Kaydin Schofield (Cherie Schofield, Parent) | Frantz, James P, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184643 | Kaye Beha | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184643 | Kaye Beha | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186820 | Kayhan, Elaine Shadi | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186820 | Kayhan, Elaine Shadi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5925906 | Kayla A Hudgens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925907 | Kayla A Hudgens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925910 | Kayla A Hudgens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2280 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188508 | Kayla C Tong (Albert Tong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7188508 | Kayla C Tong (Albert Tong, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316874 | Kayla C. Tong (Albert Tong, Parent) | Frantz, James P, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198135 | KAYLA CONLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198135 | KAYLA CONLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964232 | Kayla D Blankenship | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964233 | Kayla D Blankenship | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964236 | Kayla D Blankenship | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5925917 | Kayla Eley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925918 | Kayla Eley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925920 | Kayla Eley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188509 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188509 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301896 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193742 | KAYLA FAULKNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193742 | KAYLA FAULKNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964242 | Kayla Goebel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964243 | Kayla Goebel | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964245 | Kayla Goebel | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5925926 | Kayla Greenleaf | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925927 | Kayla Greenleaf | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925931 | Kayla Greenleaf | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188510 | Kayla Growell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188510 | Kayla Growell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196246 | KAYLA HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196246 | KAYLA HARTLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200875 | KAYLA HARTLEY, doing business as Western Tractor Sales, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200875 | KAYLA HARTLEY, doing business as Western Tractor Sales, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197329 | Kayla Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197329 | Kayla Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197329 | Kayla Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143774 | Kayla Lynette Cox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143774 | Kayla Lynette Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964251 | Kayla M Rutledge | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964252 | Kayla M Rutledge | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964255 | Kayla M Rutledge | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143759 | Kayla Marie Covert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143759 | Kayla Marie Covert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197602 | KAYLA MARIE LAGUER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197602 | KAYLA MARIE LAGUER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153150 | Kayla Marie Schneider | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153150 | Kayla Marie Schneider | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153150 | Kayla Marie Schneider | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188511 | Kayla McCally | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188511 | Kayla McCally | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199413 | KAYLA PROSSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199413 | KAYLA PROSSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154181 | Kayla Rene Earhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154181 | Kayla Rene Earhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154181 | Kayla Rene Earhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5925938 | Kayla Rose | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925939 | Kayla Rose | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925940 | Kayla Rose | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188512 | Kayla Rose | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188512 | Kayla Rose | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964262 | Kayla Simmons | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964264 | Kayla Simmons | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964266 | Kayla Simmons | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925948 | Kayla Snow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925949 | Kayla Snow | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5925950 | Kayla Snow | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905213 | Kayla Steele | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5964271 | Kayla Weaselbear | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964272 | Kayla Weaselbear | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964273 | Kayla Weaselbear | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5964274 | Kayla Weaselbear | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164425 | KAYLA WESTMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164425 | KAYLA WESTMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184477 | Kayla Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184477 | Kayla Wilson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152585 | Kaylan Sigel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152585 | Kaylan Sigel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152585 | Kaylan Sigel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184459 | Kaylee Ann Kriebel (James Kriebel, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278107 | Kaylee Ann Kriebel (James Kriebel, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5925956 | Kaylee N Suniga | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925957 | Kaylee N Suniga | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925960 | Kaylee N Suniga | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164390 | KAYLEE SALAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164390 | KAYLEE SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197726 | KAYLEENE DRESSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197726 | KAYLEENE DRESSER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183645 | Kayley Irene Shaffer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183645 | Kayley Irene Shaffer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964280 | Kayli Cannon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964282 | Kayli Cannon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964283 | Kayli Cannon | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188513 | Kayli Cannon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188513 | Kayli Cannon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906399 | Kaylie Ahlers | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909747 | Kaylie Ahlers | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7177066 | Kaylie Nichole Boettner | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183816 | Kaylie Nichole Boettner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183816 | Kaylie Nichole Boettner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188514 | Kaylin Sargent (Kristin Sargent, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303012 | Kaylin Sargent (Kristin Sargent, Parent) | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140796 | Kaylynn May Reeb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140796 | Kaylynn May Reeb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165655 | Kaylynn Baker-Beale | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165655 | Kaylynn Baker-Beale | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903108 | Kaylynn Reeb | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945289 | Kaylynn Reeb | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144040 | Kayoni Clara Henderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144040 | Kayoni Clara Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199490 | KAYSIE REITMEIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199490 | KAYSIE REITMEIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5925966 | Kaytee Griffis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2284 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5925967 | Kaytee Griffis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5925969 | Kaytee Griffis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196907 | KAZEMINEJAD, BIJAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188515 | Kazuko Cook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188515 | Kazuko Cook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195773 | Kazuko Riess | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195773 | Kazuko Riess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195773 | Kazuko Riess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326669 | Kazuo Kamogawa | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326669 | Kazuo Kamogawa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175280 | KB, a minor child (Parent: Aaron S.  Brown) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175280 | KB, a minor child (Parent: Aaron S.  Brown) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175280 | KB, a minor child (Parent: Aaron S.  Brown) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7167864 | KC (Paul Danoff) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5964289 | Kc Easter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964290 | Kc Easter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964292 | Kc Easter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199465 | KC HERRITT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199465 | KC HERRITT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7238803 | KC M., a minor child (Parent Kerry K. Madigan) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7192980 | KC Plumbing & Heating | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192980 | KC Plumbing & Heating | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192980 | KC Plumbing & Heating | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165431 | KC'S AMERICAN KITCHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7249139 | Keane Piper , Hananaiah Lemuel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249139 | Keane Piper , Hananaiah Lemuel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144925 | Kearbey Jr, Robert Edward | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144926 | Kearbey, Pamela Mae | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7459197 | Kearney, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235622 | Kearns, Kristopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193981 | Keasberry, Robin | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7310805 | Keasberry, Robin | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7184348 | Keather Dawn Byrom | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184348 | Keather Dawn Byrom | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470334 | Keating Family Trust Dated 9/14/1996 | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470334 | Keating Family Trust Dated 9/14/1996 | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7274834 | Keating, Camille | Regina Bagdasarian, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173801 | KEATING, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173801 | KEATING, CATHERINE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7480895 | Keating, Danforth  Dayle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480895 | Keating, Danforth  Dayle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471354 | Keating, John Francis | Law Offices of John Cox, John C. Cox and Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7278637 | Keating, Mark | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158482 | Keating, Rick Manuel | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7173800 | KEATING, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173800 | KEATING, WILLIAM | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7277025 | Keck Jr, Ray Wright | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5928764 | Keck, Martin | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928764 | Keck, Martin | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5928764 | Keck, Martin | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7473863 | Keck, Vanessa | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5003224 | Kecskemeti, Sandra Tracy | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5003225 | Kecskemeti, Sandra Tracy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165174 | KECSKEMETI, SANDRA TRACY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186628 | KECSKEMETI, SANDRA TRACY, individually and as trustee of The Sandra Tracy Kecskemeti Revocable Trust Dated July 17, 2017 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7328593 | Keech, Edward A. | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340129 | KEEFER, JOSHUA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186822 | Keegan Organization, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186822 | Keegan Organization, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186823 | Keegan Racing, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186823 | Keegan Racing, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197064 | Keegan Rae Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197064 | Keegan Rae Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197064 | Keegan Rae Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181856 | Keegan, Mathew Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181856 | Keegan, Mathew Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002944 | Keegan, Matthew | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5002948 | Keegan, Sarah | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181857 | Keegan, Sarah Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181857 | Keegan, Sarah Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163701 | KEEGIN, STAFFORD W. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163702 | KEEGIN, SUSAN LANDOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5001187 | Keehn, Craig | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162762 | KEEHN, CRAIG LEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5001190 | Keehn, Susan | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162763 | KEEHN, SUSAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7469983 | Keel, Carrie Lee | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469983 | Keel, Carrie Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463468 | Keel, Clarence E. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2286 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2287 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7463468 | Keel, Clarence E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276632 | Keel, Eugene | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7179667 | Keel, Mashelle | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7287763 | Keeler, Holly Marie | James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145590 | Keeley Michelle Gregory | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145590 | Keeley Michelle Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264076 | Keeley, Tara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903246 | Keeli Ferguson-Kahmoson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907147 | Keeli Ferguson-Kahmoson | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140639 | Keeli Ryann Ferguson Kahmoson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140639 | Keeli Ryann Ferguson Kahmoson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241612 | Keeling, Clayton | Eason & Tamborini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7188516 | Keely Jo Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188516 | Keely Jo Scott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236208 | Keen, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185199 | KEEN, ELIZABETH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7259537 | Keen, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303764 | Keen, Kimberley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303764 | Keen, Kimberley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192465 | KEENA BRICKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192465 | KEENA BRICKMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164464 | KEENAN, GARY NEAL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164465 | KEENAN, PAMELA ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7173829 | KEENAN, RICHARD | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175906 | Keenan/McNamara Revocable Trust, dated June 15, 2007 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175906 | Keenan/McNamara Revocable Trust, dated June 15, 2007 | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD. SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7267469 | Keene, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267881 | Keene, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145820 | KEENE, CLIFF DALE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7269441 | Keene, Dana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2288 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7275114 | Keene, Daniel Hayden | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252594 | Keene, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170480 | KEENEY, DANIEL JOSEPH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170480 | KEENEY, DANIEL JOSEPH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6180629 | Keeney, Gregory and Tamara | Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7194982 | KEEP IT KLEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159635 | KEEPER OF YOUR TIME | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159635 | KEEPER OF YOUR TIME | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160366 | KEERANS, LYNNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160366 | KEERANS, LYNNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7333795 | Keers, Angela Marie | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333776 | Keers, Julionna | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333720 | Keers, Shawn | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158948 | KEESLING, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158949 | KEESLING, KENNETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160368 | KEETER, CIARA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160368 | KEETER, CIARA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160369 | KEETER, GRANT MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160369 | KEETER, GRANT MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191980 | Keeton, Heather Diane | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7460506 | Keffer, Andrew S. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258523 | Keil, Christina | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165187 | KEIL, KLAUS GUENTHER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7237272 | Keil, Nikkole | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7250796 | Keillor, Jolene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244159 | Keillor, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7156156 | Keillor, Samuel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7255572 | Keillor, Sierra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925976 | Keillor's Pest Solutions | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5925978 | Keillor's Pest Solutions | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925979 | Keillor's Pest Solutions | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188517 | Keira Stalnaker (Joseph Stalnaker, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188517 | Keira Stalnaker (Joseph Stalnaker, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308652 | Keira Stalnaker (Joseph Stalnaker, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2289 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7218102 | Keira Troxell, DVM, CVA | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7141320 | Keisean Roy Norris | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141320 | Keisean Roy Norris | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176308 | Keisha Clark | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181028 | Keisha Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181028 | Keisha Clark | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904422 | Keisha Clark | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908100 | Keisha Clark | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7246729 | Keisner, Michael A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244274 | Keister, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293520 | Keister, Kimberleigh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170846 | KEISTER, NORMAN K | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170846 | KEISTER, NORMAN K | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290750 | Keister, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183664 | Keith  Caldwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183664 | Keith  Caldwell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176368 | Keith  Faber | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181088 | Keith  Faber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181088 | Keith  Faber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296860 | Keith A. Dowd and Danielle R. Dowd, Co-Trustees of the Keith and Danielle Dowd Family Trust U/A April 23, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5925980 | Keith Anderson | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925981 | Keith Anderson | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5925982 | Keith Anderson | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925983 | Keith Anderson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198181 | KEITH AVINGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198181 | KEITH AVINGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964302 | Keith B. Aitkens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964303 | Keith B. Aitkens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964306 | Keith B. Aitkens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7154026 | Keith Beck | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154026 | Keith Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154026 | Keith Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289682 | Keith Brown, Trustee of the Brown Family Trust dated April 10, 1989 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165703 | Keith Burritt | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165703 | Keith Burritt | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199543 | KEITH CORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199543 | KEITH CORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152624 | Keith Crnic | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152624 | Keith Crnic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152624 | Keith Crnic | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144008 | Keith D. Welch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144008 | Keith D. Welch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905622 | Keith Diehl | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909081 | Keith Diehl | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5964308 | Keith E Kirkendoll | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964309 | Keith E Kirkendoll | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964312 | Keith E Kirkendoll | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5925994 | Keith E. Hessel Tine | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5925995 | Keith E. Hessel Tine | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5925997 | Keith E. Hessel Tine | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904529 | Keith Faber | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946476 | Keith Faber | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5926000 | Keith Farris | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926001 | Keith Farris | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2290 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926002 | Keith Farris | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193229 | KEITH GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193229 | KEITH GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142924 | Keith Gressel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142924 | Keith Gressel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964323 | Keith Grundman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964325 | Keith Grundman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964327 | Keith Grundman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193849 | KEITH GUNTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926010 | Keith Holden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926011 | Keith Holden | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926013 | Keith Holden | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141495 | Keith Howard Hanna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141495 | Keith Howard Hanna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184790 | Keith Hutchison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184790 | Keith Hutchison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964332 | Keith John Dew | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964333 | Keith John Dew | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964334 | Keith John Dew | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5964335 | Keith John Dew | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142568 | Keith John Dew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142568 | Keith John Dew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194534 | Keith Julio DeCastro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194534 | Keith Julio DeCastro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194534 | Keith Julio DeCastro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163719 | KEITH KRUETZFELDT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5926018 | Keith Kueffer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926019 | Keith Kueffer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2291 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2292 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926021 | Keith Kueffer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5964342 | Keith L Powers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964343 | Keith L Powers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964346 | Keith L Powers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192800 | KEITH LEONARDO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192800 | KEITH LEONARDO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196248 | Keith Melvin & Dorothy A Keith Family Trust ETAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196248 | Keith Melvin & Dorothy A Keith Family Trust ETAL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465580 | Keith Melvin J & Dorothy A Family Trust et al | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196870 | Keith Michael Chapman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196870 | Keith Michael Chapman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196870 | Keith Michael Chapman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176768 | Keith Morgan Webb | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181484 | Keith Morgan Webb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181484 | Keith Morgan Webb | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195353 | Keith Mullikin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195353 | Keith Mullikin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195353 | Keith Mullikin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325686 | Keith Mullikin | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188518 | Keith Noble | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188518 | Keith Noble | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903714 | Keith O'Brien | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7199080 | Keith O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199080 | Keith O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194258 | KEITH POWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194258 | KEITH POWERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143723 | Keith Rex Mellor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143723 | Keith Rex Mellor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141063 | Keith Rhinehart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141063 | Keith Rhinehart | Paige N. Boldt, 70 Stony Point Road, a Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195538 | Keith Richard McBride | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195538 | Keith Richard McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195538 | Keith Richard McBride | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279237 | Keith Richard McBride | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324639 | Keith Richard Noble on behalf of Noble Pines Plaza | James                          P.                          Frantz, Attorney f, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324639 | Keith Richard Noble obo Noble Pines Plaza | Keith Richard Noble obo Noble Pines Plaza, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325213 | Keith Rodwell | Greg Skikos, Skikos Law, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196945 | Keith Roland Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196945 | Keith Roland Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196945 | Keith Roland Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964347 | Keith Rowley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964348 | Keith Rowley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964350 | Keith Rowley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195637 | Keith Ryan  Milner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195637 | Keith Ryan  Milner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195637 | Keith Ryan  Milner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144386 | Keith Sautter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144386 | Keith Sautter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168959 | Keith Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168959 | Keith Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926032 | Keith Stoller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926033 | Keith Stoller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926036 | Keith Stoller | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5947633 | Keith Thompson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5949568 | Keith Thompson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5996803 | Keith Walker | c/o Eason & Tamborini, ALC, 1234 H Street # 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904828 | Keith Webb | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908405 | Keith Webb | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7197385 | Keith Wilkinson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197385 | Keith Wilkinson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197385 | Keith Wilkinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193983 | Keith, Alexia | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186372 | KEITH, BRADLEY SCOTT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7169617 | Keith, Brian | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186373 | KEITH, EMILY MEGAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7286119 | Keith, Melton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008614 | Keith, Melton Ray | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008615 | Keith, Melton Ray | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976421 | Keith, Melton Ray, Jr. & Marc D. Rezin | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976422 | Keith, Melton Ray, Jr. & Marc D. Rezin | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193984 | Keith, Mike Stanley | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7171619 | Keith, Tom | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street , Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7458817 | Keith, Tom | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 5905950 | Kel Tirados | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7174602 | KELAITA, DEAN MATTHEW | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174602 | KELAITA, DEAN MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009836 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7143045 | Kelana Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143045 | Kelana Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6124504 | Kelber, Nicole | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124515 | Kelber, Nicole | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124525 | Kelber, Nicole | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7314510 | Kelce, Charles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321966 | Kelce, Charles | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902968 | Keli Hanson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906922 | Keli Hanson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140592 | Keli L Hanson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140592 | Keli L Hanson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142644 | Kelie Nesci | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142644 | Kelie Nesci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141079 | Kelle Ann Ramirez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141079 | Kelle Ann Ramirez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195750 | Kellen Robbins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195750 | Kellen Robbins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195750 | Kellen Robbins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203223 | Kellens, Gabriel Patrick | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182214 | Keller Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182214 | Keller Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197794 | KELLER JAMES ALAN TR & JENNESS MARIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197794 | KELLER JAMES ALAN TR & JENNESS MARIE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325079 | Keller Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325079 | Keller Revocable Inter Vivos Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282172 | Keller, Daniel Joseph | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282172 | Keller, Daniel Joseph | James P. Frantz, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288921 | Keller, Donald E | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005370 | Keller, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181859 | Keller, James Alan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181859 | Keller, James Alan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005373 | Keller, Jeness | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181860 | Keller, Jenness Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181860 | Keller, Jenness Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314990 | Keller, Kristen L | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314990 | Keller, Kristen L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324858 | Keller, Quinten Anthony | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7324858 | Keller, Quinten Anthony | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7172627 | Keller, Randall Bart | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7190940 | KELLER, RANDALL JOHN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190940 | KELLER, RANDALL JOHN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7312392 | Keller, Ryan M | Joseph M. Earley III, 2561 California Park Dr., Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312392 | Keller, Ryan M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183735 | Keller, Sheila Breen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183735 | Keller, Sheila Breen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281270 | Keller, Sheila Breen | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281270 | Keller, Sheila Breen | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181861 | Keller, Stefan Hale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181861 | Keller, Stefan Hale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142877 | Kelley  Anna  Poteet | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142877 | Kelley  Anna  Poteet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168891 | Kelley  D Cuevas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168891 | Kelley  D Cuevas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194702 | Kelley  Dawn Cuevas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462114 | Kelley  Dawn Cuevas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462114 | Kelley  Dawn Cuevas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177053 | Kelley  McClure | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183803 | Kelley  McClure | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183803 | Kelley  McClure | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926037 | Kelley Cordon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195710 | Kelley Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195710 | Kelley Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195710 | Kelley Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145198 | Kelley Lent, Danielle Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145198 | Kelley Lent, Danielle Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200669 | KELLEY MAGNUSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200669 | KELLEY MAGNUSON | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141341 | Kelley Noel Tobin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141341 | Kelley Noel Tobin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152578 | Kelley Renee Albright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152578 | Kelley Renee Albright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152578 | Kelley Renee Albright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2297 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318119 | Kelley, Andrew L. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318119 | Kelley, Andrew L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7330661 | Kelley, Andrew Lawrence | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7311606 | Kelley, Caleb | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7248940 | Kelley, Capri | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327895 | Kelley, Charles | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224990 | Kelley, Donald A. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7463981 | Kelley, Gretchen L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7260984 | Kelley, Gretchen Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260984 | Kelley, Gretchen Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184926 | KELLEY, JACOB | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7289213 | Kelley, Jessica R | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160370 | KELLEY, KRISTA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160370 | KELLEY, KRISTA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190260 | Kelley, Nancy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190260 | Kelley, Nancy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272392 | Kelley, Patricia A | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312833 | Kelley, Rochelle | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7319687 | Kelley, Shane | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7328281 | Kelley, Sharlene | Serena Vartazarian, Kabateck LLP, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328281 | Kelley, Sharlene | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328281 | Kelley, Sharlene | Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7259360 | Kelley, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190219 | Kelley, Thomas W | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190219 | Kelley, Thomas W | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311908 | Kelley, Tori | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7160371 | KELLEY-OVERFIELD, ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160371 | KELLEY-OVERFIELD, ROCHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5952301 | Kelli Brady | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952302 | Kelli Brady | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952303 | Kelli Brady | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952304 | Kelli Brady | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7195550 | Kelli Christine Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195550 | Kelli Christine Muster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195550 | Kelli Christine Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153728 | Kelli Hansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153728 | Kelli Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153728 | Kelli Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144593 | Kelli Jain Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144593 | Kelli Jain Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144967 | Kelli Lynn Jaynes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7144967 | Kelli Lynn Jaynes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144279 | Kelli Melissa Gordon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144279 | Kelli Melissa Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196668 | Kelli Tompkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196668 | Kelli Tompkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196668 | Kelli Tompkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194581 | Kellie A. Mead | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194581 | Kellie A. Mead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194581 | Kellie A. Mead | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926038 | Kellie Ahnmark | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926040 | Kellie Ahnmark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926042 | Kellie Ahnmark | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7144226 | Kellie Grilli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144226 | Kellie Grilli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964363 | Kellie Roseman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964365 | Kellie Roseman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964366 | Kellie Roseman | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926049 | Kellie Stuart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5926050 | Kellie Stuart | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926051 | Kellie Stuart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188519 | Kellie Stuart (Jonna Rodriguez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299115 | Kellie Stuart (Jonna Rodriguez, Parent) | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143106 | Kellie Wynhoff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143106 | Kellie Wynhoff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2298 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2299 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164184 | KELLNER HILL, THIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7468068 | Kellogg Sr., William | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6124455 | Kellogg, George | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124471 | Kellogg, George | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124483 | Kellogg, George | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7294659 | Kellogg, Jillyean | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7458901 | Kellogg, Mark | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7167383 | Kellogg, Mark | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7318437 | Kellogg, Matthew | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193985 | Kellogg, William | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185125 | KELLOGG, WILLIAM ROY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7241436 | Kelly , Roxanne | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166089 | Kelly A. Bracewell, Trustee and any Successor Trustees of the Kelly A. Bracewell Revocable Trust, Under Declaration of Trust dated March 9, 2015 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5906398 | Kelly Ahlers | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948006 | Kelly Ahlers | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196669 | Kelly Alderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196669 | Kelly Alderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196669 | Kelly Alderson | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474255 | Kelly Alexander individually and as successor in interest for Barbara Alexander | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7334167 | Kelly Alexander individually and as successor in interest for Barbara Kelly | James P. Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142220 | Kelly Amanda Shaffer Moss | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142220 | Kelly Amanda Shaffer Moss | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198769 | Kelly Ann Frederickson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198769 | Kelly Ann Frederickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142255 | Kelly Ann Grimsley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142255 | Kelly Ann Grimsley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193077 | Kelly Ann Katzin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193077 | Kelly Ann Katzin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194213 | KELLY ANN OLSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194213 | KELLY ANN OLSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196249 | KELLY BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196249 | KELLY BADGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143269 | Kelly Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143269 | Kelly Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297016 | Kelly Birkland as trustee of the Birkland Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163555 | KELLY BRACEWELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5926055 | Kelly Brewer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5926056 | Kelly Brewer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926057 | Kelly Brewer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964379 | Kelly Clark | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964380 | Kelly Clark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964383 | Kelly Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903136 | Kelly Cleaver | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907046 | Kelly Cleaver | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5964384 | Kelly Cody-Mooney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964385 | Kelly Cody-Mooney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964387 | Kelly Cody-Mooney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193638 | KELLY COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193638 | KELLY COOK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904884 | Kelly Cottrell | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908450 | Kelly Cottrell | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7198146 | KELLY CULLINS DELLINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198146 | KELLY CULLINS DELLINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143776 | Kelly Diane Wammes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143776 | Kelly Diane Wammes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964388 | Kelly Espinoza | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964389 | Kelly Espinoza | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2300 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2301 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964392 | Kelly Espinoza | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192485 | KELLY EVANS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192485 | KELLY EVANS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193130 | Kelly Ewer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193130 | Kelly Ewer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142322 | Kelly Frances Raney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142322 | Kelly Frances Raney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7188520 | Kelly Gambacciani | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188520 | Kelly Gambacciani | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327610 | Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327610 | Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324931 | Kelly Hall , Tabitha Lee | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7200975 | Kelly Hanrahan | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200975 | Kelly Hanrahan | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198975 | Kelly Janine Adams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198975 | Kelly Janine Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198916 | Kelly Joleene Steinmetz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198916 | Kelly Joleene Steinmetz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926072 | Kelly Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926073 | Kelly Jones | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926075 | Kelly Jones | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7183918 | Kelly Jr., Lonnie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183918 | Kelly Jr., Lonnie | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266228 | Kelly Jr., Lonnie | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196250 | KELLY KEATING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196250 | KELLY KEATING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902203 | Kelly Kvidera | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906222 | Kelly Kvidera | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2302 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199434 | KELLY KVIDERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199434 | KELLY KVIDERA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193675 | KELLY L DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193675 | KELLY L DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7486906 | Kelly Lee Pollard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486906 | Kelly Lee Pollard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195817 | Kelly Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195817 | Kelly Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195817 | Kelly Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199844 | KELLY LONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199844 | KELLY LONG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176594 | Kelly Lynn Nelson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181312 | Kelly Lynn Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181312 | Kelly Lynn Nelson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184601 | Kelly M Collins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184601 | Kelly M Collins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188521 | Kelly M Kirby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188521 | Kelly M Kirby | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165414 | KELLY M. WEAVER, AS TRUSTEE OF THE KELLY M. WEAVER FAMILY TRUST DATED JANUARY 16, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145433 | Kelly Marie Doty | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145433 | Kelly Marie Doty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188522 | Kelly Marie Tipton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188522 | Kelly Marie Tipton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197399 | Kelly Marie Wells | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197399 | Kelly Marie Wells | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197399 | Kelly Marie Wells | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188523 | Kelly Marie Westbrook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188523 | Kelly Marie Westbrook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140482 | Kelly McClintock Cleaver | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140482 | Kelly McClintock Cleaver | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7194162 | KELLY MORROW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194162 | KELLY MORROW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904944 | Kelly Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908493 | Kelly Nelson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7152788 | Kelly Patrick Burns | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152788 | Kelly Patrick Burns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152788 | Kelly Patrick Burns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964398 | Kelly Perkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964399 | Kelly Perkins | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5964400 | Kelly Perkins | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7197167 | Kelly Phillips | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197167 | Kelly Phillips | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197167 | Kelly Phillips | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184160 | Kelly Rabenold | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184160 | Kelly Rabenold | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327048 | Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327048 | Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188524 | Kelly Renee Cateron Waegner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188524 | Kelly Renee Cateron Waegner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160373 | KELLY REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160373 | KELLY REVOCABLE INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905787 | Kelly Robinson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909248 | Kelly Robinson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5964402 | Kelly Senior | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905401 | Kelly Silberberg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908891 | Kelly Silberberg | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910938 | Kelly Silberberg | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912431 | Kelly Silberberg | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2303 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5950083 | Kelly Silberberg | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169478 | Kelly Sue Macias | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169478 | Kelly Sue Macias | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964404 | Kelly Tap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964405 | Kelly Tap | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964406 | Kelly Tap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188525 | Kelly Tapp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188525 | Kelly Tapp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926088 | Kelly Thompson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926091 | Kelly Thompson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926093 | Kelly Thompson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5906040 | Kelly Whiting | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7472416 | Kelly, Anita | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472416 | Kelly, Anita | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185932 | KELLY, BONNIE JEAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185932 | KELLY, BONNIE JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7470383 | Kelly, Cameron John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470383 | Kelly, Cameron John | Paige N. Boldt, 2561 California Park Drive,Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187955 | Kelly, Chrystal | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187955 | Kelly, Chrystal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259141 | Kelly, Chrystal | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273567 | Kelly, Dana | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5938043 | Kelly, Debra | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164645 | KELLY, DEBRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164645 | KELLY, DEBRA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7239656 | Kelly, Debra | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7160374 | Kelly, HELENA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160374 | KELLY, HELENA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251449 | Kelly, Jolynn Rose | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251449 | Kelly, Jolynn Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160375 | KELLY, JR., CHARLES P. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160375 | KELLY, JR., CHARLES P. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7220504 | Kelly, Karen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7476576 | Kelly, Karen Linn | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476576 | Kelly, Karen Linn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328680 | Kelly, Katelind | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328680 | Kelly, Katelind | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163705 | KELLY, KATHLEEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7473218 | Kelly, Kenneth | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473218 | Kelly, Kenneth | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291903 | Kelly, Kent | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7254649 | Kelly, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305912 | Kelly, Lori V. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305912 | Kelly, Lori V. | Paige N. Boldt , 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180877 | Kelly, Margaret | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7180877 | Kelly, Margaret | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7316886 | Kelly, Matthew | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316886 | Kelly, Matthew | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242591 | Kelly, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185933 | KELLY, MICHAEL STEVEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185933 | KELLY, MICHAEL STEVEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6184441 | Kelly, Natalie  Grace | Thomas Tosdal, 777 S. Hwy 101, Ste 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7146431 | Kelly, Patsy | Northern California Law Group, Joseph Feist, 2611 Esplanade , Chico , CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7209736 | Kelly, Samaria Kimberly | Samaria Kimberly Kelly, James P. Frantz, 402 Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266377 | Kelly, Samaria Kimberly | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266377 | Kelly, Samaria Kimberly | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299217 | Kelly, Sean Joseph | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204621 | Kelly, Sharlene | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7341366 | Kelly, Vincent E. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341366 | Kelly, Vincent E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175059 | Kellye Wulff | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175059 | Kellye Wulff | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175059 | Kellye Wulff | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7260129 | Kelly's Loving Touch Pet Grooming | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7333600 | Kelm, Danielle Marie | James P. Frantz, 402 West Broadway Blvd. Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333643 | Kelm, Denise Michelle | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7487093 | Kelman, David Mark | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468420 | Kelman, Leslie Beth | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7465511 | Kelp, Sandra | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7468388 | Kelsay, Jeremy | Robins Cloud LLP, Bill Robins III, Attorney at Law, 808 Wilshire Blvd, Suite 450 , Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7468388 | Kelsay, Jeremy | Bill Robins III, 8, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152939 | Kelsea Marie Young | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152939 | Kelsea Marie Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152939 | Kelsea Marie Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144552 | Kelsea Shae Kennedy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144552 | Kelsea Shae Kennedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153583 | Kelsey  Cotton-Wray | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153583 | Kelsey  Cotton-Wray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153583 | Kelsey  Cotton-Wray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141219 | Kelsey Acquistapace | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141219 | Kelsey Acquistapace | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904070 | Kelsey Fotouhi | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946053 | Kelsey Fotouhi | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951050 | Kelsey Fotouhi | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7194680 | Kelsey Gwyn Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194680 | Kelsey Gwyn Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194680 | Kelsey Gwyn Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153393 | Kelsey Kerston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153393 | Kelsey Kerston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153393 | Kelsey Kerston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197094 | Kelsey Victoria Gomez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197094 | Kelsey Victoria Gomez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197094 | Kelsey Victoria Gomez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964413 | Kelsey Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964414 | Kelsey Wilson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5964415 | Kelsey Wilson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287700 | Kelsey, Austin | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5926098 | Kelsi Earhart | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926099 | Kelsi Earhart | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926102 | Kelsi Earhart | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave. Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7195160 | Kelsi Jo Dancer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195160 | Kelsi Jo Dancer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195160 | Kelsi Jo Dancer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199598 | KELTON M ARCADO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199598 | KELTON M ARCADO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237387 | Kemblowski, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7219454 | Kemen & Son Engineering, Inc. | JAMES P FRANTZ, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216022 | Kemen, Christopher | Kabateck LLP, Serena Vartazarian, 633 W. Fifth Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7216022 | Kemen, Christopher | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. Fifth Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7224848 | Kemen, Christopher | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7224848 | Kemen, Christopher | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7191125 | Kemen, Terri | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7149261 | Kemp, Alson | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7323245 | Kemp, Fred M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323245 | Kemp, Fred M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202724 | Kemp, Kraig | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279061 | Kemp, Kraig Michael | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221811 | Kemp, William | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5913014 | Kemper Independence Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913611 | Kemper Independence Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5926103 | Kemper Independence Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7210222 | Kemper, Eric | Kabateck LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7466826 | Kemper, Eric | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7182636 | Kempers, Charlotte Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182636 | Kempers, Charlotte Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182635 | Kempers, James Henry | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182635 | Kempers, James Henry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160376 | KEMPNER, FE REYES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160376 | KEMPNER, FE REYES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160377 | KEMPNER, SIMON JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160377 | KEMPNER, SIMON JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140011 | Kempton, Cassidy | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140011 | Kempton, Cassidy | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7186137 | KEMPTON, CASSIDY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186137 | KEMPTON, CASSIDY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160481 | KEMPTON, JOHNA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160481 | KEMPTON, JOHNA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7335199 | Kempton, Mark Allen | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185940 | KEMPTON, RICCI LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185940 | KEMPTON, RICCI LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7276483 | Kemshalo, Brittany Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7176790 | Ken Wilson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181506 | Ken Wilson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181506 | Ken Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328127 | Ken Braunschmidt | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328127 | Ken Braunschmidt | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926104 | Ken Brow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926105 | Ken Brow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926107 | Ken Brow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141302 | Ken H. Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141302 | Ken H. Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192799 | KEN HARBISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192799 | KEN HARBISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964427 | Ken Henderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964428 | Ken Henderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964430 | Ken Henderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328357 | Ken Horst, individually and as Succesor-in-Interest to Patsy Jean Horst | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196670 | Ken James Burchfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196670 | Ken James Burchfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196670 | Ken James Burchfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163085 | KEN JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163085 | KEN JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903637 | Ken Kirven | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 2006, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162672 | Ken Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904773 | Ken Mayo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145305 | Ken McDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145305 | Ken McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964431 | Ken O'Neal | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964432 | Ken O'Neal | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964435 | Ken O'Neal | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903390 | Ken Skead | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162679 | KEN SKEAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199478 | KEN WILKEY JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199478 | KEN WILKEY JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904902 | Ken Wilson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908457 | Ken Wilson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7199486 | KEN ZAMVIL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199486 | KEN ZAMVIL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175375 | Kenan  Khazal | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175375 | Kenan  Khazal | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175375 | Kenan  Khazal | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7280684 | Kenchanh, Chanthala | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7315191 | Kenchanh, Jason | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7286103 | Kenchanh, Khammone | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5964436 | Kendall Doden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964438 | Kendall Doden | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2309 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964439 | Kendall Doden | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161567 | Kendall R. Baier and Vanessa L. Baier Trust Agreement, Dated May 21, 2004 C/O Vanessa L. Baier, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7188526 | Kendall Rose Carson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188526 | Kendall Rose Carson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905873 | Kendall Smith | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5909328 | Kendall Smith | Robert S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7161600 | KENDALL SMITH VINEYARD SERVICES, LLC | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7193987 | Kendall, Brian | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7308241 | Kendall, Brian | James P Frantz, 402 west Broadway Suite 860, San diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247065 | KENDALL, GARY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283355 | Kendall, Gerald | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193990 | Kendall, Gerald L | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7254835 | Kendall, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324399 | Kendall, Jamie | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324373 | Kendall, Joshua | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295045 | Kendall, Kathy Anne | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269160 | KENDALL, STEPHEN JAMES | FRANTZ LAW GROUP, APLC, REGINA BAGDASARIAN, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473507 | Kendall, Trudy Reed | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473507 | Kendall, Trudy Reed | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235018 | Kendall, Vanda | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175395 | Kendel Gilbert | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175395 | Kendel Gilbert | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175395 | Kendel Gilbert | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176377 | Kendra Floren | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176377 | Kendra Floren | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162925 | KENDRA BASNER MALLEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162925 | KENDRA BASNER MALLEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193516 | KENDRA BOREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193516 | KENDRA BOREN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902956 | Kendra Boyce | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906915 | Kendra Boyce | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904948 | Kendra Florens | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946771 | Kendra Florens | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7143072 | Kendra Harder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143072 | Kendra Harder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143623 | Kendra Lee Santuccio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143623 | Kendra Lee Santuccio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198444 | KENDRA TAVONATTI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198444 | KENDRA TAVONATTI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153135 | Kendric Dusten Prentiss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153135 | Kendric Dusten Prentiss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153135 | Kendric Dusten Prentiss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7172183 | Kendrick, William | Tosdal Law Firm, Angela Jae Chun, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7177321 | Kendyl Drisker (Kaisha Hill, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187448 | Kendyl Drisker (Kaisha Hill, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187448 | Kendyl Drisker (Kaisha Hill, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275302 | Kendyl Drisker (Kaisha Hill, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240931 | Kengle, Jeremiah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253116 | Keniston, Jean | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7184320 | Kenna Allen (Jenny Allen, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184320 | Kenna Allen (Jenny Allen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279236 | Kenna Allen (Jenny Allen, Parent) | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268308 | Kennan, Marge | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475164 | Kenneally, James Edward | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199853 | Kennebeck Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199853 | Kennebeck Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465653 | Kennedy , Tiffany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , MIllibrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181686 | Kennedy Dale C Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181686 | Kennedy Dale C Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199530 | Kennedy Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199530 | Kennedy Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902855 | Kennedy Graham | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7285397 | Kennedy, Alyssa | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274162 | Kennedy, Clinton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274162 | Kennedy, Clinton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193992 | Kennedy, Clinton J. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7220074 | Kennedy, Debra J. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200454 | KENNEDY, DEREK BRANDON | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200454 | KENNEDY, DEREK BRANDON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200454 | KENNEDY, DEREK BRANDON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239722 | Kennedy, Ethel L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7281785 | Kennedy, John | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281785 | Kennedy, John | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323183 | Kennedy, Kerry | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323183 | Kennedy, Kerry | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190210 | Kennedy, Lindy K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190210 | Kennedy, Lindy K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160504 | KENNEDY, MARIE COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160504 | KENNEDY, MARIE COLLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190208 | Kennedy, Ronald M, | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190208 | Kennedy, Ronald M, | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167194 | Kennedy, Sarah | Dreyer Babich Buccola Wood Campor, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7281258 | Kennedy, Stephen | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200456 | KENNEDY, TASHINA JOLIE | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200456 | KENNEDY, TASHINA JOLIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200456 | KENNEDY, TASHINA JOLIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6029314 | Kennedy, William | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7262570 | Kennedy, William P | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7225496 | Kennedy-Roth, Jane | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2312 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2313 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326506 | Kennefic , Michael | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7312071 | Kennefic, Alexis | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303444 | Kennefic, Katie | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306778 | Kennefic, Katie | James P. Frantz, , Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301468 | Kennefic, Lily | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307238 | Kennefic, Michael | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290248 | Kennelly, Lori | Corey, Luzaich & Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256713 | Kennelly, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264727 | Kennelly, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283877 | Kennelly, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324673 | Kenneth Moholt-Siebert dba Kenneth Moholt-Siebert, Architect | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324673 | Kenneth Moholt-Siebert dba Kenneth Moholt-Siebert, Architect | Uzair Saleem , Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140512 | Kenneth  Alan Deposki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140512 | Kenneth  Alan Deposki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142424 | Kenneth  B Wada | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142424 | Kenneth  B Wada | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195854 | Kenneth  George  Zorn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195854 | Kenneth  George  Zorn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195854 | Kenneth  George  Zorn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199435 | Kenneth & Tina Palmero Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199435 | Kenneth & Tina Palmero Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141393 | Kenneth A. Boyrie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141393 | Kenneth A. Boyrie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201999 | Kenneth and Katherine Gillen, Individuals and as Trustees of The Kenneth Gillen and Katherine Gillen Revocable Trust dated July 1, 2019 and M.G., a minor (Kenneth Gillen and Katherine Gillen, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7184597 | Kenneth Austin Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184597 | Kenneth Austin Davis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236111 | Kenneth B. Golden, Trustee of the Kenneth B. Golden Revocable Trust established April 20, 2018 and restated December 13, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904136 | Kenneth Bailey | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2313 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2314 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946118 | Kenneth Bailey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5902887 | Kenneth Bianucci | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5906853 | Kenneth Bianucci | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926122 | Kenneth Boston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926123 | Kenneth Boston | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5926125 | Kenneth Boston | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902947 | Kenneth Bowerman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945178 | Kenneth Bowerman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7280883 | Kenneth Brow, Administrator of the Estate of Brenda Gay Brow | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175101 | Kenneth Bryce Boston | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175101 | Kenneth Bryce Boston | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175101 | Kenneth Bryce Boston | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142452 | Kenneth Bryce Henry | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142452 | Kenneth Bryce Henry | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193555 | KENNETH BUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193555 | KENNETH BUCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327559 | Kenneth C Jones and Tina M Jones Revocable Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327559 | Kenneth C Jones and Tina M Jones Revocable Living Trust | Paige N.Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153882 | Kenneth Campbell Jones, Sr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153882 | Kenneth Campbell Jones, Sr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153882 | Kenneth Campbell Jones, Sr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926126 | Kenneth Carter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926128 | Kenneth Carter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926130 | Kenneth Carter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195554 | Kenneth Chan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195554 | Kenneth Chan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195554 | Kenneth Chan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196885 | Kenneth Charles Beck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196885 | Kenneth Charles Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196885 | Kenneth Charles Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162976 | KENNETH CHOPPING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162976 | KENNETH CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187471 | Kenneth Christian Erickson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187471 | Kenneth Christian Erickson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312964 | Kenneth D. Turner, Trustee of the Kenneth D. Turner Trust dated July 20, 2000 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192603 | KENNETH DANSIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192603 | KENNETH DANSIE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145319 | Kenneth Deane Mathieson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145319 | Kenneth Deane Mathieson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903301 | Kenneth Deposki | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945464 | Kenneth Deposki | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143528 | Kenneth Drew Blanton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143528 | Kenneth Drew Blanton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142528 | Kenneth Duff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142528 | Kenneth Duff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926131 | Kenneth Dugan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926132 | Kenneth Dugan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926134 | Kenneth Dugan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170699 | Kenneth E Chopping, Trustee of the Kennth E Chopping Trust (a revocable trust created by a Declaration of Trust dated January 2, 2007) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170699 | Kenneth E Chopping, Trustee of the Kennth E Chopping Trust (a revocable trust created by a Declaration of Trust dated January 2, 2007) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170134 | KENNETH E. CHRISTENSEN AND MARY B. CHRISTENSEN AS TRUSTEES OF THE CHRISTENSEN 2003 FAMILY TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170134 | KENNETH E. CHRISTENSEN AND MARY B. CHRISTENSEN AS TRUSTEES OF THE CHRISTENSEN 2003 FAMILY TRUST | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141881 | Kenneth E. Pierson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2315 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2316 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141881 | Kenneth E. Pierson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140416 | Kenneth Edward Bailey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140416 | Kenneth Edward Bailey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964453 | Kenneth Edward Burton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964455 | Kenneth Edward Burton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964456 | Kenneth Edward Burton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188527 | Kenneth Edward Burton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188527 | Kenneth Edward Burton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188528 | Kenneth Edward Ghiment | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188528 | Kenneth Edward Ghiment | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152995 | Kenneth Edward Wahl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152995 | Kenneth Edward Wahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152995 | Kenneth Edward Wahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189461 | Kenneth Erickson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189461 | Kenneth Erickson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196671 | Kenneth Eugene Kramer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196671 | Kenneth Eugene Kramer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196671 | Kenneth Eugene Kramer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198395 | Kenneth F Baldwin Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198395 | Kenneth F Baldwin Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140134 | Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140134 | Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926140 | Kenneth Falkenstrom | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926141 | Kenneth Falkenstrom | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5926142 | Kenneth Falkenstrom | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5964462 | Kenneth Fiolka | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964463 | Kenneth Fiolka | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964466 | Kenneth Fiolka | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198394 | KENNETH FREDERICK BALDWIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198394 | KENNETH FREDERICK BALDWIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202056 | Kenneth G. Hunt, Individual and as Trustee of the Kenneth G. Hunt Revocable Trust | Law Office of Kenneth P. Roye , Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7238870 | Kenneth G. Skillman, III and Rita J. Skillman, Co-Trustees of the Skillman Family Trust dated June 6, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306274 | Kenneth G. Skillman, III, trustee of the Irrevocable Donna R. Skillman Trust dated January 31, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460557 | Kenneth G. Williams and Mitsue S. Williams, Trustees of the Kenneth & Mitsue Williams Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188529 | Kenneth Gage Caldwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188529 | Kenneth Gage Caldwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199921 | Kenneth Gale | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199921 | Kenneth Gale | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140743 | Kenneth George Neese | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140743 | Kenneth George Neese | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902456 | Kenneth George Neese, Jr. | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906463 | Kenneth George Neese, Jr. | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7462660 | KENNETH GERALD SILVERMAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462660 | KENNETH GERALD SILVERMAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926149 | Kenneth Gillen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926150 | Kenneth Gillen | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5926153 | Kenneth Gillen | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5945661 | Kenneth Giovanetti | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948704 | Kenneth Giovanetti | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193251 | KENNETH HIGGINBOTHAM III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193251 | KENNETH HIGGINBOTHAM III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926154 | Kenneth Isom | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926155 | Kenneth Isom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926156 | Kenneth Isom | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926157 | Kenneth Isom | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7460200 | Kenneth J. Preston and Christine M. Preston, Trustees of the Preston Trust dated June 25, 2010 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197978 | KENNETH JAMES BRUSH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197978 | KENNETH JAMES BRUSH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141009 | Kenneth James Clark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141009 | Kenneth James Clark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145424 | Kenneth James McDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145424 | Kenneth James McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154186 | Kenneth James McIntyre | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154186 | Kenneth James McIntyre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154186 | Kenneth James McIntyre | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142194 | Kenneth James Munc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142194 | Kenneth James Munc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184376 | Kenneth Janzen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184376 | Kenneth Janzen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165870 | Kenneth John | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165870 | Kenneth John | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143998 | Kenneth Joseph Dominguez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143998 | Kenneth Joseph Dominguez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905111 | Kenneth Kammuller | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946930 | Kenneth Kammuller | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140641 | Kenneth Kammuller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140641 | Kenneth Kammuller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175609 | Kenneth L. Stickel | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175609 | Kenneth L. Stickel | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175609 | Kenneth L. Stickel | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7469873 | Kenneth L. Kelly & Anita Kelly Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469873 | Kenneth L. Kelly & Anita Kelly Revocable Trust | Boldt, N. Paige, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926158 | Kenneth Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926159 | Kenneth Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926161 | Kenneth Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5964479 | Kenneth Lee Akers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964480 | Kenneth Lee Akers | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5964482 | Kenneth Lee Akers | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7145254 | Kenneth Lee Atwood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145254 | Kenneth Lee Atwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144329 | Kenneth Lee Baker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144329 | Kenneth Lee Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141868 | Kenneth Leon Russeff | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141868 | Kenneth Leon Russeff | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144149 | Kenneth Leroy Craft | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194837 | Kenneth Leroy Craft | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462204 | Kenneth Leroy Craft | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462204 | Kenneth Leroy Craft | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904324 | Kenneth Lippman | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5903218 | Kenneth Lord | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945389 | Kenneth Lord | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142149 | Kenneth M Duport | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142149 | Kenneth M Duport | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165872 | Kenneth M John and Marianne Bachus John, Trustees of the Kenneth M John and Marianne Bachus John Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165872 | Kenneth M John and Marianne Bachus John, Trustees of the Kenneth M John and Marianne Bachus John Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145147 | Kenneth Mark Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145147 | Kenneth Mark Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926166 | Kenneth Marshall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926167 | Kenneth Marshall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141125 | Kenneth Martin Wright | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141125 | Kenneth Martin Wright | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198283 | KENNETH MARVIN PERRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198283 | KENNETH MARVIN PERRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187475 | Kenneth Mathias Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187475 | Kenneth Mathias Wilson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964488 | Kenneth Matthew Fitch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964489 | Kenneth Matthew Fitch | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964490 | Kenneth Matthew Fitch | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5964491 | Kenneth Matthew Fitch | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926175 | Kenneth Mattox | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926178 | Kenneth Mattox | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926180 | Kenneth Mattox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7169851 | KENNETH MAYO AS TRUSTEE OF THE KENNETH V. MAYO 2014 LIVING TRUST, DATED DECEMBER 5, 2014 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169851 | KENNETH MAYO AS TRUSTEE OF THE KENNETH V. MAYO 2014 LIVING TRUST, DATED DECEMBER 5, 2014 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143672 | Kenneth Michael Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143672 | Kenneth Michael Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163874 | Kenneth Monize | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5964498 | Kenneth Mosby | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964499 | Kenneth Mosby | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964502 | Kenneth Mosby | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194176 | KENNETH MUNSON, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194176 | KENNETH MUNSON, JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194177 | KENNETH MUNSON, SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194177 | KENNETH MUNSON, SR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163162 | KENNETH NELSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163162 | KENNETH NELSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163485 | KENNETH OSTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7196672 | Kenneth Owen Sipes | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196672 | Kenneth Owen Sipes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196672 | Kenneth Owen Sipes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199310 | KENNETH PALERMO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199310 | KENNETH PALERMO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5908780 | Kenneth Phillips | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910847 | Kenneth Phillips | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7152801 | Kenneth Pishek | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152801 | Kenneth Pishek | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152801 | Kenneth Pishek | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193629 | KENNETH R JONES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193629 | KENNETH R JONES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7211527 | Kenneth R. and Betty A. Goacher Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7201601 | Kenneth Ray and Dana Marie Wright; and M.W., a minor (Kenneth & Dana Wright, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7195247 | Kenneth Raymond Design | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7195247 | Kenneth Raymond Design | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195247 | Kenneth Raymond Design | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169459 | Kenneth Robert Coons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169459 | Kenneth Robert Coons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188530 | Kenneth Robert Whipple | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188530 | Kenneth Robert Whipple | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328188 | Kenneth Ron Wickersham | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144562 | Kenneth Ross | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144562 | Kenneth Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193026 | Kenneth Roy Medjo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7193026 | Kenneth Roy Medjo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193026 | Kenneth Roy Medjo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140898 | Kenneth Roy Viney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140898 | Kenneth Roy Viney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7467685 | Kenneth Ruhlen, individually and as Trustee of Ruhlen Family Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964504 | Kenneth Sevenns | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964506 | Kenneth Sevenns | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964507 | Kenneth Sevenns | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905804 | Kenneth Seymour | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909264 | Kenneth Seymour | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5904251 | Kenneth Simas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946225 | Kenneth Simas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926192 | Kenneth Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926193 | Kenneth Smith | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926194 | Kenneth Smith | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140689 | Kenneth Steven Lord | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140689 | Kenneth Steven Lord | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152489 | Kenneth Thomas Coleman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152489 | Kenneth Thomas Coleman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152489 | Kenneth Thomas Coleman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184705 | Kenneth Tonelli | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184705 | Kenneth Tonelli | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7223696 | Kenneth Tonelli as Trustee for the Kenneth Tonelli Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964512 | Kenneth Turner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964513 | Kenneth Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964515 | Kenneth Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200842 | KENNETH VARAO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200842 | KENNETH VARAO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189298 | Kenneth Veryl Parr | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189298 | Kenneth Veryl Parr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189298 | Kenneth Veryl Parr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905987 | Kenneth Viney | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909406 | Kenneth Viney | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7198151 | KENNETH W. EHNI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198151 | KENNETH W. EHNI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7301616 | Kenneth W. Henderson, Trustee of the Kenneth W. and Dorothy M. Henderson Family Trust U/A dated August 18, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165372 | KENNETH W. OSTER AND TERESA FETZER OSTER AS TRUSTEES OF THE OSTER 2006 TRUST, GRANTEES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145565 | Kenneth Wayne Zimmerman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145565 | Kenneth Wayne Zimmerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964516 | Kenneth Welker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964517 | Kenneth Welker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964519 | Kenneth Welker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153030 | Kenneth William Young | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153030 | Kenneth William Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153030 | Kenneth William Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926206 | Kenneth Wolfe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5926208 | Kenneth Wolfe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926209 | Kenneth Wolfe | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161875 | Kenneth Wolfe and Terrie Wolfe, individually and doing business as Animal Crackers Day Care | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164754 | KENNEY, SARAH KRISTEN JOY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7146558 | Kennon, Adam | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7185386 | KENNON, REBECCA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7265859 | Kennon, Ruby J | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265859 | Kennon, Ruby J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158134 | Kennon, Ruby Jean | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7296787 | Kennoyia, Edna Mae | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289022 | Kennoyia, Megan | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289022 | Kennoyia, Megan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905180 | Kenny Omlin | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5947003 | Kenny Omlin | Dave A. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5949080 | Kenny Omlin | Christopher C. Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195508 | Kenny Sibbitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195508 | Kenny Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195508 | Kenny Sibbitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324776 | Kenny, Daniella | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324776 | Kenny, Daniella | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226324 | Kenoyer, Jennifer | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190302 | Kenoyer, Jenny McReynolds | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190302 | Kenoyer, Jenny McReynolds | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190165 | Kenoyer, Jerod | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190165 | Kenoyer, Jerod | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7323012 | Kenoyer, Kent | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323012 | Kenoyer, Kent | Paige N. Boltt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324660 | Kenoyer, Kent B. | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7323086 | Kenoyer, Seth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323086 | Kenoyer, Seth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268617 | Kenoyer, Sevannah | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7160379 | KENSHALO, AMANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160379 | KENSHALO, AMANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7269632 | Kenshalo, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160384 | KENSHALO, DUSTIN PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160384 | KENSHALO, DUSTIN PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165534 | KENSHOL, REBECCA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165533 | KENSHOL, TIMOTHY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7241291 | Kensinger, David A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187004 | Kenstler, Cathlene Lou | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187004 | Kenstler, Cathlene Lou | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170048 | KENT BULLOCH AS TRUSTEE OF THE PORTER CREEK LAND TRUST, DATED May 5, 2016 and amendments thereto | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170048 | KENT BULLOCH AS TRUSTEE OF THE PORTER CREEK LAND TRUST, DATED May 5, 2016 and amendments thereto | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197033 | Kent Engineering, Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197033 | Kent Engineering, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192999 | Kent Eric Humphrey | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192999 | Kent Eric Humphrey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192999 | Kent Eric Humphrey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964526 | Kent Garcia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964527 | Kent Garcia | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5964529 | Kent Garcia | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175207 | Kent Garcia | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175207 | Kent Garcia | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175207 | Kent Garcia | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192958 | Kent Keebler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192958 | Kent Keebler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192958 | Kent Keebler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189603 | Kent Kelly | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2325 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189603 | Kent Kelly | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483661 | Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483661 | Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Joseph M Earley III, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198149 | KENT LEE DELLINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198149 | KENT LEE DELLINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142751 | Kent M. Worker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142751 | Kent M. Worker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193859 | KENT MUSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193859 | KENT MUSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926214 | Kent Ray | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926216 | Kent Ray | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926218 | Kent Ray | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194353 | KENT SHEPPARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194353 | KENT SHEPPARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175339 | Kent T. Sprague | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175339 | Kent T. Sprague | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175339 | Kent T. Sprague | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196251 | KENT TILLMAN SAPP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196251 | KENT TILLMAN SAPP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964535 | Kent W. Hobden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964536 | Kent W. Hobden | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964537 | Kent W. Hobden | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5926223 | Kent Wuestefeld | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926224 | Kent Wuestefeld | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926226 | Kent Wuestefeld | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273252 | Kent, Christopher J | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273252 | Kent, Christopher J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160385 | KENT, DANA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160385 | KENT, DANA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311229 | Kent, Marshall | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142018 | Kenton Michael Craigie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142018 | Kenton Michael Craigie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7228578 | Kenville, Brian Robert | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7190749 | Kenwood Energy Consulting, Inc. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165460 | KENWOOD FARMS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7192426 | KENWOOD VISTA ASSOCIATION | Ashley Arnett L, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192426 | KENWOOD VISTA ASSOCIATION | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7261337 | Kenwood Vista Association | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7201865 | Kenworthy, Roy Allen | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7182427 | Kenyon, Alia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182427 | Kenyon, Alia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283699 | Kenyon, Chelsea | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319593 | Kenyon, Harold | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186374 | KENYON, LAUREN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7311339 | Kenyon, Lauren | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7176172 | KENYON, LEAH | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7176172 | KENYON, LEAH | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7463913 | Kenyon, Leah | John G. Roussas, 401 Watt Ave, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164837 | KENYON, LINDA M | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185263 | KENYON, LINDA M | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185263 | KENYON, LINDA M | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185263 | KENYON, LINDA M | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7289975 | Kenyon, Tammy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208540 | Kenyon-Copley, Annaleah | Law Office of Kenneth P. Roye, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street, Suite B, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185955 | KEOPPEL, KATHY JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185955 | KEOPPEL, KATHY JEAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7294400 | Keosaeng, Alan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300803 | Keosaeng, Seuang | Frantz, James P, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295585 | Keosaeng, Sunee | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305108 | Kepler, Christian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319724 | Kepley, Donald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319724 | Kepley, Donald | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283454 | Kepley, Susan | Joseph M. Earley III , 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283454 | Kepley, Susan | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191272 | Kerby, Dennis | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7220601 | Kerby, Susan | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4948385 | Kereazis-Page, Theresa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144785 | KEREAZIS-PAGE, THERESA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7313240 | Kerhoulas, David | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196974 | Keri Anne Gomes | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196974 | Keri Anne Gomes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196974 | Keri Anne Gomes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196673 | Keri Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196673 | Keri Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196673 | Keri Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195822 | Kerilyn Pla | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195822 | Kerilyn Pla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195822 | Kerilyn Pla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197659 | KERILYN PLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197659 | KERILYN PLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7180290 | Kerilyn Pla, individually and on behalf of the Estate of Catherine Allen | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170001 | Kerim and Jeanette Otus as trustees of The K&J Otus Family Trust Agreement dated May 11, 2005 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170001 | Kerim and Jeanette Otus as trustees of The K&J Otus Family Trust Agreement dated May 11, 2005 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158950 | KERN, JAIME | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7205746 | Kern, James | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno , CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2327 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287346 | Kern, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145183 | Kernen, Rodney Jay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145183 | Kernen, Rodney Jay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302529 | Kerr, Allen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7178394 | Kerr, Ashley | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7178394 | Kerr, Ashley | The Kane Law Firm, Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7178394 | Kerr, Ashley | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7215651 | Kerr, Cheryl L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7265283 | Kerr, Christopher R | Frantz Law Group, APLC , Regina Bagdasarian, 402 W. Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303741 | Kerr, Christopher Richard | Christopher Richard Kerr, Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461972 | Kerr, Christopher Richard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7461972 | Kerr, Christopher Richard | Roy E Miller, 70 STONY POINT ROAD, STE. A, SANTA ROSA, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7461972 | Kerr, Christopher Richard | Roy E. Miller, Attorney, Hansen Miller Law Firm, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7314065 | Kerr, Justin Eugene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316670 | Kerr, Justin Eugene | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005376 | Kerr, Nidia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181863 | Kerr, Nidia Mercedes | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181863 | Kerr, Nidia Mercedes | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295737 | Kerr, Paige Lee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310697 | Kerr, Paige Lee | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235316 | Kerr, Penny | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7313227 | Kerr, Peyton Cecil | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228039 | Kerr, Roderick Lee Charles | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7301757 | Kerr, Shannon Lee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308673 | Kerr, Thomas | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 , Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7287412 | Kerr, Tyler | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5005379 | Kerr, Walter | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181864 | Kerr, Walter Mathew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181864 | Kerr, Walter Mathew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177005 | Kerri  Thompson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 360, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183755 | Kerri  Thompson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183755 | Kerri  Thompson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7199295 | KERRI A OLHISER | Gregory Skikos, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199295 | KERRI A OLHISER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926227 | Kerri Price | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926228 | Kerri Price | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926231 | Kerri Price | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176081 | KERRIGAN, JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176081 | KERRIGAN, JAMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153717 | Kerrilynn Romero | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153717 | Kerrilynn Romero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153717 | Kerrilynn Romero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188531 | Kerry Aaron Stringer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188531 | Kerry Aaron Stringer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174855 | Kerry Ann Alaimo | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174855 | Kerry Ann Alaimo | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143739 | Kerry Ann Scopinich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143739 | Kerry Ann Scopinich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903519 | Kerry Burke | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945639 | Kerry Burke | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144099 | Kerry Elizabeth Ochoa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144099 | Kerry Elizabeth Ochoa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195324 | Kerry John Kennedy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195324 | Kerry John Kennedy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195324 | Kerry John Kennedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140452 | Kerry Lynne Burke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140452 | Kerry Lynne Burke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926232 | Kerry M. Johnston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926233 | Kerry M. Johnston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926235 | Kerry M. Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153595 | Kerry Margaret Pacini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153595 | Kerry Margaret Pacini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153595 | Kerry Margaret Pacini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964554 | Kerry Neufeld | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964555 | Kerry Neufeld | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964558 | Kerry Neufeld | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249250), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7169315 | Kerry Ousborn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169315 | Kerry Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165839 | Kerry Quevedo | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165839 | Kerry Quevedo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198690 | Kerry Robal Oswald | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198690 | Kerry Robal Oswald | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198690 | Kerry Robal Oswald | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189604 | Kerry Stringer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189604 | Kerry Stringer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005382 | Kershow, Donald | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181865 | Kershow, Donald Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181865 | Kershow, Donald Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198443 | KERSTIN GUDRUN NORTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198443 | KERSTIN GUDRUN NORTEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165901 | Kerstin Kunde | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165901 | Kerstin Kunde | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7160387 | KERSTING, RICK RODGER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160387 | KERSTING, RICK RODGER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223763 | Kerwin, Bill | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187044 | Kerwin, Kenneth Hills | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187044 | Kerwin, Kenneth Hills | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145963 | KERWIN, KEVIN | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145963 | KERWIN, KEVIN | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7241899 | Kesinger, Lisa Ann | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207493 | Kessler, Beverly | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7164788 | KESSLER, DEANNA R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185068 | KESSLER, DEANNA R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185068 | KESSLER, DEANNA R | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7303483 | Kester, Cassandra Michelle | 402 West Broadway Suite 860, James P Frantz, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312840 | Kester, Cassandra Michelle | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158569 | KESTER, CHARLES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7302224 | Kester, Charles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302224 | Kester, Charles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256040 | Kester, Gregory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238758 | Kester, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252080 | Kester, Joye | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252080 | Kester, Joye | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280502 | Kester, Joye | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7252795 | Kester, Krista | Edelson PC, Rafey Balabanian, 123 Townsend St Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7481865 | Kester, Megan | Sieglock Law APC, Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7272941 | Kester, Sarah | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7319406 | Kester, Sarah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319406 | Kester, Sarah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205609 | Keston, Judy | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170284 | KETCHUM, ASHLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170284 | KETCHUM, ASHLEY | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170529 | KETCHUM, BRITT A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170529 | KETCHUM, BRITT A | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182570 | Ketchum, Edgar Alvin | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182570 | Ketchum, Edgar Alvin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170531 | KETCHUM, PAULA A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170531 | KETCHUM, PAULA A | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182572 | Ketchum, Shayelynn Renee | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182572 | Ketchum, Shayelynn Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170281 | KETCHUM, ZECHARIAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170281 | KETCHUM, ZECHARIAH | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7220327 | Keterman, Jennifer Bunny | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7239918 | Kettell, Braden Nicholas | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7276648 | Kettell, Clayton | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7327461 | Keukelaar , Carlos | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327461 | Keukelaar , Carlos | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327461 | Keukelaar , Carlos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905771 | Keva Potter | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947490 | Keva Potter | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5014168 | Keven Berry and Maureen Baumgartner | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7177212 | Kevin Burris | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183960 | Kevin Burris | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183960 | Kevin Burris | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196675 | Kevin E Harper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196675 | Kevin E Harper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196675 | Kevin E Harper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177283 | Kevin Landberg | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176498 | Kevin Lane | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175299 | Kevin P. Guthrie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175299 | Kevin P. Guthrie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175299 | Kevin P. Guthrie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5926242 | Kevin A Kruse | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926243 | Kevin A Kruse | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926246 | Kevin A Kruse | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194718 | Kevin Alan Oles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194718 | Kevin Alan Oles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194718 | Kevin Alan Oles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192382 | Kevin Albert Klotter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192382 | Kevin Albert Klotter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192382 | Kevin Albert Klotter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144626 | Kevin Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144626 | Kevin Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197436 | Kevin Ashley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197436 | Kevin Ashley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197436 | Kevin Ashley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903815 | Kevin Barth | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5902860 | Kevin Berry | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902564 | Kevin Bianchini | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2332 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2333 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906561 | Kevin Bianchini | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, Ca 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5964564 | Kevin Burnett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964565 | Kevin Burnett | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964566 | Kevin Burnett | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5964567 | Kevin Burnett | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145946 | Kevin Burnett | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145946 | Kevin Burnett | LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7179161 | Kevin Burnett et al., and all others similarly situated | Edelson PC, Rafey S. Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7179161 | Kevin Burnett et al., and all others similarly situated | Lieff Cabraser Heimann & Bernstein, Elizabeth J. Cabraser, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7299513 | Kevin Burnett et al., and all others similarly situated | Elizabeth J. Cabraser, Lieff Cabraser Heimann & Bernstein, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7263671 | Kevin Burnett, Leslie Moore, Darwin Crabtree, Sandra Crabtree, Joseph Garfield, Robert Eldridge, and Benjamin Greenwald d/b/a Greenwald Past Defense | c/o Edelson PC, Attn: R. Balalbanian, T. Logan, et al., 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7263671 | Kevin Burnett, Leslie Moore, Darwin Crabtree, Sandra Crabtree, Joseph Garfield, Robert Eldridge, and Benjamin Greenwald d/b/a Greenwald Past Defense | c/o Lieff Cabraser Heimann & Bernstein, LLP, Attn: E. Cabraser, R. Nelson, L. Hazam, et al., 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7195458 | Kevin Carney's Custom Painting | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195458 | Kevin Carney's Custom Painting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195458 | Kevin Carney's Custom Painting | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195077 | Kevin Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195077 | Kevin Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144241 | Kevin Christopher Dixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144241 | Kevin Christopher Dixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196676 | Kevin Clark Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196676 | Kevin Clark Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196676 | Kevin Clark Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906347 | Kevin Clem | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909695 | Kevin Clem | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169547 | Kevin Craig Wilson | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2333 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2334 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195293 | Kevin Craig Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195293 | Kevin Craig Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195293 | Kevin Craig Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964568 | Kevin Crawford | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964569 | Kevin Crawford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964572 | Kevin Crawford | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5926257 | Kevin Crone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926258 | Kevin Crone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926261 | Kevin Crone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193263 | KEVIN D HOYT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193263 | KEVIN D HOYT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952305 | Kevin Dul Yea | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952307 | Kevin Dul Yea | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952308 | Kevin Dul Yea | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952309 | Kevin Dul Yea | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7198213 | KEVIN EADDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206124 | KEVIN EADDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206124 | KEVIN EADDY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196677 | Kevin Edmond Trainor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196677 | Kevin Edmond Trainor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196677 | Kevin Edmond Trainor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196252 | KEVIN EDWARD CARINALLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196252 | KEVIN EDWARD CARINALLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141230 | Kevin Edward Condon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141230 | Kevin Edward Condon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145326 | Kevin Edward Lundy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145326 | Kevin Edward Lundy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201127 | KEVIN ELDRIDGE LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2334 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2335 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7201127 | KEVIN ELDRIDGE LATTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199179 | Kevin Eminger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199179 | Kevin Eminger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926262 | Kevin Eugene Leboeuf | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926263 | Kevin Eugene Leboeuf | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926265 | Kevin Eugene Leboeuf | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926267 | Kevin Eugene Leboeuf | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197620 | KEVIN EUGENE LOPEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197620 | KEVIN EUGENE LOPEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188532 | Kevin Francyk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188532 | Kevin Francyk | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195523 | Kevin G Frederickson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195523 | Kevin G Frederickson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195523 | Kevin G Frederickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197171 | Kevin Gale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197171 | Kevin Gale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197171 | Kevin Gale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198275 | KEVIN GORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198275 | KEVIN GORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964583 | Kevin Green | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964584 | Kevin Green | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964585 | Kevin Green | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5964586 | Kevin Green | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141994 | Kevin Gregory Fitchner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141994 | Kevin Gregory Fitchner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926272 | Kevin H. Swain | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926273 | Kevin H. Swain | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926275 | Kevin H. Swain | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195952 | Kevin Hana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195952 | Kevin Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462487 | Kevin Hana | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462487 | Kevin Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176247 | Kevin Henry Barth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180967 | Kevin Henry Barth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180967 | Kevin Henry Barth | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194796 | Kevin Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194796 | Kevin Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194796 | Kevin Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236179 | Kevin J. Tupper, Trustee of the Kevin J. Tupper Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141555 | Kevin Jackson Talkington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141555 | Kevin Jackson Talkington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964592 | Kevin James Russell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964594 | Kevin James Russell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964595 | Kevin James Russell | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5964596 | Kevin James Russell | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164323 | KEVIN JEYS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164323 | KEVIN JEYS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153968 | Kevin John Eckman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153968 | Kevin John Eckman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153968 | Kevin John Eckman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188533 | Kevin John Ferguson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188533 | Kevin John Ferguson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206254 | KEVIN JOHN WILBURN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206254 | KEVIN JOHN WILBURN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192775 | KEVIN JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192775 | KEVIN JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200246 | KEVIN JON WILBURN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200246 | KEVIN JON WILBURN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183609 | Kevin Joseph Harrigan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183609 | Kevin Joseph Harrigan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904160 | Kevin Kerwin | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5946161 | Kevin Klay | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948905 | Kevin Klay | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904190 | Kevin Klotter | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907896 | Kevin Klotter | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7187410 | Kevin Landberg | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187410 | Kevin Landberg | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904631 | Kevin Lane | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946581 | Kevin Lane | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181216 | Kevin Lane | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181216 | Kevin Lane | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144336 | Kevin Lee Sicklesteel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144336 | Kevin Lee Sicklesteel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926281 | Kevin Locke | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926284 | Kevin Locke | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904942 | Kevin Luccy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946765 | Kevin Luccy | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7175082 | Kevin Lynch | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175082 | Kevin Lynch | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175082 | Kevin Lynch | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143348 | Kevin M Hanrion | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143348 | Kevin M Hanrion | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914078 | Kevin Macdonald | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914079 | Kevin Macdonald | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2337 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2338 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914080 | Kevin Macdonald | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5914081 | Kevin Macdonald | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7144608 | Kevin Mallory | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144608 | Kevin Mallory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145284 | Kevin Martin Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145284 | Kevin Martin Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964602 | Kevin Mccluskey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964603 | Kevin Mccluskey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964605 | Kevin Mccluskey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153423 | Kevin McGuinness | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153423 | Kevin McGuinness | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153423 | Kevin McGuinness | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926291 | Kevin Mckay | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926293 | Kevin Mckay | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5926294 | Kevin Mckay | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7153184 | Kevin Michael Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153184 | Kevin Michael Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153184 | Kevin Michael Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176535 | Kevin Michael Lucey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181253 | Kevin Michael Lucey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181253 | Kevin Michael Lucey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141887 | Kevin Michael Matreci | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141887 | Kevin Michael Matreci | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192389 | Kevin Michael O'Neill | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192389 | Kevin Michael O'Neill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192389 | Kevin Michael O'Neill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327958 | Kevin Michael Williams | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2338 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905737 | Kevin Minor | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947458 | Kevin Minor | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7144431 | Kevin Mitchell Mastrangelo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144431 | Kevin Mitchell Mastrangelo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192530 | KEVIN MORRIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192530 | KEVIN MORRIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141188 | Kevin Morrow Reilly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141188 | Kevin Morrow Reilly | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164329 | KEVIN MULDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164329 | KEVIN MULDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905022 | Kevin Murphy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908567 | Kevin Murphy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903236 | Kevin O'Neill | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945407 | Kevin O'Neill | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903907 | Kevin O'Toole | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176616 | Kevin O'toole | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181334 | Kevin O'toole | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181334 | Kevin O'toole | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141948 | Kevin Paul Goldman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141948 | Kevin Paul Goldman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328082 | Kevin Paul Hyde | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328082 | Kevin Paul Hyde | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328082 | Kevin Paul Hyde | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316693 | Kevin Paul Investment Services | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316693 | Kevin Paul Investment Services | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192537 | KEVIN PECK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192537 | KEVIN PECK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199983 | KEVIN PECK, doing business as Rock and Roll Wine Tours | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199983 | KEVIN PECK, doing business as Rock and Roll Wine Tours | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143122 | Kevin Peppas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143122 | Kevin Peppas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905778 | Kevin Quider | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947497 | Kevin Quider | Scott Summy (Pro Hac Pending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5926295 | Kevin R. Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926296 | Kevin R. Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926298 | Kevin R. Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153467 | Kevin Ray Tabler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153467 | Kevin Ray Tabler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153467 | Kevin Ray Tabler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197924 | KEVIN REDMOND FAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197924 | KEVIN REDMOND FAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964615 | Kevin Regan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964616 | Kevin Regan | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964617 | Kevin Regan | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5964618 | Kevin Regan | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7198534 | Kevin Reilly | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198534 | Kevin Reilly | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196674 | Kevin Richard Etchison | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196674 | Kevin Richard Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196674 | Kevin Richard Etchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188534 | Kevin Robert Pregler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188534 | Kevin Robert Pregler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904040 | Kevin Rose | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907756 | Kevin Rose | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912799 | Kevin Rose | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7242190 | Kevin S. Mckay, Successor Trustee of The Mckay Family Trust dated October 3, 2016 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144613 | Kevin Schiffmacher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2340 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2341 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144613 | Kevin Schiffmacher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145712 | Kevin Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145712 | Kevin Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193246 | KEVIN SCOTT HAYTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193246 | KEVIN SCOTT HAYTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194673 | Kevin Scott Koning | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194673 | Kevin Scott Koning | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194673 | Kevin Scott Koning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325586 | Kevin Shawn Green | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325586 | Kevin Shawn Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964619 | Kevin Sheridan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964620 | Kevin Sheridan | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5964621 | Kevin Sheridan | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926309 | Kevin Stein | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926310 | Kevin Stein | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926311 | Kevin Stein | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166087 | Kevin T. Bleibaum and Rebecca N. Bleibaum, Trustees of the Bleibaum Family Trust dated 4/5/2002 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141374 | Kevin Thomas Ablett | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141374 | Kevin Thomas Ablett | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145450 | Kevin Townsend | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145450 | Kevin Townsend | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153885 | Kevin Travis Erskine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153885 | Kevin Travis Erskine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153885 | Kevin Travis Erskine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194471 | KEVIN WARD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194471 | KEVIN WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152758 | Kevin Wayne Reiser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152758 | Kevin Wayne Reiser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152758 | Kevin Wayne Reiser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198492 | KEVIN WEBB | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198492 | KEVIN WEBB | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143568 | Kevin William Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143568 | Kevin William Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197141 | Kevin William Regan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197141 | Kevin William Regan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143221 | Kevin Winstead | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143221 | Kevin Winstead | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194506 | KEVIN YATES | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194506 | KEVIN YATES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196253 | Kevin Yates Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196253 | Kevin Yates Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964628 | Kevin Youngblood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169985 | Kevin Youngblood DBA Kevin Youngblood Construction | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169985 | Kevin Youngblood DBA Kevin Youngblood Construction | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324813 | Kevo, Alice Michelle | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324813 | Kevo, Alice Michelle | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266345 | Kewitch, Betty | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256759 | Kewitch, Jake | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244816 | Kewitch, Mildred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250530 | Kewitch, Randy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242321 | Kewitch, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314082 | Keyes, Jason | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320863 | Keyes, Katherine Louise | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320863 | Keyes, Katherine Louise | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296357 | Keyes, Ronald Allen | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296357 | Keyes, Ronald Allen | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947991 | Keyes, Tiffany | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158951 | KEYES, TIFFANY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7204019 | KHAD, a minor child (Raymond Alan Dominguez, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197414 | KHADJEH, ALI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197414 | KHADJEH, ALI | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197415 | KHADJEH, SHARON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197415 | KHADJEH, SHARON | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7243012 | Khalil, Nader | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241825 | Khalil, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183653 | Khambou  Vongphakdy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183653 | Khambou  Vongphakdy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328144 | Khariwada, Manisha | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328144 | Khariwada, Manisha | Boldt, Paige N., 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947754 | Khechen, Gada | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175163 | Khek Mankhamsne | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175163 | Khek Mankhamsne | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175163 | Khek Mankhamsne | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165181 | KHIROYA KUMAR, AMI N | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5003227 | Khiroya, Anish | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165182 | KHIROYA, ANISH V | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5003236 | Khiroya, Bhavana | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165184 | KHIROYA, BHAVANA V | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186629 | KHIROYA, BHAVANA V, individually and as trustee of Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust dated July 23rd 1998 | KHIROYA, BHAVANA V, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5003229 | Khiroya, Sanya | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5003230 | Khiroya, Sanya | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7173804 | KHIROYA, SANYA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7173804 | KHIROYA, SANYA | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD., BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5003232 | Khiroya, Vijay | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003233 | Khiroya, Vijay | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7170298 | KHIROYA-SHAUGHNESSY, MERA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7167642 | KHOUNN, SOPALLIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193125 | Khoury Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193125 | Khoury Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165194 | KHROYA, VIJAY P | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186630 | KHROYA, VIJAY P, individually and as trustee of the Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust dated July 23rd 1998 | KHROYA, VIJAY P, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200251 | KI PURVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200251 | KI PURVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177143 | Kiani  Bush | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177143 | Kiani  Bush | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193194 | KIARA FAYETTE DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193194 | KIARA FAYETTE DAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189856 | Kibbe, Randall Cole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173923 | Kick Ranch | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7173923 | Kick Ranch | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD., BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7203975 | Kidd, Anne | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7203975 | Kidd, Anne | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7190541 | Kidd, Isiah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190541 | Kidd, Isiah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240720 | Kidd, Loran | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277086 | Kidd, Peter | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7235739 | Kidd, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264876 | Kidd, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252058 | Kidneigh, Michael | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252058 | Kidneigh, Michael | Regina Bagdasarian, 402 West Broadway Suite 860, Frantz Law Group, APLC, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317266 | Kidneigh, Michael P. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7169103 | KIDWELL, PETE DONALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7280426 | Kiefer, Gregory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280426 | Kiefer, Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305946 | Kiefer, Shelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305946 | Kiefer, Shelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297957 | Kiehn, Kenneth | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7280029 | Kiehn, Lisa | Richard Levin , Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7311182 | Kiehn, Lisa | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7312238 | Kielb, Ezra Stephen | James P Frantz, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281963 | Kielb, Ezra Stephen | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964629 | Kieley Ricker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964630 | Kieley Ricker | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5964632 | Kieley Ricker | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7313701 | Kielhom, Patrice | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307806 | Kielhorn, Allison Laurel | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298088 | Kielhorn, Eric Craig | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188878 | Kielhorn, Patrice | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188878 | Kielhorn, Patrice | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256783 | Kielpinski, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239272 | Kielpinski, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276826 | Kien, Christa Doreen | c/o Frantz Law Group, APLC, Attn: James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 91201 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294303 | Kien, Klaus P | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189185 | Kien, Timo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189185 | Kien, Timo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318544 | Kien, Timo | James P. Frantz, 402 West Broadway Suite, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203382 | Kierig, Amber | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337190 | Kierig, Elyse | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204449 | Kierig, Jeremy | James P. Frantz, 402 W. Broadway Ste, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188535 | Kiersti Boyne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188535 | Kiersti Boyne | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168186 | KIESSIG, BRAD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168183 | KIESSIG, JENNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142457 | Kikie Marie Delong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142457 | Kikie Marie Delong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7182913 | Kilbride, Paul Patrick | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2345 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2346 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182913 | Kilbride, Paul Patrick | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300840 | Kilbuck, Carleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291836 | Kilbuck, Jan | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7147206 | Kilby, Steven A. | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147206 | Kilby, Steven A. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147206 | Kilby, Steven A. | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7468726 | Kilcullen 1999 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7468726 | Kilcullen 1999 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473258 | Kilcullen, Carmen E | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473258 | Kilcullen, Carmen E | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475356 | Kilcullen, Lauren | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7475356 | Kilcullen, Lauren | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482926 | Kilcullen, Lawrence | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7482926 | Kilcullen, Lawrence | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7295294 | Kilgore Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7295703 | Kilgore, Justin | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291391 | Kilgore, Scott | Levin Law Group PLC, Richard levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7286453 | Kilgore, Sheri | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7165178 | KILLFOILE, THOMAS E | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7278364 | Killian, Brett | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7176011 | KILLINGSWORTH, PATRICIA ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176011 | KILLINGSWORTH, PATRICIA ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160389 | KILLION, CHRISTOPHER LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160389 | KILLION, CHRISTOPHER LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160390 | KILLION, DAVID LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160390 | KILLION, DAVID LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999022 | Killion, Electra L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008618 | Killion, Electra L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938045 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938045 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187655 | KILMICK, EDISON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187655 | KILMICK, EDISON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187653 | KILMICK, SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187653 | KILMICK, SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951238 | KILN/RPS | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2346 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951580 | KILN/RPS | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951848 | KILN/RPS | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7157111 | Kiloh, Jerred | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5009097 | Kim (Amerman), Yong Sook | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009098 | Kim (Amerman), Yong Sook | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7230549 | Kim 2004 Family Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926319 | Kim Armstrong | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926320 | Kim Armstrong | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5926321 | Kim Armstrong | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926322 | Kim Armstrong | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7142652 | Kim Bell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142652 | Kim Bell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142900 | Kim Burrows | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142900 | Kim Burrows | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964637 | Kim Coulon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964639 | Kim Coulon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964641 | Kim Coulon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141582 | Kim Cucle Nguyen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141582 | Kim Cucle Nguyen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904728 | Kim Danoff | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshre Blvd Suite 450, Santa Monica, CA 90401 |
| 5926328 | Kim Dennis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926329 | Kim Dennis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926331 | Kim Dennis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194896 | Kim Ellen Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194896 | Kim Ellen Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194896 | Kim Ellen Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964646 | Kim H. Resso | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2347 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2348 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964647 | Kim H. Resso | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964649 | Kim H. Resso | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5926337 | Kim Hastain | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926338 | Kim Hastain | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926340 | Kim Hastain | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192621 | KIM HOBBS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192621 | KIM HOBBS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199514 | KIM HOBBS and JOSEPH HOBBS, doing business as JW Hobbs Pollination and Honey | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199514 | KIM HOBBS and JOSEPH HOBBS, doing business as JW Hobbs Pollination and Honey | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201068 | KIM HOBBS and JOSEPH HOBBS, doing business as Pizza Round Up, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201068 | KIM HOBBS and JOSEPH HOBBS, doing business as Pizza Round Up, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902220 | Kim Huntley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906238 | Kim Huntley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7156011 | Kim Hurst Family Child Care | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7141559 | Kim Ilene Hawkins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141559 | Kim Ilene Hawkins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7225727 | Kim Irene Murphy Family Trust | Cox, John C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7225727 | Kim Irene Murphy Family Trust | Boldt, Paige N., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326723 | Kim Irene Murphy Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326723 | Kim Irene Murphy Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926341 | Kim Katherine Bonini | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926342 | Kim Katherine Bonini | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremetno, CA 95864 |
| 5926344 | Kim Katherine Bonini | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192518 | KIM LIKENS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192518 | KIM LIKENS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195080 | Kim M Harris | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195080 | Kim M Harris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195080 | Kim M Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340183 | Kim M. Hunter Trust DTD 9/4/14 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7340183 | Kim M. Hunter Trust DTD 9/4/14 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197928 | KIM MAN J TR & KIM JOUNG J TR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197928 | KIM MAN J TR & KIM JOUNG J TR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153528 | Kim Marie Stangel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153528 | Kim Marie Stangel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153528 | Kim Marie Stangel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5946485 | Kim McClaren | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949005 | Kim McClaren | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5906641 | Kim Mcneany | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909961 | Kim Mcneany | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904985 | Kim Monroe | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5946809 | Kim Monroe | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7171538 | Kim Monroe and Mary Monroe | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5905748 | Kim Nguyen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909209 | Kim Nguyen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7142883 | Kim O'Laughlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142883 | Kim O'Laughlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169472 | Kim Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169472 | Kim Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964660 | Kim Potstada | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964662 | Kim Potstada | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964663 | Kim Potstada | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5964664 | Kim Potstada | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5926349 | Kim Ream | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926350 | Kim Ream | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926351 | Kim Ream | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5926352 | Kim Ream | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5964671 | Kim Rose | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964672 | Kim Rose | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2349 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2350 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964673 | Kim Rose | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7223870 | Kim Seymour, Individually and doing business as Seymour Properties and NorCal SuperBulls | James P Frantz, 402 W Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926358 | Kim Shaw | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926359 | Kim Shaw | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5926361 | Kim Shaw | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143702 | Kim Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143702 | Kim Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197709 | KIM STEWART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197709 | KIM STEWART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168126 | KIM TARNUTZER DBA MEETING DYNAMICS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168126 | KIM TARNUTZER DBA MEETING DYNAMICS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188536 | Kim Theresa Rogers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188536 | Kim Theresa Rogers | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964679 | Kim Trucker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964680 | Kim Trucker | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5964681 | Kim Trucker | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7153475 | Kim Victoria | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153475 | Kim Victoria | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153475 | Kim Victoria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197686 | KIM WILDMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197686 | KIM WILDMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926366 | Kim Youngblood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7317376 | Kim, Byong | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182638 | Kim, David Yongwan | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182638 | Kim, David Yongwan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7323186 | Kim, Helen Sunghe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182637 | Kim, Jennifer Lynn | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182637 | Kim, Jennifer Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205120 | Kim, John | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221621 | Kim, Kimberly S. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221603 | Kim, Miles | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186826 | Kim, Nathaniel Ki Joong | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186826 | Kim, Nathaniel Ki Joong | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222101 | Kim, Philip | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7250526 | Kim, Scot | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252070 | Kim, Tamitha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243348 | Kim, Yong Sook | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Ripple, 700 El Camino Real, Millbare, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7479764 | Kimball Revocable Trust et al. | Joseph M . Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479764 | Kimball Revocable Trust et al. | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224689 | Kimball, Adam | Sieglock Law, A.P.C., Chrlstopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7318219 | Kimball, Andrea M | Joseph M. Earley III, 2561 California Psark Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318219 | Kimball, Andrea M | Paige N. Boldt, 2561 California Psark Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219222 | Kimball, Dustin | James P Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301918 | Kimball, Dustin | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160393 | KIMBALL, DUSTIN TROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471518 | Kimball, Dustin Troy | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481800 | Kimball, Frances Adrienne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481800 | Kimball, Frances Adrienne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003254 | Kimball, Kathryn | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163356 | KIMBALL, KATHRYN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175972 | KIMBALL, LILLIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175972 | KIMBALL, LILLIAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Boulevard Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175968 | KIMBALL, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175968 | KIMBALL, MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Boulevard Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7464957 | Kimball, Michael Mike William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188829 | Kimball, Natalee Hoy | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188829 | Kimball, Natalee Hoy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481749 | Kimball, Norton Frank | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481749 | Kimball, Norton Frank | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168582 | KIMBALL, RONNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7464940 | Kimball, Ronna | Corey, Luzaich, de Ghetaldi & Riddle  LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5015914 | Kimball, Ronna and Skyla | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168583 | KIMBALL, SKYLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7464938 | Kimball, Skyla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175970 | KIMBALL, WILLIAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175970 | KIMBALL, WILLIAM | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Boulevard Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7464951 | Kimball, William Hector | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177008 | Kimberlea McEntee | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183758 | Kimberlea McEntee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183758 | Kimberlea McEntee | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195749 | Kimberlee De Graw | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195749 | Kimberlee De Graw | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195749 | Kimberlee De Graw | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198245 | KIMBERLEE LOUISE MALOY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198245 | KIMBERLEE LOUISE MALOY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964685 | Kimberleigh Vernon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964686 | Kimberleigh Vernon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964687 | Kimberleigh Vernon | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188537 | Kimberleigh Vernon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188537 | Kimberleigh Vernon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926372 | Kimberley Anne Hutton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926373 | Kimberley Anne Hutton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926374 | Kimberley Anne Hutton | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5926375 | Kimberley Anne Hutton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142780 | Kimberley Anne Hutton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142780 | Kimberley Anne Hutton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197426 | Kimberley Mae Flinn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197426 | Kimberley Mae Flinn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197426 | Kimberley Mae Flinn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7267387 | Kimberley Perez and Michelle Bradshaw as Successor Co-Trustees of The Rose Farrell Revocable Inter Vivos Trust DTD March 4, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141614 | Kimberley Rae Hilkey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141614 | Kimberley Rae Hilkey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964693 | Kimberley Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964695 | Kimberley Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2353 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964697 | Kimberley Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7277068 | Kimberley-Rewers, Leah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277068 | Kimberley-Rewers, Leah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196678 | Kimberly Ann Muñoz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196678 | Kimberly Ann Muñoz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196678 | Kimberly Ann Muñoz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154140 | Kimberly Ann Schwartz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154140 | Kimberly Ann Schwartz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154140 | Kimberly Ann Schwartz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175382 | Kimberly N. Shilling | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175382 | Kimberly N. Shilling | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175382 | Kimberly N. Shilling | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188538 | Kimberly A Comeau | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188538 | Kimberly A Comeau | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926381 | Kimberly A. Brewer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926382 | Kimberly A. Brewer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926384 | Kimberly A. Brewer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175262 | Kimberly A. Donat | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175262 | Kimberly A. Donat | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175262 | Kimberly A. Donat | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177300 | Kimberly Alexis Endres | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187427 | Kimberly Alexis Endres | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187427 | Kimberly Alexis Endres | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145387 | Kimberly Allison Cavnar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145387 | Kimberly Allison Cavnar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143690 | Kimberly Ann Colombo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143690 | Kimberly Ann Colombo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905495 | Kimberly Ann Pettit | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947234 | Kimberly Ann Pettit | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140768 | Kimberly Ann Pettit | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140768 | Kimberly Ann Pettit | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141968 | Kimberly Annette King | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141968 | Kimberly Annette King | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196254 | KIMBERLY BASTARDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196254 | KIMBERLY BASTARDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926386 | Kimberly Benn | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5964705 | Kimberly Bowden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964706 | Kimberly Bowden | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5964707 | Kimberly Bowden | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5964709 | Kimberly Brolliar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964710 | Kimberly Brolliar | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5964712 | Kimberly Brolliar | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5926395 | Kimberly Carner Rosedin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926396 | Kimberly Carner Rosedin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926397 | Kimberly Carner Rosedin | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5926399 | Kimberly Carner Rosedin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143039 | Kimberly Carner Rosendin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143039 | Kimberly Carner Rosendin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142050 | Kimberly Clare Aviles | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142050 | Kimberly Clare Aviles | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197037 | Kimberly Collaso | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197037 | Kimberly Collaso | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197037 | Kimberly Collaso | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964717 | Kimberly Comeau | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964719 | Kimberly Comeau | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964720 | Kimberly Comeau | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188539 | Kimberly Cramer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282630 | Kimberly Cramer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188540 | Kimberly D Mcmillan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188540 | Kimberly D Mcmillan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2355 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153854 | Kimberly Dawn Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153854 | Kimberly Dawn Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153854 | Kimberly Dawn Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165722 | Kimberly DeFreitas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165722 | Kimberly DeFreitas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140587 | Kimberly Diane Guy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140587 | Kimberly Diane Guy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193721 | KIMBERLY EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193721 | KIMBERLY EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192707 | KIMBERLY ENDRES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192707 | KIMBERLY ENDRES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198375 | KIMBERLY FISHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198375 | KIMBERLY FISHER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926405 | Kimberly Gibbons | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926406 | Kimberly Gibbons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926408 | Kimberly Gibbons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484625 | Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484625 | Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903110 | Kimberly Gordacan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945291 | Kimberly Gordacan | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7164305 | KIMBERLY GRAVES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164305 | KIMBERLY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142904 | Kimberly Griffin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142904 | Kimberly Griffin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905319 | Kimberly Guy | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908831 | Kimberly Guy | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192746 | KIMBERLY HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192746 | KIMBERLY HANSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175219 | Kimberly Hathaway | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175219 | Kimberly Hathaway | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175219 | Kimberly Hathaway | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5964727 | Kimberly Henning | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964728 | Kimberly Henning | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964729 | Kimberly Henning | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cottchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5926414 | Kimberly Holbrook | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926415 | Kimberly Holbrook | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926417 | Kimberly Holbrook | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196256 | KIMBERLY INGERSOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196256 | KIMBERLY INGERSOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197531 | Kimberly Jean Romero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197531 | Kimberly Jean Romero | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA, 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197531 | Kimberly Jean Romero | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462638 | KIMBERLY JOANN HEWSON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462638 | KIMBERLY JOANN HEWSON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195217 | Kimberly Kay Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195217 | Kimberly Kay Oehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195217 | Kimberly Kay Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188541 | kimberly Klepps | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188541 | kimberly Klepps | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964735 | Kimberly L Franco | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964736 | Kimberly L Franco | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964739 | Kimberly L Franco | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5926423 | Kimberly L. Dossett | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141389 | Kimberly Lopez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141389 | Kimberly Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141537 | Kimberly Louise Clinite | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141537 | Kimberly Louise Clinite | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196255 | KIMBERLY M GORDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196255 | KIMBERLY M GORDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193011 | Kimberly M Hunter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193011 | Kimberly M Hunter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193011 | Kimberly M Hunter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175897 | Kimberly M. Hunter Trust Dtd 9/4/14 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175897 | Kimberly M. Hunter Trust Dtd 9/4/14 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964741 | Kimberly Marie Sullivan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964742 | Kimberly Marie Sullivan | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964744 | Kimberly Marie Sullivan | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5964744 | Kimberly Marie Sullivan | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142769 | Kimberly Marie Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142769 | Kimberly Marie Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153667 | Kimberly Marie Tichava | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153667 | Kimberly Marie Tichava | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153667 | Kimberly Marie Tichava | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198459 | KIMBERLY MARIE WAYTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198459 | KIMBERLY MARIE WAYTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904394 | Kimberly Mercier | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908072 | Kimberly Mercier | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176566 | Kimberly Mercier | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181284 | Kimberly Mercier | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181284 | Kimberly Mercier | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268106 | Kimberly Michaels DBA Butte Virtual Tours Company | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144652 | Kimberly Michele Dean | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144652 | Kimberly Michele Dean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194883 | Kimberly Michelle Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194883 | Kimberly Michelle Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194883 | Kimberly Michelle Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964745 | Kimberly Miller-Aitkens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964746 | Kimberly Miller-Aitkens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964749 | Kimberly Miller-Aitkens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188542 | Kimberly Moerler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188542 | Kimberly Moerler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926435 | Kimberly Monhead | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926437 | Kimberly Monhead | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926442 | Kimberly Monhead | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5926443 | Kimberly Monhead | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199650 | KIMBERLY NELSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199650 | KIMBERLY NELSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189606 | Kimberly Nichole Dixon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189606 | Kimberly Nichole Dixon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188543 | Kimberly Peek | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188543 | Kimberly Peek | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5964761 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5964763 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5964764 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7328231 | Kimberly Pile-Ouimette | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7328231 | Kimberly Pile-Ouimette | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926449 | Kimberly R. Small | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926450 | Kimberly R. Small | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926452 | Kimberly R. Small | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197787 | KIMBERLY RATLIFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197787 | KIMBERLY RATLIFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198748 | Kimberly Ray-West | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2358 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2359 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198748 | Kimberly Ray-West | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198748 | Kimberly Ray-West | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153592 | Kimberly Renee Fairbanks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153592 | Kimberly Renee Fairbanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153592 | Kimberly Renee Fairbanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140575 | Kimberly Ruth Gordacan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140575 | Kimberly Ruth Gordacan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964770 | Kimberly Shilling | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964771 | Kimberly Shilling | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964773 | Kimberly Shilling | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175606 | Kimberly Snider | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175606 | Kimberly Snider | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175606 | Kimberly Snider | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904225 | Kimberly St. Pierre | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907929 | Kimberly St. Pierre | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5964774 | Kimberly Stough | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964775 | Kimberly Stough | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964777 | Kimberly Stough | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907894 | Kimberly Tate | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910639 | Kimberly Tate | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199728 | KIMBERLY THOMPSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199728 | KIMBERLY THOMPSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198465 | KIMBERLY VALERGA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198465 | KIMBERLY VALERGA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165931 | Kimberly Weir | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165931 | Kimberly Weir | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2359 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2360 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188544 | Kimberly Westergard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188544 | Kimberly Westergard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926462 | Kimberly Wines | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926463 | Kimberly Wines | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926464 | Kimberly Wines | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7196257 | KIMBERLY WINTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196257 | KIMBERLY WINTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194503 | KIMBERLY WRIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194503 | KIMBERLY WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7479034 | Kimberly Zander DBA A Taste of Sonoma Gift Baskets | Bill Robins, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Ste 450, Santa Monica, CA 90401 |
| 7189297 | Kimble, Gloria | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189297 | Kimble, Gloria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168945 | Kimbra Lynn Rollings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168945 | Kimbra Lynn Rollings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190691 | Kimchi Moyer Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190691 | Kimchi Moyer Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190691 | Kimchi Moyer Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7307280 | Kimes, Janet Dale | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164517 | KIMES, KIMBERLEE JO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144604 | Kimi Mason | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144604 | Kimi Mason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177252 | Kimm Ann Howard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184000 | Kimm Ann Howard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184000 | Kimm Ann Howard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317751 | Kimm, Diana | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317751 | Kimm, Diana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237547 | Kimmel, Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248179 | Kimmel, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310015 | Kimmel, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271828 | Kimmel, Martin J. | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142891 | Kimmy Howell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142891 | Kimmy Howell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202928 | Kimura, Christine Miyo | James P. Frantz , 402 West Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321695 | Kimura, Christine Miyo | James P Frantz, Esq., 402 West Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187127 | KIMURA, PATRICIA HIROMI | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7321822 | Kin, Robert | John C Cox, 70 Stony Point  Road, Ste., A  , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7321822 | Kin, Robert | Paige N Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160397 | KINCAID III, CHARLES SAMUEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160397 | KINCAID III, CHARLES SAMUEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325261 | Kincaid III, Charles Samuel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325261 | Kincaid III, Charles Samuel | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169214 | KINCAID, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7310196 | Kincaid, Andrew | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160398 | KINCAID, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160398 | KINCAID, JENNIFER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230954 | Kincaide, Richard D. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7224502 | Kincaide, Rita M. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7318048 | Kinch, Matthew | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182640 | Kinda, Erin Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182640 | Kinda, Erin Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182639 | Kinda, Kathleen Marie | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182639 | Kinda, Kathleen Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182641 | Kinda, Nicholas Joseph | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182641 | Kinda, Nicholas Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158657 | KINDELT JANITORIAL SERVICES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158638 | KINDELT, CARY FRANKLIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7313687 | Kindle, Michael  L | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313687 | Kindle, Michael  L | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256034 | Kindle, Shannon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188545 | Kindra Gulserian | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188545 | Kindra Gulserian | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183432 | Kindschi, Carol Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183432 | Kindschi, Carol Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326534 | King , Kristine Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326534 | King , Kristine Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325997 | King , Mary Ellen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2361 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325997 | King , Mary Ellen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459572 | King George | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297809 | King Marketing and Advertising | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7297809 | King Marketing and Advertising | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199673 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199673 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235511 | King, Brenda | Edelson PC , Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169953 | KING, BRIDGET | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7246194 | King, Candice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160400 | KING, CRIMSON ELLIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7160400 | KING, CRIMSON ELLIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169250 | KING, DAN | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7285859 | King, Dawn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7312239 | King, Devin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312239 | King, Devin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173151 | King, Diana | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7320242 | King, Edith | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320242 | King, Edith | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283805 | King, Gerald | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262187 | King, Jacqueline | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262187 | King, Jacqueline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294483 | King, James L | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294483 | King, James L | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238690 | King, Jason | Corey, Luzaich, de Ghetaldi and Riddle LLP., Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185504 | KING, JENNIFER ELISE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185504 | KING, JENNIFER ELISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325590 | King, John | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169494 | KING, KAENI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7253333 | King, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186034 | KING, KENNETH CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186034 | KING, KENNETH CHARLES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7245311 | King, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186375 | KING, LACY PASTEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160403 | KING, PHILIP G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160403 | KING, PHILIP G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240386 | King, Robin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286645 | King, Starlett Lynn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186376 | KING, STONEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160404 | KING, STONEY LEROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160404 | KING, STONEY LEROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7219159 | King, Teddy Lee | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219159 | King, Teddy Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265762 | King, Terri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248694 | King, Tobias | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001687 | King, Virginia | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169952 | KING, WILLIAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160594 | KING, WILLIAM FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160594 | KING, WILLIAM FRANCIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320238 | King, Zephyr | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195286 | King's Realty Corp. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195286 | King's Realty Corp. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195286 | King's Realty Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7279569 | Kingery, Haley | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160405 | KINGSLEY, DAVID ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160405 | KINGSLEY, DAVID ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014239 | Kingsley, Misty | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168584 | KINGSLEY, MISTY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7293400 | King-Smith, Christopher | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7183671 | Kingston Rapozo (Jonathan Rapozo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260588 | Kinnard, Harold | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7164498 | KINNER, CURTIS WARNER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164497 | KINNER, RAYMOND PHILLIP | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7479594 | Kinney, Robert | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231046 | Kinney, Unique | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7251467 | Kinsella, Emilia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169915 | KINSER, JIMMIE EARL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169915 | KINSER, JIMMIE EARL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169916 | KINSER, PAMELA SUE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169916 | KINSER, PAMELA SUE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7308705 | Kinsey, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7191542 | Kinsey, Mallory | James P. Frantz, Esq, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 B Broadway Ste 860, San Diego, CA 92101 |
| 7464218 | Kinsey, Mallory Ann | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193913 | Kinsler, Kathleen | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188546 | Kinsley Swopes (Timothy Swopes Jr., Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312430 | Kinsley Swopes (Timothy Swopes Jr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478636 | Kint, Robert E. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478636 | Kint, Robert E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169239 | KINYON, ALLEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 7169238 | KINYON, DENISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7267993 | Kinyon, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470201 | Kinyon, Robert M. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470201 | Kinyon, Robert M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301226 | Kiplinger, Jennifer Gayle | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301226 | Kiplinger, Jennifer Gayle | Law Offices of Joseph M. Early III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95938 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246478 | Kipp, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141428 | Kira Diana Bowman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141428 | Kira Diana Bowman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188547 | Kira Grunewald | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188547 | Kira Grunewald | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184460 | Kira Nicole Kriebel (James Kriebel, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267717 | Kira Nicole Kriebel (James Kriebel, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203579 | Kirby, Berniece La Rae | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7298666 | Kirby, Carl | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312593 | Kirby, Carl Prentice | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244355 | Kirby, Darlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324753 | Kirby, Grant | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7267052 | Kirby, Kelly M. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160407 | KIRBY, KYLE PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160407 | KIRBY, KYLE PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217076 | Kirby, Makenzie Rose | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182642 | Kirby, Mark Kevin | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182642 | Kirby, Mark Kevin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2364 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2365 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7240047 | Kirby, Robert | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183434 | Kirby, Sandy Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183434 | Kirby, Sandy Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183435 | Kirby, Sean Kevin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183435 | Kirby, Sean Kevin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312809 | Kirby, Shari | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003442 | Kircher, Joan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181866 | Kircher, Joan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181866 | Kircher, Joan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324745 | Kirchhoff, Clayton | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7291316 | Kirchner, Karey Dean | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291316 | Kirchner, Karey Dean | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168585 | KIRIN, ALLISON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7239507 | Kirin, Allison | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5014095 | Kirin, Allison, Hunter and Kyle | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168587 | KIRIN, HUNTER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168586 | KIRIN, KYLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7311463 | Kirk , Rae | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5964782 | Kirk Addington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964783 | Kirk Addington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964786 | Kirk Addington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7145372 | Kirk Allen Carlson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145372 | Kirk Allen Carlson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164271 | KIRK CHAMBERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164271 | KIRK CHAMBERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194833 | Kirk Edward Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194833 | Kirk Edward Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194833 | Kirk Edward Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153569 | Kirk Louis Graulich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153569 | Kirk Louis Graulich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153569 | Kirk Louis Graulich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188548 | Kirk Peters | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188548 | Kirk Peters | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199468 | KIRK S BENNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199468 | KIRK S BENNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199473 | KIRK S BENNETT AND MADELEINE REVOCABLE LIVING TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199473 | KIRK S BENNETT AND MADELEINE REVOCABLE LIVING TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926471 | Kirk Shaffer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926472 | Kirk Shaffer | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926473 | Kirk Shaffer | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5964791 | Kirk Trostle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964792 | Kirk Trostle | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5964794 | Kirk Trostle | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7140154 | Kirk Trostle & Patricia Garrison | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140154 | Kirk Trostle & Patricia Garrison | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7166189 | KIRK JR. , FLOYD LADELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166189 | KIRK JR. , FLOYD LADELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474227 | Kirk, Christie | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324833 | Kirk, Floyd Ladelle | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324833 | Kirk, Floyd Ladelle | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341286 | Kirk, Martin | Pedro Peter de la cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7462871 | KIRK, MARTIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7237740 | KIRK, MARY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163801 | KIRK, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159146 | KIRK, SHERYL ELAINE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7243386 | Kirk, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245948 | Kirk, William | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340627 | Kirkdillard, Dustin Matthew | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160408 | KIRKENDOLL, KEITH ERVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160408 | KIRKENDOLL, KEITH ERVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249367 | Kirkhoven, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948678 | Kirkland, Betty C. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2366 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948675 | Kirkland, Jerry M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7185613 | KIRKPATRICK, KATHLEEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185613 | KIRKPATRICK, KATHLEEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7261949 | Kirkpatrick, Patrick | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7183130 | Kirsch, Devi Elina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183130 | Kirsch, Devi Elina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183132 | Kirsch, Gracianne Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183132 | Kirsch, Gracianne Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183133 | Kirsch, Thomas Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183133 | Kirsch, Thomas Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183134 | Kirsch, Thomas Campion | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183134 | Kirsch, Thomas Campion | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6010222 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124460 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124476 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124488 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7176757 | Kirsten Wagner | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181473 | Kirsten Wagner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181473 | Kirsten Wagner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142044 | Kirsten G Cutler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142044 | Kirsten G Cutler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162829 | KIRSTEN GUANELLA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5964795 | Kirsten L Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964796 | Kirsten L Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964799 | Kirsten L Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903934 | Kirsten Wagner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7198602 | Kirsti Perry (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198602 | Kirsti Perry (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7255513 | Kirt R. Woodman and Alison E. Woodman, Trustees of the Woodman Revocable Inter Vivos Trust dtd 5/16/2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461610 | Kirtman, Nisaa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7461610 | Kirtman, Nisaa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479986 | Kirtman-Hardesty, Izzy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479986 | Kirtman-Hardesty, Izzy | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158408 | KIRTS, CHRIS FRANKLIN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7259324 | Kiser, Dallas | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7072021 | Kiser, Toby | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7296730 | Kiser, Toby | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904564 | Kisha Miller | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946510 | Kisha Miller | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176572 | Kisha Miller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181290 | Kisha Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181290 | Kisha Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175406 | Kisia Y. Perez | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175406 | Kisia Y. Perez | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175406 | Kisia Y. Perez | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189857 | Kissick, Maryll | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189857 | Kissick, Maryll | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482847 | Kissler Family Trust Dtd October 11,1995 | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482847 | Kissler Family Trust Dtd October 11,1995 | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7477808 | Kissler, Saralyse | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477808 | Kissler, Saralyse | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7144198 | Kit Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144198 | Kit Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7168247 | KITCHEN, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168197 | KITCHEN, CLINTON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168195 | KITCHEN, ISABELLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168246 | KITCHEN, NIKKO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7224491 | Kitchen, Samuel Ryan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168198 | KITCHEN, SARAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168248 | KITCHEN, TARREYL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5003536 | Kitoko Vineyards, LLC | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5010878 | Kitoko Vineyards, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904292 | Kitoko Vineyards, LLC | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5907989 | Kitoko Vineyards, LLC | Frank M. PitreJoseph W. CotchettAlison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910724 | Kitoko Vineyards, LLC | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912406 | Kitoko Vineyards, LLC | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950013 | Kitoko Vineyards, LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192582 | KITRA SUTHERLAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192582 | KITRA SUTHERLAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187099 | Kittel, Ruth | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7071710 | Kittelson, Kyle | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7243961 | Kittelson, Ramona Kathleen | Law Offices of Joseph M. Earley III, Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243961 | Kittelson, Ramona Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482323 | Kittelson, Shane | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143362 | Kittiya K Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143362 | Kittiya K Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486643 | Kitto, Gary A. | Eric Ratinoff Law Corp Client Trust Account, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7486643 | Kitto, Gary A. | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5003257 | Kitzerow, Paul | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5003258 | Kitzerow, Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163385 | KITZEROW, PAUL RAYMOND, , individually and as trustee of the 2005 Kitzerow and Mills Family Trust | KITZEROW, PAUL RAYMOND, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196258 | KIYO TUKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196258 | KIYO TUKMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145604 | Kjristine Lynnette Caeton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145604 | Kjristine Lynnette Caeton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947181 | Klackle, Joy L. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947184 | Klackle, Kurt | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182989 | Klaisner, Justin Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182989 | Klaisner, Justin Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184382 | K'Lanie Hill (Rachel Branch, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298567 | K'Lanie Hill (Rachel Branch, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2369 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2370 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7292568 | Klasinski, John Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292568 | Klasinski, John Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473135 | Klassen, Deann | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191554 | Klassen, Jeff | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7214588 | Klassen, Kenneth C. | Kabateck LLP, Serena Vartazarian, 633 W. Fifth Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7477580 | KLASSEN, NATHANIAL | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7477580 | KLASSEN, NATHANIAL | KABATECK LLP CLIENT AND TRUST FUND, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7188549 | Klaus G Luck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188549 | Klaus G Luck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184232 | Klaus P Kien | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184232 | Klaus P Kien | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276152 | Klauser, Steven | James P. Frantz, Attorney, Frantz Law group, APLC, 402 West Broadway Suite 860, San Diego, Ca 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276152 | Klauser, Steven | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191930 | Klay, Kevin Thomas | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7145520 | Klayna M. Snider | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145520 | Klayna M. Snider | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186377 | KLEAVER, SAMANTHA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7259295 | Kleeman, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245062 | Kleeman, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160410 | KLEHR, JEREMY DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160410 | KLEHR, JEREMY DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160411 | KLEHR, SUZANNE ROSEMARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160411 | KLEHR, SUZANNE ROSEMARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160413 | KLEIMANN, ANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160413 | KLEIMANN, ANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160414 | KLEIMANN, ANTHONY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160414 | KLEIMANN, ANTHONY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160416 | KLEIMANN, HANNELORE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160416 | KLEIMANN, HANNELORE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160419 | KLEIMANN, HORST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160419 | KLEIMANN, HORST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160415 | KLEIMANN, JACOB DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160415 | KLEIMANN, JACOB DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7328088 | Klein , Eugene | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7256294 | Klein, Corey  Jayden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256294 | Klein, Corey  Jayden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240444 | Klein, Dee | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182643 | Klein, Gary | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182643 | Klein, Gary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162803 | KLEIN, JENNIFER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162803 | KLEIN, JENNIFER | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7240674 | Klein, Jennifer | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90057 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7240674 | Klein, Jennifer | Daniel G. Whalen, Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7186828 | Klein, Jennifer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186828 | Klein, Jennifer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251290 | Klein, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308742 | Klein, Patricia Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312470 | Klein, Raymond Martin | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312470 | Klein, Raymond Martin | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315572 | Klein, Raymond Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315572 | Klein, Raymond Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182645 | Klein, Terry | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182645 | Klein, Terry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7248474 | Klein, Tyler Keaton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248474 | Klein, Tyler Keaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189858 | Klein, Virginia May | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158952 | KLEIN, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7223844 | Kleinann, Horsd | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207016 | Kleiner, Bruce | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160420 | KLEINERT, AUDRIE M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160420 | KLEINERT, AUDRIE M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185696 | KLEISER, THADEAUS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185696 | KLEISER, THADEAUS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7184059 | KLEISER, THADEAUSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7472035 | Klemenok, Ivan R. | Bolt, Paige N. , 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473457 | Klemenok, Ivan R. | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473457 | Klemenok, Ivan R. | Bolt, Paige N., 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470076 | Klemin, Timothy | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7164014 | KLEMM, JOHN MARTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170476 | KLEMPA, NIKITA | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170476 | KLEMPA, NIKITA | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170477 | KLEMPA, PAUL ALFRED | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170477 | KLEMPA, PAUL ALFRED | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7174801 | KLEMPA, SANDRA | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7174801 | KLEMPA, SANDRA | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170478 | KLEMPA, SILVANA | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170478 | KLEMPA, SILVANA | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7253364 | Kleppe, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328609 | Kleppe, Dennis | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319646 | Klepps, John | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158560 | KLEPPS, JOHN JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7314106 | Klepps, Kimberly | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159109 | KLEPPS, KIMBERLY JEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7304239 | Klepps, Tyler | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159112 | KLEPPS, TYLER JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7275820 | Klesko, Ryan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311122 | Klesko, Ryan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215393 | KLH Transport, Inc. | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7218600 | Kliefoth, Jeremy | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303338 | Klima, Peggy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182351 | Klimek, Scott Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182351 | Klimek, Scott Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204388 | Kline, James | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159913 | KLINE, TIMOTHY WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159913 | KLINE, TIMOTHY WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145083 | Kling, David Marcus | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145083 | Kling, David Marcus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161150 | KLING, JOSHUA SETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161150 | KLING, JOSHUA SETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161543 | KLING, JUSTIN DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161543 | KLING, JUSTIN DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7334411 | Klingbeil, Jonathan Milton | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182749 | Klingele, Cheryl Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182749 | Klingele, Cheryl Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234908 | Klingenfuss, John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7310912 | Klingenfuss, John H. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7250261 | Klinger , Gloria | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246604 | Klipp, Jay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313887 | Klipp, Jay | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314934 | Klipp, Landon | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174603 | KLITH, KAREN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174603 | KLITH, KAREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009693 | Klith, Karen R. | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7272996 | Klobas, Jesse | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272996 | Klobas, Jesse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310291 | Klockenga, Kevin Alan | John C Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7310291 | Klockenga, Kevin Alan | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7145687 | KLOSTERMAN, EDWARD RICHARD | EDWARD KLOSTERMANEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7310239 | Kloth, John D | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7262064 | Kloth, Stacey | Edelson PC, Rafey Balabanian , 123 Townsend Street , Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7262064 | Kloth, Stacey | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198645 | Klotter Family Trust dated 9/3/2003 | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198645 | Klotter Family Trust dated 9/3/2003 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7462733 | Klotter Family Trust dated 9/3/2003 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462733 | Klotter Family Trust dated 9/3/2003 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461973 | Klotter, Kevin Albert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461973 | Klotter, Kevin Albert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164706 | KLOTZ, CHERYL ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164705 | KLOTZ, DARYL JACOB | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175709 | KLOTZ, JESSYCA RIVAS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175709 | KLOTZ, JESSYCA RIVAS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206134 | KLOTZ, PATRICK | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206134 | KLOTZ, PATRICK | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183138 | Klug, Brigitta M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183138 | Klug, Brigitta M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183139 | Klug, Lothar S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183139 | Klug, Lothar S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7224825 | Klump, Jason | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7207037 | Klump, William | Sieglock Law, A.P.C., Chrlstopher C. Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7188550 | Klyda Flanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188550 | Klyda Flanders | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266125 | Kmiecik, Allen | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266259 | Kmiecik, Denise | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175521 | KMK, a minor child (Parent: Heather A.  Kam) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175521 | KMK, a minor child (Parent: Heather A.  Kam) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175521 | KMK, a minor child (Parent: Heather A.  Kam) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7286291 | KMS Grinding | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245884 | Knapp, Alice | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185762 | KNAPP, DONNA GAYLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185762 | KNAPP, DONNA GAYLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7310482 | Knapp, Kathryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283200 | Knapp, Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185764 | KNAPP, RAYMOND DWIGHT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185764 | KNAPP, RAYMOND DWIGHT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7323490 | Knapp, Susanne Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323490 | Knapp, Susanne Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159402 | KNAPPEN, ELYN SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159402 | KNAPPEN, ELYN SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159404 | KNAPPEN, MOLLY KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159404 | KNAPPEN, MOLLY KATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186047 | KNAPPENBERGER, BETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186047 | KNAPPENBERGER, BETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186048 | KNAPPENBERGER, JO ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186048 | KNAPPENBERGER, JO ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471630 | Knauff, Daniel Joseph | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190467 | Knauff, Don G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190467 | Knauff, Don G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233752 | Knauff, Ronald G. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999036 | Knaus, Clara Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008625 | Knaus, Clara Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999040 | Knaus, David Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008627 | Knaus, David Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7338200 | Knaus, Katherine | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212468 | Knaus, Katherine | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219608 | Knaus, Kevin | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476959 | Knaus, Kevin | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999030 | Knaus, Michael Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008622 | Knaus, Michael Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7208985 | Knaus, Michaela | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999038 | Knaus, Nicholas Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008626 | Knaus, Nicholas Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174377 | KNAUS, PAUL D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174377 | KNAUS, PAUL D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999026 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008620 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938048 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938049 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168588 | KNAUS, RICHARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999034 | Knaus, Sarah Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008624 | Knaus, Sarah Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999032 | Knaus, William Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008623 | Knaus, William Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7306258 | Knechtel, Bessy | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306258 | Knechtel, Bessy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281992 | Knechtel, Casey | Joseph M. Earley III,  Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464015 | Knechtel, Charles A. | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464015 | Knechtel, Charles A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298024 | Knechtel, Charlie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298024 | Knechtel, Charlie | Paige N. Boldt, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2375 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2376 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7464129 | Knechtel, Charlie A. | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464129 | Knechtel, Charlie A. | Paige N. Boldt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313772 | Knezic, Debora | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7272702 | Knezic, Nick | Rafey Balabanian, Edelson PC, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7177112 | Knia  Corrales  (Martin Avilez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183861 | Knia Corrales  (Martin Avilez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291280 | Knia Corrales (Martin Avilez, parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195660 | Knight Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195660 | Knight Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195660 | Knight Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145078 | Knight, Delisa | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145078 | Knight, Delisa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259575 | Knight, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170544 | Knight, GORDON HENDERSON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170544 | KNIGHT, GORDON HENDERSON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145077 | Knight, Jerry Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145077 | Knight, Jerry Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002401 | Knight, Karl A. | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7286040 | Knight, Kre | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164933 | KNIGHT, LINDA S | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7313154 | Knight, Lloyd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313154 | Knight, Lloyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179932 | Knight, Melissa Renee | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306224 | Knight, Michael Dwayne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929737 | Knight, Michelle | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7158693 | Knight, PHILLIP | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7170543 | KNIGHT, RAELAYNA SHANNON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170543 | KNIGHT, RAELAYNA SHANNON | John Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170543 | KNIGHT, RAELAYNA SHANNON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186830 | Knight, Timothy Rene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186830 | Knight, Timothy Rene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7458940 | Knippen, Gary | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7171665 | Knippen, Gary | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7186831 | Knoefler, John Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186831 | Knoefler, John Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7329355 | Knoefler, Justin | James P Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186832 | Knoefler, Michael Gene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186832 | Knoefler, Michael Gene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217979 | Knoefler, Miriam | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328925 | Knoefler, Miriam | James P. Frantz, Esq, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway #860, San Diego, CA 92101 |
| 7202306 | Knoefler, Wayne | James P. Frantz, Esq., 402 West Broadway. Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329492 | Knoefler, Wayne | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179670 | Knopf, Daniel | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave, Suite 317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7258037 | Knopf, Karen A. | Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258037 | Knopf, Karen A. | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481703 | Knorr, Nancy Ann | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005990 | Knorring, Michelle Von | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5005993 | Knorring, Per Von | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186378 | KNOTT, JAMES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7287625 | Knotts, Donna | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321325 | Knotts, Walter | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7298779 | Knowels Jr, David Robert | James P Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325685 | Knowles , Tim R | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325685 | Knowles , Tim R | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304931 | Knowles Jr, Daniel R | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295421 | Knowles Jr., Daniel R | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173946 | KNOWLES, ABBIE ROSE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173946 | KNOWLES, ABBIE ROSE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164894 | KNOWLES, ALLEN N | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185305 | KNOWLES, ALLEN N | JOHN N DEMAS, 701 HOWE AVE SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185305 | KNOWLES, ALLEN N | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185305 | KNOWLES, ALLEN N | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 4999042 | Knowles, Barbara | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008628 | Knowles, Barbara | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976432 | Knowles, Barbara | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976433 | Knowles, Barbara | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174605 | KNOWLES, BARBARA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174605 | KNOWLES, BARBARA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160422 | KNOWLES, BARBARA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160422 | KNOWLES, BARBARA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999044 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008629 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938053 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938055 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5005385 | Knowles, Caitlin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181867 | Knowles, Caitlin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181867 | Knowles, Caitlin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300510 | Knowles, Cody | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173945 | KNOWLES, COLBY ALAN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173945 | KNOWLES, COLBY ALAN | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7458799 | Knowles, Craig | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7248516 | Knowles, Faith | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279758 | Knowles, Francine | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949547 | Knowles, Holly | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6029315 | Knowles, Holly | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7190442 | Knowles, Holly Violette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190442 | Knowles, Holly Violette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312498 | Knowles, Jeremy | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323589 | Knowles, Jeremy Lewis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6029316 | Knowles, Kelly | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7190364 | Knowles, Kelly Shane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190364 | Knowles, Kelly Shane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949544 | Knowles, Linda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7328081 | Knowles, Linda | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7190499 | Knowles, Linda Lavonne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190499 | Knowles, Linda Lavonne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2379 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7281386 | Knowles, Linda Sue | James P Frantz, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321194 | Knowles, Linda Vue | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949553 | Knowles, Manny | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949043 | Knowles, Mary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7234239 | Knowles, Mindy | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252056 | Knowles, Samuel | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949556 | Knowles, Shane | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7159144 | KNOWLES, TANNER SCOTT | ADAM  D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159144 | KNOWLES, TANNER SCOTT | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164896 | KNOWLES, THERESA M | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185306 | KNOWLES, THERESA M | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185306 | KNOWLES, THERESA M | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185306 | KNOWLES, THERESA M | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7482835 | Knowles, Tim R. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482835 | Knowles, Tim R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949550 | Knowles, Velvet | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7476430 | Knowlton, Jack Calreign | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476430 | Knowlton, Jack Calreign | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275427 | Knox, Crystal | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175675 | KNOX, DALENE RAE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175675 | KNOX, DALENE RAE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7233130 | Knox, Gabrielle C | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302686 | Knox, Gwen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295550 | Knox, Ralph | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289032 | Knox, Stephanie Leann | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173948 | KNOX, WILLIAM HAROLD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173948 | KNOX, WILLIAM HAROLD | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7283036 | Knox, William Jeffrey | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175674 | KNOX, WILLIAM ROBERT | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175674 | KNOX, WILLIAM ROBERT | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186379 | KNUTHSON, CONNIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2379 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186380 | KNUTHSON, KERI | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185387 | KNUTHSON, PATRICK E. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7183786 | Kobal, Val Michael | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183786 | Kobal, Val Michael | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290558 | Kobal, Val Michael | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290558 | Kobal, Val Michael | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290185 | Kobal, Valerie A | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183787 | Kobal, Valerie A. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183787 | Kobal, Valerie A. | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5907433 | Kobie Mathies Jr. | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910453 | Kobie Mathies Jr. | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5945701 | Kobie Mathies Sr. | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948721 | Kobie Mathies Sr. | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7141073 | Kobsupang Robertson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141073 | Kobsupang Robertson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7274601 | Koch, Bob | Frantz Law Group APLC, Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183140 | Koch, Robert Gene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183140 | Koch, Robert Gene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5926484 | Kody Rodgers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926485 | Kody Rodgers | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5926487 | Kody Rodgers | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7273240 | Koehl, John | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7282207 | Koehl, Shelley | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7282207 | Koehl, Shelley | Edelson PC, Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7211022 | Koehl, Shelly | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320770 | Koehler, Anita | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154410 | Koehler, Donlad | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle , Sacramento , CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7317667 | Koehler, Ellery | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317667 | Koehler, Ellery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326234 | Koenig , David Allan | Diane Marger Moore, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7326234 | Koenig , David Allan | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2381 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7228442 | Koenig, Carol | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7177502 | Koenig, David Allan | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7231820 | Koenig, Patrick John | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229725 | Koenig, Philip G. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7269285 | Koeppel, Jamie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7259948 | Koerner, Cleo Lovette | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145063 | Koester, Marcia A. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145063 | Koester, Marcia A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184927 | KOETTER, JAMES | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7168237 | KOH, KATHYRN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4948388 | Kohler, Angelina | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7139990 | Kohler, Ashley | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7300115 | Kohler, Christopher Owen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140209 | Kohler, Jeffrey and Tami | Camp Fire Trial Lawyers, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7147018 | Kohler, Ronald | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 4949046 | Kohler, Weston | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7308120 | Kohler, Wrynna Marie | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311360 | Kohler, Wrynna Marie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325699 | Kohli, Parul | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7257485 | Kohlmeier, Fred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158236 | KOHLRUSS, KARL | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7158237 | KOHLRUSS, LEILANI | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170584 | KOHN, DENNIS | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170584 | KOHN, DENNIS | John C. Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170584 | KOHN, DENNIS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163743 | KOIDA, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163744 | KOIDA, JANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7460096 | Kojima, Shigeo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460345 | Kojima, Tomoyo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294580 | Kokal, Paula | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252757 | Kokal, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186381 | KOLACZ, CORA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160423 | KOLACZ, CORA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160423 | KOLACZ, CORA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7273323 | Kolacz-Gladkoff, Cora Lee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229003 | Kolbert Family Revocable Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7228758 | Kolbert Family Trust | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7216504 | Kolbert Ranch, LLC | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7216476 | Kolbert, Carl A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325126 | Kolbert, Claudia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7228076 | Kolbert, George E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7227695 | Kolbert, Mary P. | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7225999 | Kolbert, Sandy | Adler Law Group, APLC , Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7149271 | Koleszar, Alex | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163963 | KOLIN, JEFFREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163964 | KOLIN, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7226020 | Kolling , John M. | Adler Law Group, APLC, Elliot Adler, 420 W. Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7233454 | Kolling Family Living Trust dated March 22 1994 | Adler Law group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231646 | Kolling, Agnes R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159033 | KOLLING, ELIZABETH ROSE | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7159033 | KOLLING, ELIZABETH ROSE | Mary E. Alexander, Attorney, M, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158455 | KOLLING, KENDRA ELIZABETH | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158455 | KOLLING, KENDRA ELIZABETH | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7159032 | KOLLING, LIAM ISAAC | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7159032 | KOLLING, LIAM ISAAC | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158454 | KOLLING, PAUL WALTER | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158454 | KOLLING, PAUL WALTER | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7159034 | KOLLING, PAUL WALTER AND ALAINA MARIE | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7159034 | KOLLING, PAUL WALTER AND ALAINA MARIE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7211280 | Kolodziejczyk , Ewa | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295387 | Kolodziejczyk, Darek | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168591 | KOLODZIEJCZYK, EWA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7235485 | Kolodziejczyk, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168590 | KOLODZIEJCZYK, RICHARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016014 | Kolodziejczyk, Richard and Ewa | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7235918 | Kolodziejczyk, Stefan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187261 | KOLONAY, MARY G | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187261 | KOLONAY, MARY G | Elliot Adler, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160424 | KOLOYARTSEV, CARA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160424 | KOLOYARTSEV, CARA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303382 | Kolstad, Cody D | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303382 | Kolstad, Cody D | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326074 | Kolstad, Yvette Anne | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326074 | Kolstad, Yvette Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188551 | Kolton Dykes (John Dykes, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188551 | Kolton Dykes (John Dykes, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318795 | Kolton Dykes (John Dykes, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296718 | Kolu, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182476 | Komar, David Michael | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182476 | Komar, David Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182477 | Komar, Olga | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182477 | Komar, Olga | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160426 | KONECEK, ROBERT FITZGERALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466481 | Konecek, Robert Fitzgerald | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160426 | KONECEK, ROBERT FITZGERALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282716 | Konefal, Edward | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7293773 | Konefal, Vivian | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7143253 | Koni M Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143253 | Koni M Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999048 | Konietzny, William J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008631 | Konietzny, William J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976439 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976440 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7268777 | Konkow Partners LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188552 | Konnor Sargent (Kristin Sargent, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302558 | Konnor Sargent (Kristin Sargent, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327512 | Konocti Computers | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484805 | Konrad, Frank | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7483158 | Konrad, Rosa | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7186382 | KONZEN, PATRICK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7271146 | Koogler, Russell | Levin law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7237150 | Kooi, Kristofer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145964 | KOOKER, DONALD | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145964 | KOOKER, DONALD | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926488 | Kookman Best Insurance Co., Ltd. Us Branch | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7212821 | Kookman Best Insurance Co., Ltd. US Branch | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7246695 | Koons, Joe | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246083 | Koons, Ken | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250142 | Koons, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163325 | KOOP, BROOKE PATRICIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163326 | KOOP, IKE DANIEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173993 | KOOPEN, PETER AND KOOPEN STEPHANIE | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173993 | KOOPEN, PETER AND KOOPEN STEPHANIE | KOOPEN, PETER AND KOOPEN, STEPHANIE, John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173992 | KOOPEN, STEPHANIE AND KOOPEN, PETER | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173992 | KOOPEN, STEPHANIE AND KOOPEN, PETER | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 6124560 | Kopelman, Yraina L. | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124564 | Kopelman, Yraina L. | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124573 | Kopelman, Yraina L. | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5008633 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976442 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976445 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174557 | KOPIC, CHERYL ANN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174557 | KOPIC, CHERYL ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231555 | Kopilow, John | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186383 | KOPKA, ANNA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186384 | KOPKA, BRIAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7462298 | Kopka, Deborah Kay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462298 | Kopka, Deborah Kay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477345 | Kopka, Georgia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477345 | Kopka, Georgia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479229 | Kopka, Larry James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479229 | Kopka, Larry James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145172 | Kopke, Allen  Dale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145172 | Kopke, Allen  Dale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145177 | Koplin, Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145177 | Koplin, Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189359 | KOPPING, PAMELA DAWN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189359 | KOPPING, PAMELA DAWN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270056 | Kopsa, Christopher Ray | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926489 | Kora Dobson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926490 | Kora Dobson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5926492 | Kora Dobson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174882 | Kora M Dobson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174882 | Kora M Dobson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184007 | Korbin Ming | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184007 | Korbin Ming | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198779 | Korene Sakschewski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198779 | Korene Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243222 | Korff, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189607 | Kori Elizabeth Ross | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189607 | Kori Elizabeth Ross | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152642 | Kori Jean Little | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152642 | Kori Jean Little | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152642 | Kori Jean Little | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143206 | Kori Leigh Dusina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143206 | Kori Leigh Dusina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194017 | KORI PAVERUD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194017 | KORI PAVERUD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189608 | Kori Ross | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189608 | Kori Ross | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194057 | KORIANNA L KISIELPRICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194057 | KORIANNA L KISIELPRICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964809 | Korin B. Baber | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2385 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2386 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964810 | Korin B. Baber | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5964811 | Korin B. Baber | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7141851 | Korin Marie McCaffrey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141851 | Korin Marie McCaffrey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904498 | Korinne O'Laughlin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908176 | Korinne O'Laughlin | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176611 | Korinne O'Laughlin | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181329 | Korinne O'Laughlin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181329 | Korinne O'Laughlin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197694 | KORISSA FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197694 | KORISSA FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7273471 | Korjenek, Sandra L | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162804 | KORN, TIM | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162804 | KORN, TIM | Engstrom, Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243650 | Korn, Tim | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7193523 | KORRIE MCKINLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193523 | KORRIE MCKINLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174010 | Korson Homes, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325359 | Kortenkamp, Leon Paul | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325359 | Kortenkamp, Leon Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487235 | Kortenkamp, Virginia | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487235 | Kortenkamp, Virginia | Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247710 | Korton, Shannon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257300 | Korton, Sharron J | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255529 | Korton, Terrence | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5926499 | Kory Haymond | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5926501 | Kory Haymond | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2386 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2387 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926502 | Kory Haymond | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7229959 | Korzekwinski, James A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7232602 | Korzekwinski, Svetlana | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5964818 | Koshi Charvet | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964819 | Koshi Charvet | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5964821 | Koshi Charvet | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7276767 | Koskela, Kimberly Anne | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7327795 | KOSKI, ASHLEIGH | SERENA VARTAZARIAN, KABATECK LLP, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7208318 | Koski, Asleigh | Kabateck LLP, Serena Vartazarian, 633 W 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7329980 | Koski, Prairie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160428 | KOSKI, PRAIRIE CHEROKEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160428 | KOSKI, PRAIRIE CHEROKEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160427 | KOSKI, RODNEY WALTER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160427 | KOSKI, RODNEY WALTER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7210361 | Koski, Tyler | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145909 | Koslowsky Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5001193 | Koslowsky, Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140368 | KOSLOWSKY, ROBERT KARL | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5001196 | Koslowsky, Yvonne | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140369 | KOSLOWSKY, YVONNE SYLVIA | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7468985 | Kosowki, Meta Elizabeth | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468985 | Kosowki, Meta Elizabeth | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7487318 | Kosowski, Meta Elizabeth | Paige N. Boldt, Attorney, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7487318 | Kosowski, Meta Elizabeth | Roy E. Miller, Attorney, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182634 | Kosta Karnell Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182634 | Kosta Karnell Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182633 | Kosta, Darren | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182633 | Kosta, Darren | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182632 | Kosta, Thomas | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182632 | Kosta, Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236424 | Kostrikin, Walter | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7329437 | Kotar, Michael | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329402 | Kotar, Nancy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272310 | Kothgassner, Marc D | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Deigo, CA 92101 |
| 7176488 | Kothgassner, Marc D. | Regina Bagdasarian, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176488 | Kothgassner, Marc D. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196976 | Kotoku Takahashi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196976 | Kotoku Takahashi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196976 | Kotoku Takahashi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7191839 | Kotowski, Rich | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170594 | KOTTLER, ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170594 | KOTTLER, ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926507 | Koung Thao | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926508 | Koung Thao | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926509 | Koung Thao | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926510 | Koung Thao | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312888 | Kouns, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163223 | KOUROS TAVAKOLI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163223 | KOUROS TAVAKOLI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170250 | KOUSA, ANNELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170250 | KOUSA, ANNELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5005388 | Koutsouradis, Michail | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181870 | Koutsouradis, Michail | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181870 | Koutsouradis, Michail | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999054 | Kovach, Carol Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008634 | Kovach, Carol Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976447 | Kovach, Carol Anne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976448 | Kovach, Carol Anne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174607 | KOVACH, CAROL ANNE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174607 | KOVACH, CAROL ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174608 | KOVACH, JOHN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174608 | KOVACH, JOHN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999056 | Kovach, John Alexander | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008635 | Kovach, John Alexander | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938068 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7340249 | Kovatch, Victoria C | Khaldoun Baghdadi, 650 California St, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7325608 | Koveleski, Christopher | Christopher Koveleski, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003288 | Koven, Bonnie | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5003291 | Koven, Robert | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161541 | KOWAL, BRADLEY WARREN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161541 | KOWAL, BRADLEY WARREN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317070 | Kowalkowski, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279593 | Kowalski, Jeff | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7317238 | Kowsky, James | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7308669 | Kozak, Christian | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318720 | Kozak, Christian | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318720 | Kozak, Christian | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321432 | Kozak, Emillie Julia Christiana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321432 | Kozak, Emillie Julia Christiana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188205 | Kozak, Ginny | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188205 | Kozak, Ginny | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258648 | Kozak, Ginny | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315729 | Kozak, Ginny | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315729 | Kozak, Ginny | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315780 | Kozak, John | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321176 | Kozak, Macie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321176 | Kozak, Macie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311111 | Kozak, Makayla | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311111 | Kozak, Makayla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003084 | Kozar, Fauka | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181871 | Kozar, Frauka | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181871 | Kozar, Frauka | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168592 | KOZIK, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324619 | Kozorro, Stephen Michael | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7324619 | Kozorro, Stephen Michael | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7147196 | Kracht, Brian | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147196 | Kracht, Brian | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7168593 | KRAEMER, CAROLYN JEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199615 | Krafft DJ Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199615 | Krafft DJ Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170674 | KRAFT, APRIL | Khaldoun Baghdadi, 650 California St. 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182435 | Kraft, Dona Jeanne | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182435 | Kraft, Dona Jeanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7293932 | Kraft, Lynn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182436 | Kraft, Richard A. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182436 | Kraft, Richard A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5926511 | Kraig Michael Kemp | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926512 | Kraig Michael Kemp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184747 | Kraig Michael Kemp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184747 | Kraig Michael Kemp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165770 | Kraig Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165770 | Kraig Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190286 | Kraker, Donna D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190286 | Kraker, Donna D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244866 | KRAMER, JUDY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327879 | Kramer, Kenneth | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248260 | Kramer, Kyle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4946573 | Kramer, Lester | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7485057 | Kramer, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7481628 | Kramer, Nancy Robinson | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326870 | Kramer, Sharon | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170019 | KRAMPETZ, GARY LEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170019 | KRAMPETZ, GARY LEE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906630 | Krasilsa Pacific Farms LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909949 | Krasilsa Pacific Farms LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7202069 | Krasilsa Pacific Farms, LLC | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7250187 | Kraus, Carolyn L. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248827 | Kraus, Justin | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160432 | KRAUS, NATHAN STERLING | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160432 | KRAUS, NATHAN STERLING | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160434 | KRAUS, TICIA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160434 | KRAUS, TICIA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003328 | Krause, Bernard | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181872 | Krause, Bernard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181872 | Krause, Bernard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003325 | Krause, Katherine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181873 | Krause, Katherine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181873 | Krause, Katherine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466264 | Krause, Paul | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7327015 | Krause, Steven | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189859 | Krauthamer, David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7339491 | Krauthamer, Kurt Lee | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184462 | Kre Knight | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184462 | Kre Knight | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462498 | Kreative Beginnings | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462498 | Kreative Beginnings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478622 | Kreidel, Jennifer Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478622 | Kreidel, Jennifer Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471245 | Kremenliff, Trevor Chase | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471245 | Kremenliff, Trevor Chase | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220904 | Krepela, Gregory | Sieglock Law, A.P.C., Christopher Charles Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200514 | KRESCH, JANEEN CLAIRE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200514 | KRESCH, JANEEN CLAIRE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258750 | Kresch, Janeen Claire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173821 | KRESHCHENOVSKIY, ANATOLIY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168381 | KRESHCHENOVSKIY, NIKITA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7297805 | Kretschmer, Rudolph | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7233349 | Krickl, Patricia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7251598 | Kriebel, Annette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328660 | Kriebel, Annette | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313659 | Kriebel, James Wayne | James Wayne Kriebel, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257727 | Kriebel, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7210254 | Kriebel, Melissa | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298016 | Kriebel, Melissa Maria | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7172313 | Krieg, Ronald J. and Susan | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7273570 | Kriegar, Kattie | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273333 | Kriegar, Olivia | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257278 | Krieger, Audrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5801253 | Krieger, Christina | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168594 | KRIEGER, CHRISTINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7483485 | Krieger, Margaret A. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7173991 | KRIEGER, THEODORE | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173991 | KRIEGER, THEODORE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7310842 | Kriel, Nicholas Vogel | Law Offices of Joseph M. Earley III, Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193878 | Krier, Joseph | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464529 | Krier, Joseph | Robins III, Bill, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7466888 | Krings, Judith Ann | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905724 | Krishna Mayshark | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909183 | Krishna Mayshark | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7307066 | Krishnamurthy, Hema | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7307066 | Krishnamurthy, Hema | Paige N. Boldt, 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188553 | Krisjun T Allison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188553 | Krisjun T Allison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906020 | Krislyn Royals | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947680 | Krislyn Royals | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7195852 | Krista  Leigh Enos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195852 | Krista  Leigh Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195852 | Krista  Leigh Enos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192489 | KRISTA FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192489 | KRISTA FLORES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154172 | Krista Grace Bybee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154172 | Krista Grace Bybee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154172 | Krista Grace Bybee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154023 | Krista Joy Diamond | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154023 | Krista Joy Diamond | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154023 | Krista Joy Diamond | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926516 | Krista M. Apel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926517 | Krista M. Apel | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926519 | Krista M. Apel | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7141385 | Krista Marie Petersen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141385 | Krista Marie Petersen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326017 | Krista Mikelyn Apel Cisneros | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326017 | Krista Mikelyn Apel Cisneros | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153928 | Krista Shelley Rivero | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153928 | Krista Shelley Rivero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153928 | Krista Shelley Rivero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153216 | Krista Thayer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153216 | Krista Thayer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153216 | Krista Thayer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183680 | Krista Yaeeun Jang | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183680 | Krista Yaeeun Jang | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145628 | Kristeen Dianne Barclay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145628 | Kristeen Dianne Barclay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926522 | Kristel M Marmon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926523 | Kristel M Marmon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5926524 | Kristel M Marmon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165782 | Kristen  Chambers | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176710 | Kristen  Steele | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197855 | KRISTEN CANAPARY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197855 | KRISTEN CANAPARY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165591 | KRISTEN FRIZZELL-KERNS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141498 | Kristen Hurtado | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141498 | Kristen Hurtado | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193280 | KRISTEN JORGENSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193280 | KRISTEN JORGENSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198134 | KRISTEN KEPNER STIMPERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2393 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198134 | KRISTEN KEPNER STIMPERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143940 | Kristen Lee Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143940 | Kristen Lee Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175643 | Kristen Lillie Kruger | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175643 | Kristen Lillie Kruger | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175643 | Kristen Lillie Kruger | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187463 | Kristen Lynette Jaco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187463 | Kristen Lynette Jaco | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140708 | Kristen Marie Matthiessen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140708 | Kristen Marie Matthiessen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199284 | Kristen Martinez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199284 | Kristen Martinez | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905106 | Kristen Matthiessen | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946924 | Kristen Matthiessen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7171325 | Kristen Michelle Williams, Justin Worthington | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7144582 | Kristen Quade | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144582 | Kristen Quade | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926527 | Kristen Schreiber | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926531 | Kristen Schreiber | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184633 | Kristen Schreiber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184633 | Kristen Schreiber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181426 | Kristen Steele | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181426 | Kristen Steele | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7334419 | Kristen Steele OBO Steele Designs | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153086 | Kristen Tucker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153086 | Kristen Tucker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153086 | Kristen Tucker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471159 | Kristen Wagner Individually and as Trustee for the Wagner Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193702 | Kristen Williams | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2394 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193702 | Kristen Williams | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198138 | KRISTEN WOLF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198138 | KRISTEN WOLF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906063 | Kristen Wong | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7166308 | KRISTENSEN, BEVERLY JEAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166308 | KRISTENSEN, BEVERLY JEAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166309 | KRISTENSEN, KAREN LYNN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462524 | KRISTENSEN, KAREN LYNN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462524 | KRISTENSEN, KAREN LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926533 | Kristi Ackley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926534 | Kristi Ackley | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5926536 | Kristi Ackley | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906337 | Kristi Barrington | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947944 | Kristi Barrington | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7195774 | Kristi Catherine King | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195774 | Kristi Catherine King | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195774 | Kristi Catherine King | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144303 | Kristi Edwards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144303 | Kristi Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184157 | Kristi Flesher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184157 | Kristi Flesher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175035 | Kristi German | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175035 | Kristi German | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175035 | Kristi German | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163246 | KRISTI HAMMOND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163246 | KRISTI HAMMOND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197151 | Kristi J Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197151 | Kristi J Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197151 | Kristi J Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926537 | Kristi Jacobs | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2395 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926538 | Kristi Jacobs | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926539 | Kristi Jacobs | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7197497 | Kristi Leigh Pastor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197497 | Kristi Leigh Pastor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197497 | Kristi Leigh Pastor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326272 | Kristi Moya, Individually and d/b/a Sustain Beauty LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326272 | Kristi Moya, Individually and d/b/a Sustain Beauty LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903589 | Kristi Rene Grant | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945695 | Kristi Rene Grant | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7287831 | Kristiansen, Brandy | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189147 | Kristiansen, Svend S | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189147 | Kristiansen, Svend S | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141758 | Kristie Qualman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141758 | Kristie Qualman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200119 | Kristin  Barker | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200119 | Kristin  Barker | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197071 | Kristin  Kelly Minetti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197071 | Kristin  Kelly Minetti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197071 | Kristin  Kelly Minetti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199633 | KRISTIN ALICE FINCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199633 | KRISTIN ALICE FINCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926541 | Kristin Crotsley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926542 | Kristin Crotsley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926544 | Kristin Crotsley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926545 | Kristin Crotsley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952314 | Kristin Edaakie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952315 | Kristin Edaakie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952317 | Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2396 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2397 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165368 | KRISTIN ELAINE NIED AND ROBERT JOSEPH NIED, TRUSTEES OF THE NIED FAMILY TRUST, OR THEIR SUCCESSORS IN INTEREST, UNDER THE NIED FAMILY TRUST, DATED APRIL 5, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184008 | Kristin J. Ming | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184008 | Kristin J. Ming | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152762 | Kristin Jadyne Skinner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152762 | Kristin Jadyne Skinner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152762 | Kristin Jadyne Skinner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195847 | Kristin Lovenia Kopping | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462473 | Kristin Lovenia Kopping | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462473 | Kristin Lovenia Kopping | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144752 | Kristin Lyn Wray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144752 | Kristin Lyn Wray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154160 | Kristin Mae Zunino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154160 | Kristin Mae Zunino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154160 | Kristin Mae Zunino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926546 | Kristin Marada | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926547 | Kristin Marada | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926548 | Kristin Marada | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7151058 | Kristin Marada, Stephen Marada, individually/trustee of the Stephen R. Marada 2000 Trust | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7184505 | Kristin Nixon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184505 | Kristin Nixon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188554 | Kristin Sargent | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188554 | Kristin Sargent | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905410 | Kristin Steele | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5947168 | Kristin Steele | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7197760 | KRISTIN WHEELER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197760 | KRISTIN WHEELER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2397 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2398 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326105 | Kristin Young Shear | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326105 | Kristin Young Shear | Greg Skikos, Skikos Law, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177045 | Kristina Brown | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177045 | Kristina Brown | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153836 | Kristina Oakley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153836 | Kristina Oakley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153836 | Kristina Oakley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142638 | Kristina W Wills | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142638 | Kristina W Wills | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174875 | Kristina A Martines | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7174875 | Kristina A Martines | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5926550 | Kristina A. Martines | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926551 | Kristina A. Martines | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926553 | Kristina A. Martines | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5964804 | Kristina Davis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964871 | Kristina Davis | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964872 | Kristina Davis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193751 | KRISTINA FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193751 | KRISTINA FERRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200636 | KRISTINA GAITAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200636 | KRISTINA GAITAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193256 | KRISTINA HILMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193256 | KRISTINA HILMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196680 | Kristina June Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196680 | Kristina June Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196680 | Kristina June Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142370 | Kristina Louise Uribe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142370 | Kristina Louise Uribe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926561 | Kristina Malloy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926562 | Kristina Malloy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926564 | Kristina Malloy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152447 | Kristina Marie Scarpelli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152447 | Kristina Marie Scarpelli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197066 | Kristina Mikayla Vaughn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197066 | Kristina Mikayla Vaughn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197066 | Kristina Mikayla Vaughn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926566 | Kristina W. Wills | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926567 | Kristina W. Wills | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926568 | Kristina W. Wills | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5926569 | Kristina W. Wills | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964884 | Kristine Adams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964885 | Kristine Adams | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964886 | Kristine Adams | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5964887 | Kristine Adams | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145938 | Kristine Adams | LIEFF CABRASER HEIMANN & BERNSTEIN LLP , LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145938 | Kristine Adams | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7198859 | Kristine Carlson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462774 | Kristine Carlson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462774 | Kristine Carlson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926575 | Kristine E. Greybiehl | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926576 | Kristine E. Greybiehl | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926578 | Kristine E. Greybiehl | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153190 | Kristine Elizabeth Kavanagh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153190 | Kristine Elizabeth Kavanagh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153190 | Kristine Elizabeth Kavanagh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196681 | Kristine Fudem | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196681 | Kristine Fudem | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196681 | Kristine Fudem | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184424 | Kristine M Devore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250799 | Kristine M Devore | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141501 | Kristine M Waring | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141501 | Kristine M Waring | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7484869 | Kristine M. Scoma Trustee of the Kristine M. Scoma Trust dated May 10,2011 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174834 | Kristine Marie Ketterling | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174834 | Kristine Marie Ketterling | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193002 | Kristine Rashel Pond | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193002 | Kristine Rashel Pond | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193002 | Kristine Rashel Pond | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198893 | Kristine Schorovsky | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198893 | Kristine Schorovsky | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905908 | Kristine Sudduth | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7144471 | Kristine Wassermann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144471 | Kristine Wassermann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199333 | KRISTINE ZORDEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199333 | KRISTINE ZORDEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196259 | KRISTN LEE GENESTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196259 | KRISTN LEE GENESTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160436 | KRISTOFF, ANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160436 | KRISTOFF, ANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160435 | KRISTOFF, BRANDI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160435 | KRISTOFF, BRANDI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152938 | Kristoffer Allen Josephson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152938 | Kristoffer Allen Josephson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152938 | Kristoffer Allen Josephson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145643 | Kristopher Aaron Mishmash | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145643 | Kristopher Aaron Mishmash | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926580 | Kristopher Castro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926581 | Kristopher Castro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926584 | Kristopher Castro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5964899 | Kristopher Kearns | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964900 | Kristopher Kearns | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964902 | Kristopher Kearns | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199507 | KRISTOPHER WILD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199507 | KRISTOPHER WILD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905678 | Kristy Jennings | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909137 | Kristy Jennings | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7154129 | Kristy Lynn Myers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154129 | Kristy Lynn Myers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154129 | Kristy Lynn Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231350 | Krivacka, Lisa C. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164467 | KRIVOSKI, DUSTY OWEN, individually and as trustee of the Dusty and Gloria Krisoski Revocable Living Trust | KRIVOSKI, DUSTY OWEN, Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7479457 | KRIVOSKI, DUSTY OWEN, individually and as trustee of the Dusty and Gloria Krivoski Revocable Living Trust | KRIVOSKI, DUSTY OWEN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164466 | KRIVOSKI, GLORIA MAELLEN, individually and as trustee of the Dusty and Gloria Krivoski Revocable Living Trust | KRIVOSKI, GLORIA MAELLEN, Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA, 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7479456 | KRIVOSKI, GLORIA MAELLEN, individually and as trustee of the Dusty and Gloria Krivoski Revocable Living Trust | KRIVOSKI, GLORIA MAELLEN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6178309 | Krivoski, Neil | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7340879 | Kroemmelbein, Danielle | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7231852 | Krohn, Debra | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7233748 | Krohn, Phillip | Adler Law Group, APLC, Elliot Adler, 402 W Broadway Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160437 | KROMMINGA, JENNIFER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160437 | KROMMINGA, JENNIFER NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183144 | Kronenberger, April Suzanne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183144 | Kronenberger, April Suzanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183147 | Kronenberger, Jennifer Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183147 | Kronenberger, Jennifer Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183148 | Kronenberger, Nancy Virginia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183148 | Kronenberger, Nancy Virginia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2402 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7148814 | Kruegar, Megan | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148814 | Kruegar, Megan | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148814 | Kruegar, Megan | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7160439 | KRUEGER, AIDAN WYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160439 | KRUEGER, AIDAN WYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160440 | KRUEGER, DANA VERN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160440 | KRUEGER, DANA VERN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163720 | KRUETZFELDT, DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7326685 | Kruger , Levi | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7295133 | Kruger, Christine  Louise | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325287 | Kruger, Janine Antonia | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325287 | Kruger, Janine Antonia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316313 | Kruger, Joel Daniel | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310413 | Kruger, Kristen | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7281712 | Kruger, Levi Raphael | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468666 | Kruger, Levi Raphael | James P. Frantz, 402 West Broadway Blvd Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178612 | Kruger, Rachel | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299016 | Kruger, Raymond | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319200 | Kruger, Raymond | Frantz, James P , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7339469 | Kruger, Starla  Ann | Starla Ann Kruger, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160441 | KRULDER, ANN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160441 | KRULDER, ANN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160443 | KRULDER, JORI JUDE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160443 | KRULDER, JORI JUDE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160444 | KRULDER, JOSEPH JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160444 | KRULDER, JOSEPH JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160445 | KRULDER, SARAH MATILDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160445 | KRULDER, SARAH MATILDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160442 | KRULDER, WILLIAM D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160442 | KRULDER, WILLIAM D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5016505 | Krumins, Barbara | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168595 | KRUMINS, BARBARA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183149 | Krumsiek, John Dwain | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183149 | Krumsiek, John Dwain | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155829 | Krupocki, Peter B. | Peter Krupocki, Andela Jae Chun, 777 South Highway 101, Suite 215, Solona Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7155829 | Krupocki, Peter B. | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7246353 | Kruse, Doris Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164737 | KRUSE, KARISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160446 | KRUSE, KEVIN ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160446 | KRUSE, KEVIN ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262588 | Kruse, Lee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257866 | Krutman Electric Systems, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264215 | Krutman, Ann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261042 | Krutman, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468268 | Kruzic Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7468268 | Kruzic Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468202 | Kruzic, Linda L. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 75401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7468202 | Kruzic, Linda L. | Paige N. Boldt, 70 Stony Point Road, Ste. A, SantaRosa, CA 75401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475370 | Kruzic, Paul A. | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 75401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475370 | Kruzic, Paul A. | Boldt, Paige N, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 75401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142279 | Krystal Autumn Walters | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142279 | Krystal Autumn Walters | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926589 | Krystal Chamorro | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926590 | Krystal Chamorro | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926591 | Krystal Chamorro | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926592 | Krystal Chamorro | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169467 | Krystal Harvey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169467 | Krystal Harvey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902453 | Krystal Marie Mcalvain | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906460 | Krystal Marie Mcalvain | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140709 | Krystal Marie McAlvain | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140709 | Krystal Marie McAlvain | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197963 | KRYSTAL NUNEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197963 | KRYSTAL NUNEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197631 | KRYSTINE CECILE CLIFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197631 | KRYSTINE CECILE CLIFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206092 | KRYSTINE CECILLE CLIFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206092 | KRYSTINE CECILLE CLIFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198236 | KRYSTLE HECTOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198236 | KRYSTLE HECTOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926593 | Krystle Young | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926594 | Krystle Young | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926595 | Krystle Young | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5926596 | Krystle Young | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7194511 | KRYSTLE YOUNG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194511 | KRYSTLE YOUNG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145341 | Krystyna Horden Stanfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145341 | Krystyna Horden Stanfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327790 | Krystyna Stanfield, individually and as representative or successor-in-interest for Dean Stanfield, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327790 | Krystyna Stanfield, individually and as representative or successor-in-interest for Dean Stanfield, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929601 | Krzanich, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164689 | KRZEWINSKI, LAUREN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7174861 | KSM, a minor child (Parent: Prabhjot Singh) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174861 | KSM, a minor child (Parent: Prabhjot Singh) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182585 | Ku, Christine Wan | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182585 | Ku, Christine Wan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182586 | Ku, Kenan Suleiman | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182586 | Ku, Kenan Suleiman | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297002 | Kubacak, Colleen | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183743 | Kubacak, Lyndsey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279029 | Kubacak, Lyndsey | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186604 | Kubich Forest Products, Inc. | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5963677 | Kuchins, Nancy | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5963678 | Kuchins, Nancy | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7271514 | Kuchins, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310411 | Kuczynski, Timothy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7160447 | KUEFFER, ETHAN STEWART | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160447 | KUEFFER, ETHAN STEWART | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160448 | KUEFFER, KEITH ELMO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160448 | KUEFFER, KEITH ELMO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160449 | KUEFFER, MERCEDES NUEVIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160449 | KUEFFER, MERCEDES NUEVIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468249 | Kuehn, Bryan Thomas | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7468249 | Kuehn, Bryan Thomas | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472538 | Kuenster, Gail | Adler Law Group APLC, Elliot Adler, 402 Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7074030 | Kuhl, Christopher | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7185388 | KUHLMAN, HEATHER | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170418 | Kuhn Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170418 | Kuhn Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7295801 | Kuhn, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170420 | KUHN, EDWARD REINHARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170420 | KUHN, EDWARD REINHARD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7244510 | Kuhn, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170421 | KUHN, NOEL GERTRUDE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170421 | KUHN, NOEL GERTRUDE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160450 | KUKLISH, ROBERT L | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160450 | KUKLISH, ROBERT L | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303611 | Kulich, Matthew | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260963 | Kulich, Wyatt Mays | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311107 | Kulich, Wyatt Mays | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7149069 | Kulkarni, Tara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145010 | Kullmann, Susan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145010 | Kullmann, Susan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141597 | Kulwant Kaur Singh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141597 | Kulwant Kaur Singh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5003245 | Kumar, Aarav | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5003238 | Kumar, Ami | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5003239 | Kumar, Ami | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5003248 | Kumar, Arein | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165190 | KUMAR, NIRMAL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5003241 | Kumar, Normal | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5003242 | Kumar, Normal | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5003251 | Kumar, Pratima | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165191 | KUMAR, PRATIMA DEVI | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2405 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2406 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4949255 | Kun, Jian Li | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Ste 300, Temecula, CA 92590 |
| 7247478 | Kunde, Kraig | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306724 | Kunert, Erika | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904227 | Kunio Hasebe | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907931 | Kunio Hasebe | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7164970 | KUNKLE, BRENDAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164971 | KUNKLE, CLAUDINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164972 | KUNKLE, GAVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7204222 | Kunst Family Trust June 9, 1999, by John Kunst, trustee | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7191304 | Kunstman, Carl John | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7191232 | Kunstman, Katherine Virginia | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7322091 | Kuntz, Ashley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322091 | Kuntz, Ashley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215441 | Kura, Michael | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7172468 | Kurbanick, Crispin | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7459051 | Kurbanick, Crispin | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7313146 | Kurle, Shelley Kay | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163770 | KURN, SIDNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904439 | Kurt Alan Bakken | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908117 | Kurt Alan Bakken | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7198014 | KURT ALAN ERICKSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198014 | KURT ALAN ERICKSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7471538 | Kurt and Carol Krauthamer Family Trust | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162917 | KURT BAKKEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162917 | KURT BAKKEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926597 | Kurt E. Percell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926598 | Kurt E. Percell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926600 | Kurt E. Percell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143699 | Kurt Edward Faria | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143699 | Kurt Edward Faria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2407 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7273901 | Kurt Halliday and Jean Halliday as Trustees of the Halliday Family Trust Dated November 3, 2011 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5964916 | Kurt Klackle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964917 | Kurt Klackle | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5964919 | Kurt Klackle | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174958 | Kurt Klackle | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174958 | Kurt Klackle | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174958 | Kurt Klackle | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5926606 | Kurt Mayer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926607 | Kurt Mayer | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926608 | Kurt Mayer | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5926609 | Kurt Mayer | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7192525 | KURT MITCHLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192525 | KURT MITCHLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264791 | Kurt S. Bower and Gaylene P. Bower, Trustees of the Bower Revocable Inter Vivos Trust dated February 26, 1993 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192882 | KURT SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192882 | KURT SCHLESINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964924 | Kurt Stough | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964925 | Kurt Stough | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964927 | Kurt Stough | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169336 | Kurt Vollmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195128 | Kurt Vollmer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195128 | Kurt Vollmer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195128 | Kurt Vollmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926615 | Kurtis D. Duncan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926616 | Kurtis D. Duncan | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926617 | Kurtis D. Duncan | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926618 | Kurtis D. Duncan | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141845 | Kurtis Gray Birch | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141845 | Kurtis Gray Birch | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197200 | Kurtis Lee Brandt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197200 | Kurtis Lee Brandt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197200 | Kurtis Lee Brandt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964932 | Kurtis Rafoth | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964934 | Kurtis Rafoth | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964936 | Kurtis Rafoth | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7154281 | Kurtis Ryan Brey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154281 | Kurtis Ryan Brey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154281 | Kurtis Ryan Brey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246232 | Kurts, Dakota | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473781 | Kurtz, Llewellyn | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005391 | Kurzfeld, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181875 | Kurzfeld, David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181875 | Kurzfeld, David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186691 | Kusunose, Marissa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186691 | Kusunose, Marissa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7179738 | Kutsch, William | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7204467 | Kutsch, William | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding , CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7261759 | Kutsuris, Gregory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216683 | Kutzer, Alyssa | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234734 | Kuusisto, Kristina | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7207531 | Kuusisto, Marianne | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7310344 | Kuvelis, Patricia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228046 | Kuwatch, Valeria May | Dave Fox, 225 W Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7220669 | Kuykendall, Penelope J | James P. Frantz, 402 West Broadway Suite 860, San Francisco, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204286 | Kuykendall, Penelope J | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307359 | Kuykendall, Penelope J. | James P. Frantz, Frantz Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182386 | Kuykendall-Brown, Deborah Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182386 | Kuykendall-Brown, Deborah Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170511 | KUZMICKI, ADAM GREG | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170511 | KUZMICKI, ADAM GREG | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7336270 | Kuznetsov, Andrei | Joseph M. Earley, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261827 | Kvidera, Kelly | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005397 | Kwan, Audrey | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181878 | Kwan, Audrey Wai Peng | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181878 | Kwan, Audrey Wai Peng | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005403 | Kwan, Brenda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181879 | Kwan, Brenda | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181879 | Kwan, Brenda | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005400 | Kwan, Jennifer | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181880 | Kwan, Jennifer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181880 | Kwan, Jennifer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005394 | Kwan, William | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181881 | Kwan, William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181881 | Kwan, William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7179800 | Kwiatkowski, Stacey | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474681 | Kwiatkowski, Stacy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216658 | Kwiatkowski, Thomas | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179791 | Kwiatkowski, Zdzislaw | James P. Frantz, Esq., 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216779 | Kwiatkowski, Zdzislawa | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316632 | Kwong, Alex | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189609 | Kya Beltran | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189609 | Kya Beltran | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904285 | Kyalami LLC | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163450 | KYALAMI, LLC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964939 | Kye Villalobos | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5964940 | Kye Villalobos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964941 | Kye Villalobos | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188555 | Kye Villalobos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188555 | Kye Villalobos | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184103 | Kyla Awalt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184103 | Kyla Awalt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198968 | Kyla Chastity Thoresen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198968 | Kyla Chastity Thoresen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188556 | Kyla Eliana Sanchez (Amber Sanchez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295677 | Kyla Eliana Sanchez (Amber Sanchez, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176326 | Kyle Copeland | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181046 | Kyle Copeland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181046 | Kyle Copeland | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154273 | Kyle Daniel Peterson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154273 | Kyle Daniel Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154273 | Kyle Daniel Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176345 | Kyle Davis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181065 | Kyle Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181065 | Kyle Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187481 | Kyle Hinton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187481 | Kyle Hinton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142113 | Kyle Alexander Katzin | John D. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142113 | Kyle Alexander Katzin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188557 | Kyle Anthony Place (Dennis Place, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260773 | Kyle Anthony Place (Dennis Place, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144990 | Kyle B. Castro | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144990 | Kyle B. Castro | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140594 | Kyle Bradley Hargis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140594 | Kyle Bradley Hargis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926629 | Kyle Bronnenberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926630 | Kyle Bronnenberg | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2410 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2411 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926631 | Kyle Bronnenberg | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926632 | Kyle Bronnenberg | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7153087 | Kyle C. Mason | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153087 | Kyle C. Mason | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153087 | Kyle C. Mason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196260 | KYLE CLEMENT CARINALLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196260 | KYLE CLEMENT CARINALLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904570 | Kyle Copeland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946516 | Kyle Copeland | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5906613 | Kyle Corbetta | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909932 | Kyle Corbetta | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5964947 | Kyle Cowan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964948 | Kyle Cowan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964950 | Kyle Cowan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5926637 | Kyle Crosley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926638 | Kyle Crosley | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926639 | Kyle Crosley | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5926640 | Kyle Crosley | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7152487 | Kyle D. Riva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152487 | Kyle D. Riva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152487 | Kyle D. Riva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904914 | Kyle Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946743 | Kyle Davis | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153753 | Kyle Douglas Ludwig | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153753 | Kyle Douglas Ludwig | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153753 | Kyle Douglas Ludwig | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2412 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5964955 | Kyle Gartner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964957 | Kyle Gartner | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5964958 | Kyle Gartner | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7327743 | Kyle Gartnerc and Dianna Gartner | John G. Roussas, Cutter Law PC, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7188558 | Kyle Gilbertson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188558 | Kyle Gilbertson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905383 | Kyle Hargis | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908882 | Kyle Hargis | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7175084 | Kyle Hathaway | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175084 | Kyle Hathaway | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175084 | Kyle Hathaway | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5964960 | Kyle Huynh | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964960 | Kyle Huynh | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964964 | Kyle Huynh | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7199049 | Kyle J. Campbell | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199049 | Kyle J. Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188559 | Kyle James Saunders (Norman Saunders, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188559 | Kyle James Saunders (Norman Saunders, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315039 | Kyle James Saunders (Norman Saunders, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926650 | Kyle King | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926651 | Kyle King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926653 | Kyle King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5964969 | Kyle Kirby | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964970 | Kyle Kirby | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964973 | Kyle Kirby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5926661 | Kyle Kirin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194012 | KYLE KIRIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194012 | KYLE KIRIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199205 | Kyle Lema | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199205 | Kyle Lema | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964975 | Kyle Lopea | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964976 | Kyle Lopea | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5964978 | Kyle Lopea | Russell Reiner, #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174966 | Kyle Lopea | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174966 | Kyle Lopea | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174966 | Kyle Lopea | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5926666 | Kyle Lopea, Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926667 | Kyle Lopea, Jr. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5926669 | Kyle Lopea, Jr. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153726 | Kyle Lydon Silva | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153726 | Kyle Lydon Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153726 | Kyle Lydon Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198114 | KYLE M FISHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198114 | KYLE M FISHER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5964983 | Kyle March | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5964984 | Kyle March | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184766 | Kyle March | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184766 | Kyle March | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468228 | Kyle Melton, individually and as Power of Attorney for Wanda London-Stowe | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199158 | Kyle Michael Torr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7199158 | Kyle Michael Torr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197583 | KYLE MOKLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197583 | KYLE MOKLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188560 | Kyle Mulhair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188560 | Kyle Mulhair | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6010257 | Kyle O'Brien | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7194415 | KYLE P. THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194415 | KYLE P. THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169356 | Kyle Papke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169356 | Kyle Papke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145782 | Kyle Philip Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145782 | Kyle Philip Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198892 | Kyle Robert Schorovsky | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198892 | Kyle Robert Schorovsky | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188561 | Kyle Roy Bogosian | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188561 | Kyle Roy Bogosian | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141959 | Kyle William Block | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141959 | Kyle William Block | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198006 | KYLE WILLS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198006 | KYLE WILLS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4947460 | Kyle, Louise Cambray | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144282 | Kylee Dancer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144282 | Kylee Dancer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926675 | Kylee Scherba | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926676 | Kylee Scherba | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926677 | Kylee Scherba | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926678 | Kylee Scherba | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197923 | KYLEE SHIPMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197923 | KYLEE SHIPMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952319 | Kylie Brady | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952320 | Kylie Brady | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952321 | Kylie Brady | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952322 | Kylie Brady | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926679 | Kylie Clarinda Strawn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926682 | Kylie Clarinda Strawn | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7199492 | KYLIE K CARPENTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199492 | KYLIE K CARPENTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194153 | KYLIE MILLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194153 | KYLIE MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188562 | Kylie Nikole Shippy-Munoz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188562 | Kylie Nikole Shippy-Munoz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152728 | Kymmberli R. Ureda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152728 | Kymmberli R. Ureda | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152728 | Kymmberli R. Ureda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5964996 | Kyndal Bachman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5964997 | Kyndal Bachman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5964999 | Kyndal Bachman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188563 | Kynnlee Brown (Darren Brown, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296965 | Kynnlee Brown (Darren Brown, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283253 | Kyntl, Jana | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299004 | Kyntl, Josef | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271818 | Kyntl, Patrick Joseph | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271818 | Kyntl, Patrick Joseph | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198833 | Kyong Kim | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315626 | Kyong Kim | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462768 | Kyong Kim | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462768 | Kyong Kim | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326312 | Kyra O. Janssen Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326312 | Kyra O. Janssen Family Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326312 | Kyra O. Janssen Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196261 | KYRIAKOS SPENTZOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196261 | KYRIAKOS SPENTZOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323996 | Kyriakos Spentzos and Robin Levander, trustees of the Levander/Spentzos Family Trust dated February 8, 2018 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141535 | Kyung Sook Kim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141535 | Kyung Sook Kim | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186672 | L & P Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186672 | L & P Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197636 | L & S Local and Statewide Painting Contractors | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197636 | L & S Local and Statewide Painting Contractors | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7167957 | L BAR LAZY S RANCH LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164582 | L. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164582 | L. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186646 | L. A., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186646 | L. A., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472920 | L. A., minor child (Ali Azari, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472920 | L. A., minor child (Ali Azari, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7203952 | L. A., minor child (Meagan Austin, parent) | Joseph M. Earley , Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203952 | L. A., minor child (Meagan Austin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A. Keefer) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A. Keefer) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A. Keefer) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170831 | L. B., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170831 | L. B., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186163 | L. B., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186163 | L. B., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182890 | L. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182890 | L. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903199 | L. Bar Lazy S. Ranch LLC | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164829 | L. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163780 | L. C. (Daniel Cuniberti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7181678 | L. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181678 | L. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164056 | L. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2416 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2417 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163736 | L. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164074 | L. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163795 | L. D. (Tamara Dolenc, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182596 | L. D., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7182596 | L. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175827 | L. D., minor child (Gustavo DiBenedetto, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7152866 | L. Dean's Hydropanic Supplies | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152866 | L. Dean's Hydropanic Supplies | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152866 | L. Dean's Hydropanic Supplies | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187406 | L. E., minor child | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187406 | L. E., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471000 | L. F. (Fredric W. Forbes, Jr., parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164703 | L. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183540 | L. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183540 | L. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476442 | L. F., minor child (Chelsea Ferreira, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476442 | L. F., minor child (Chelsea Ferreira, parent) | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166267 | L. G., minor child | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166267 | L. G., minor child | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187360 | L. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187360 | L. G., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190090 | L. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190090 | L. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486934 | L. G., minor child (Chondra Gutierrez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7486934 | L. G., minor child (Chondra Gutierrez, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200462 | L. G., minor child (Joseph Golden, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7074543 | L. H. a minor child (Derrick Herbert, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7189319 | L. H., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189319 | L. H., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182816 | L. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182816 | L. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593354 | L. H., minor child (Gladys R. Galeano, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593354 | L. H., minor child (Gladys R. Galeano, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2417 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190064 | L. J., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7190064 | L. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189855 | L. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165907 | L. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165907 | L. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327604 | L. L., a Minor Child (Phillip Leonard and Tracy Leonard, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327604 | L. L., a Minor Child (Phillip Leonard and Tracy Leonard, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189340 | L. L., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189340 | L. L., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7326697 | L. L., minor child (Joshua Gilbertson, parent) | Joseph M. Earley,, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326697 | L. L., minor child (Joshua Gilbertson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163820 | L. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163148 | L. M. (Gregory & Julie Miller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163148 | L. M. (Gregory & Julie Miller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163159 | L. M. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163159 | L. M. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163570 | L. M. (Kai Mazur, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165521 | L. M. (Vincent A. Martucci, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165521 | L. M. (Vincent A. Martucci, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186924 | L. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7189895 | L. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190933 | L. M., minor child (Matthew McCormack, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190933 | L. M., minor child (Matthew McCormack, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185786 | L. O., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185786 | L. O., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186694 | L. O., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186694 | L. O., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328244 | L. P., a minor child (Louis K. Pell, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7328244 | L. P., a minor child (Louis K. Pell, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183526 | L. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183526 | L. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7590847 | L. P., minor child (Chanthe Pech & Sonia Calderon, parents) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2418 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2419 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7590847 | L. P., minor child (Chanthe Pech & Sonia Calderon, parents) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste.A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324631 | L. P., minor child (Phaedra Pelm, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7324631 | L. P., minor child (Phaedra Pelm, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181544 | L. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181544 | L. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163767 | L. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185906 | L. S., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185906 | L. S., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182188 | L. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182188 | L. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477052 | L. S., minor child (Alicia Williams, Parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477052 | L. S., minor child (Alicia Williams, Parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163775 | L. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182941 | L. T., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182941 | L. T., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7487185 | L. T., minor child (Veronica Thompson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7487185 | L. T., minor child (Veronica Thompson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479467 | L. V. (Krystal Tyranowsky, Parent) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164113 | L. V. (Maria Vierra, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170591 | L. V., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170591 | L. V., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163009 | L. W. (Natalie Hudson Williams, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163009 | L. W. (Natalie Hudson Williams, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162381 | L. W., a minor child (Ashley Watts, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7170389 | L. W., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170389 | L. W., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190069 | L. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190069 | L. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176191 | L. W., minor child (Carly Wolf, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176191 | L. W., minor child (Carly Wolf, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184867 | L.A., a minor child (Johnathon Amos, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7287656 | L.A., minor child (Manuel Arellano, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2420 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287656 | L.A., a minor child (Manuel Arellano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161230 | L.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161230 | L.A.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174540 | L.A.F., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174540 | L.A.F., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159988 | L.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159988 | L.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7149241 | L.A.S., a minor child (Kayla Janie Anne Snow, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7262746 | L.B, a minor child (Sean Bingham, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266986 | L.B. a minor child (James Bristow, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193550 | L.B., a minor child (ALLEN BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193550 | L.B., a minor child (ALLEN BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314290 | L.B., a minor child (Benjamin Baker, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308955 | L.B., a minor child (Bonnie Bailey, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325817 | L.B., a minor child (Brandee Rothgery, parent) | Joseph M. Earley III, 2561 California Park Dr., Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325817 | L.B., a minor child (Brandee Rothgery, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297748 | L.B., a minor child (Brett Bizzle, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141757 | L.B., a minor child (Dawn Bordessa, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141757 | L.B., a minor child (Dawn Bordessa, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7312881 | L.B., a minor child (Dustin Bertolucci, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172779 | L.B., a minor child (Elizabeth Moulton, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7193172 | L.B., a minor child (JAKE L BURLESON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193172 | L.B., a minor child (JAKE L BURLESON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195770 | L.B., a minor child (James Brown, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195770 | L.B., a minor child (James Brown, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195770 | L.B., a minor child (James Brown, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144082 | L.B., a minor child (Jarrett Barnett, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144082 | L.B., a minor child (Jarrett Barnett, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200237 | L.B., a minor child (Jennifer Brooks, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200237 | L.B., a minor child (Jennifer Brooks, guardian) | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2420 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7312945 | L.B., a minor child (Joshua Blumlein, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270031 | L.B., a minor child (Julia Sweatt-Acord, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274992 | L.B., a minor child (Justin Biddle, father) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200178 | L.B., a minor child (MAYSON BREED, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200178 | L.B., a minor child (MAYSON BREED, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169434 | L.B., a minor child (Nicole Beene, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169434 | L.B., a minor child (Nicole Beene, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239569 | L.B., a minor child (Parents Monica and Roger Barajas) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168345 | L.B., a minor child (Wade Eakle, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7168345 | L.B., a minor child (Wade Eakle, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6185579 | L.B., a minor child, (Jennifer Boldrini, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7590878 | L.B., minor child (Cristy Ann Bishop, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7590878 | L.B., minor child (Cristy Ann Bishop, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325268 | L.B., minor child (Sarina M. Mawer, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325268 | L.B., minor child (Sarina M. Mawer, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170270 | L.B.H. ( Heather Brady) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170270 | L.B.H. ( Heather Brady) | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159350 | L.B.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159350 | L.B.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140189 | L.B.P., a minor child (Ronald Ray Parker, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7159998 | L.B.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159998 | L.B.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7335805 | L.C. (Cassandra Ovitz, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463577 | L.C. (Tiffany Hopper) | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327167 | L.C., a minor (Joshua and Amy Curtis) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327167 | L.C., a minor (Joshua and Amy Curtis) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160542 | L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160542 | L.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231193 | L.C., a minor child (Amanda Cope, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7227079 | L.C., a minor child (Andrea Chauvin, parent) | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199120 | L.C., a minor child (Cory Castro, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199120 | L.C., a minor child (Cory Castro, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142176 | L.C., a minor child (Dawn Caccavale, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142176 | L.C., a minor child (Dawn Caccavale, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7238553 | L.C., a minor child (Erika Copping, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236368 | L.C., a minor child (James Clark, parent) | Corey, Luzaich, de Ghetaldi and Riddle LLP., Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196276 | L.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196276 | L.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196275 | L.C., a minor child (MICHAEL BESSETTE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196275 | L.C., a minor child (MICHAEL BESSETTE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7261216 | L.C., a minor child (Misty Wadzeck, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161746 | L.C., a minor child (Sara Chamberline, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161746 | L.C., a minor child (Sara Chamberline, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7260902 | L.C., a minor child (Shalina Seale, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328133 | L.C., a minor child (SHANNON GALLAHER, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328133 | L.C., a minor child (SHANNON GALLAHER, guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200024 | L.C., a minor child (TAMI RODRIGUES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200024 | L.C., a minor child (TAMI RODRIGUES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247956 | L.C., a minor child (Tiffany Cathcart, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325711 | L.C., a minor child (Travis and Jessie Richardson, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325711 | L.C., a minor child (Travis and Jessie Richardson, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196270 | L.C., a minor child (TRAVIS CARRANZA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196270 | L.C., a minor child (TRAVIS CARRANZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6185825 | L.C., a minor child, DOB 01/14/2008 (Joseph Chang, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2422 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2423 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6185710 | L.C., a minor child, DOB 01/25/2013 (Joseph Chang, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | L.C., minor child (Dora&Joel Clement, parent), Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303138 | L.C.B., a minor child (Tara Biddle, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7317496 | L.C.B., a minor child (Tara Biddle, Parent) | Rafey Balabanian, Edelson PC , 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174049 | L.C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174049 | L.C.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160915 | L.C.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160915 | L.C.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341464 | L.C.S. (Christina Souther, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180052 | L.C.S., a minor child ( Rachelle Zuccolillo, parent) | James P. Frantz, 402 W Broadway STE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160743 | L.C.W.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160743 | L.C.W.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167886 | L.D. (DARYL DRAKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167886 | L.D. (DARYL DRAKE) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7268900 | L.D., a minor child (Alexis Dunn, parent) | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141018 | L.D., a minor child (David Dobrow, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141018 | L.D., a minor child (David Dobrow, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165018 | L.D., a minor child (Dawn Durfee, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 6185762 | L.D., a minor child (James Driscoll, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7199813 | L.D., a minor child (JAMES FREDRICK DEGRAFF, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street,. Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199813 | L.D., a minor child (JAMES FREDRICK DEGRAFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192697 | L.D., a minor child (JOSHUA DUPORT, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192697 | L.D., a minor child (JOSHUA DUPORT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462944 | L.D., a minor child (Keith J. Diego, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7318919 | L.D., a minor child (Kyle Smalley, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7486904 | L.D., a minor child (Stephen Decker, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486904 | L.D., a minor child (Stephen Decker, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141750 | L.D., a minor child (Thomas Duryea, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141750 | L.D., a minor child (Thomas Duryea, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270817 | L.D., a minor child(Amber Belmont, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161477 | L.D.B.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161477 | L.D.B.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159833 | L.D.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159833 | L.D.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160803 | L.D.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160803 | L.D.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7458673 | L.D.Q. (Sharan Quigley, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310679 | L.D.R. Minor (Tanya Wilson Ross-Harp, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159161 | L.D.R.T., a minor child (JessicaThompson, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159090 | L.E., a minor child (Andrea Erwin, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7224059 | L.E., a minor child (Kathleen A. Ervin, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193074 | L.E., a minor child (Wade Eakle, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193074 | L.E., a minor child (Wade Eakle, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7254895 | L.E., minor child (Poua Ecklund, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161244 | L.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161244 | L.E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159820 | L.E.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159820 | L.E.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159159 | L.E.W., a minor child (Russell Wright III, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7231497 | L.F. a Minor Child (Audrey Brandon, Parent) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7244040 | L.F. a minor child (Danielle Fierro, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7341524 | L.F. minor child (Shauna Fairchild, parent) | James P.  Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193776 | L.F., a minor child (ANTHONY FUNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193776 | L.F., a minor child (ANTHONY FUNES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169382 | L.F., a minor child (Holly Fisher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169382 | L.F., a minor child (Holly Fisher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142987 | L.F., a minor child (Jeffrey Friendshuh, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142987 | L.F., a minor child (Jeffrey Friendshuh, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289983 | L.F., a minor child (Lora Fournier, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193763 | L.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193763 | L.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325419 | L.F., a minor child (Miranda Coomes, parent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324668 | L.F., minor child (Charles Frampton, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7324668 | L.F., minor child (Charles Frampton, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7228697 | L.G. (1), a minor child (Scott Gaylord Jr., parent) | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7227879 | L.G. (2), a minor child (Scott Gaylord Jr., parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7338514 | L.G. (Hillary Christine Gutierrez, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264654 | L.G., a minor child (Brandon Goehring, parent) | Corey, Luzaich,de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165019 | L.G., a minor child (Cole Griffin, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159009 | L.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193810 | L.G., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200075 | L.G., a minor child (JOHN GIUSTI, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200075 | L.G., a minor child (JOHN GIUSTI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200065 | L.G., a minor child (KATIE COLLEEN GORDON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200065 | L.G., a minor child (KATIE COLLEEN GORDON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196264 | L.G., a minor child (PETER GIVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196264 | L.G., a minor child (PETER GIVENS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325724 | L.G., a minor child (Shana Frazier, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325724 | L.G., a minor child (Shana Frazier, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174085 | L.G.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174085 | L.G.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471838 | L.G.M.H., minor child (Andrea Hernandez-Dominguez, parent) | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471838 | L.G.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Paige N. Boldt, 70 Stony Point Rd. Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168723 | L.G.R. (Ignacio Rodriguez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4947790 | L.Gore, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169748 | L.H. (Henry Huang) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7337068 | L.H. (Michele Humphries, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237308 | L.H., a minor child (Aaron Harper, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160161 | L.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160161 | L.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226590 | L.H., a minor child (Amber Anderson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226590 | L.H., a minor child (Amber Anderson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196287 | L.H., a minor child (JAMIE HARTLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196287 | L.H., a minor child (JAMIE HARTLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET , SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290303 | L.H., a minor child (Jasmine Hamburg, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169540 | L.H., a minor child (Luis Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169540 | L.H., a minor child (Luis Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145793 | L.H., a minor child (Marina Higby, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145793 | L.H., a minor child (Marina Higby, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199102 | L.H., a minor child (Marka Helms, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199102 | L.H., a minor child (Marka Helms, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256497 | L.H., a minor child (Michelle Means, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325928 | L.H., a minor child (Ross Hanchett, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155505 | L.H., a minor child (Spencer Holtom, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325908 | L.H., a minor child(Gladys Restrepo Galeano, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325908 | L.H., a minor child(Gladys Restrepo Galeano, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160319 | L.H.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160319 | L.H.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160808 | L.H.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160808 | L.H.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325298 | L., a minor child (Tabatha Brewster, parent) | Adler Law Group, APLC , Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7478511 | L.I.G., a minor child (Rebecca Jane George, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200199 | L.J., a minor child (ALEXEY LEDWITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200199 | L.J., a minor child (ALEXEY LEDWITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193942 | L.J., a minor child (Bethann Jauron, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7297524 | L.J., a minor child (Cameron Huffman and Emma Jurgeson, Parents) | Sieglock Law, A.P.C , Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7315968 | L.J., a minor child (Happi Davis, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323296 | L.J., a minor child (Maurice Joaquin, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200229 | L.J., a minor child (MELODY JOHNSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200229 | L.J., a minor child (MELODY JOHNSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7335708 | L.J.C. (Jennifer Lynn Cornwell, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7149060 | L.J.J., a minor child (Danielle Kristine Hall, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160887 | L.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160887 | L.J.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145903 | L.J.Potter., a minor child (Ruth McLarty, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7164755 | L.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7317435 | L.K., a minor child (Brooke Koop, Parent) | Katherine R. Ebert, Attorney, Demas Law Group, P.C., 701 Howe Ave., Suite A1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7317435 | L.K., a minor child (Brooke Koop, Parent) | Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2427 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7259565 | L.K., a minor child (Jake Kevwitch, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274582 | L.K., a minor child (Jay Klipp, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294684 | L.K., a minor child (Justin Kraus, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141055 | L.K., a minor child (Keeli Kahmoson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141055 | L.K., a minor child (Keeli Kahmoson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174591 | L.K.A.J., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174591 | L.K.A.J., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174294 | L.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174294 | L.K.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161528 | L.K.Y-S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161528 | L.K.Y-S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167967 | L.L. (Justin Lattanzio) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167967 | L.L. (Justin Lattanzio) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167992 | L.L. (Sandy Trang) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167992 | L.L. (Sandy Trang) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200200 | L.L., a minor child (ALEXEY LEDWITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200200 | L.L., a minor child (ALEXEY LEDWITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7262398 | L.L., a minor child (Brenton Lawhon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194054 | L.L., a minor child (CHADWICK LEROY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194054 | L.L., a minor child (CHADWICK LEROY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192806 | L.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192806 | L.L., a minor child (JUAN LONGORIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7238793 | L.L., a minor child (Juan Lopez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145263 | L.L., a minor child (Kevin Lundy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145263 | L.L., a minor child (Kevin Lundy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173501 | L.L., a minor child (Loren Lighthall, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7141069 | L.L., a minor child (MacAdam Lojowsky, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141069 | L.L., a minor child (MacAdam Lojowsky, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205149 | L.L., a minor child (Rachel Joy Lighthall, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7145640 | L.L., a minor child (Shannon Jones, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145640 | L.L., a minor child (Shannon Jones, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338194 | L.M. (Rachelle McCann, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311826 | L.M, a Minor (John Williams) | Josheph M. Earley III, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311826 | L.M, a Minor (John Williams) | Paige N. Boldt , 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320926 | L.M., a minor (Kayla Archer, a parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320926 | L.M., a minor (Kayla Archer, a parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141096 | L.M., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141096 | L.M., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7282567 | L.M., a minor child (Amy Marlar, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254818 | L.M., a minor child (Brandon Miland, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196274 | L.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196274 | L.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165017 | L.M., a minor child (Hillary McDaniel, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152405 | L.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152405 | L.M., a minor child (Kristen Matthiessen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142283 | L.M., a minor child (Krystal McAlvain, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142283 | L.M., a minor child (Krystal McAlvain, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159096 | L.M., a minor child (Marlene Morales, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7199126 | L.M., a minor child (Michelle Mattern, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199126 | L.M., a minor child (Michelle Mattern, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228263 | L.M., a minor child (Neal Matthews, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7154244 | L.M., a minor child (Robert  Martin, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154244 | L.M., a minor child (Robert  Martin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154244 | L.M., a minor child (Robert  Martin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255349 | L.M., a minor child (William Kirk, grandparent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073530 | L.M., a minor child, (Steven McFarland, Parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161025 | L.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161025 | L.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267040 | L.M.B., a minor child (Tara Biddle, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174080 | L.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174080 | L.M.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160616 | L.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160616 | L.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177470 | L.M.N. a minor child (Tyler David Nunn Parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7168699 | L.M.R. (Abraham Munoz Gonzalez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168699 | L.M.R. (Abraham Munoz Gonzalez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159162 | L.M.T-W., a minor child (Russell Wright III, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7278773 | L.N., a minor child (Andrew Nelson, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194205 | L.N., a minor child (MELISSA NOWLIN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194205 | L.N., a minor child (MELISSA NOWLIN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202802 | L.N., a minor child (Rachel Nelson, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7165538 | L.N., a minor child (William Nye, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7257655 | L.N., a minor child, (Audrey Pacheco, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160500 | L.N.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160500 | L.N.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7329972 | L.O. (Cassandra Ovitz, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive,, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245070 | L.O., a minor child (Paul Ortiz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159288 | L.O.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159288 | L.O.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169655 | L.O.R.M. (Mirta Rodarte) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327427 | L.P a minor child of (Miranda Pond) | Mark Potter, 8033 Linda Vista Drive Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7169152 | L.P. (SOPHEAP PHENAROUNE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159854 | L.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159854 | L.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141744 | L.P., a minor child (Adriana Jojoa, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141744 | L.P., a minor child (Adriana Jojoa, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270171 | L.P., a minor child (Alisha Putney, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288328 | L.P., a minor child (Allen Pinson, parent) | Corey, Luzaich & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259810 | L.P., a minor child (Amber McErquiga, parent) | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200097 | L.P., a minor child (APRIL MARIE PACK, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200097 | L.P., a minor child (APRIL MARIE PACK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153545 | L.P., a minor child (Ashley  Mitchell, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153545 | L.P., a minor child (Ashley  Mitchell, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153545 | L.P., a minor child (Ashley  Mitchell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317211 | L.P., a minor child (Brytnee Ferguson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192847 | L.P., a minor child (CATHERINE PARSONS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192847 | L.P., a minor child (CATHERINE PARSONS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142022 | L.P., a minor child (Jessie Perkett, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142022 | L.P., a minor child (Jessie Perkett, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7319611 | L.P., a minor child (Kelly Espinoza, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463589 | L.P., a minor child (Miranda Pond, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7145625 | L.P., a minor child (Nicholas Pello, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145625 | L.P., a minor child (Nicholas Pello, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174822 | L.P., a minor child (RoseAnne Pease, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7141284 | L.P., a minor child (Sergio Perez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141284 | L.P., a minor child (Sergio Perez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143663 | L.P., a minor child (Timothy Palmer, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143663 | L.P., a minor child (Timothy Palmer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304496 | L.P., a minor child, (Mayra Price, parent) | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168668 | L.P.G. (Jesus Perez Luna) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7466087 | L.R., a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185292 | L.R., a minor child (David Rodriguez and Wisam Johns | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185292 | L.R., a minor child (David Rodriguez and Wisam Johns | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185292 | L.R., a minor child (David Rodriguez and Wisam Johns | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7194283 | L.R., a minor child (DAWN RIDLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194283 | L.R., a minor child (DAWN RIDLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159103 | L.R., a minor child (Gretta Reyda, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2430 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2431 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194266 | L.R., a minor child (JASON RASH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194266 | L.R., a minor child (JASON RASH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141801 | L.R., a minor child (Jo Rodriguez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141801 | L.R., a minor child (Jo Rodriguez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7251268 | L.R., a minor child (Laura Reichert, guardian) | Corey, Luzaich,de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193150 | L.R., a minor child (PAM RAHILLY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193150 | L.R., a minor child (PAM RAHILLY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7277584 | L.R., a minor child (Sarah Root, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160104 | L.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174335 | L.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174335 | L.R.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225220 | L.S minor child (Kevin Soukup, parent) | Luke Austin Soukup, Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225220 | L.S minor child (Kevin Soukup, parent) | Luke Austin Soukup, Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341232 | L.S. (Trisha Stroud, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323380 | L.S. a minor child (David Murray, father) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7316778 | L.S. a minor child (Jered Sprague, parent) | 123 Townsend Street Suite 100, Rafey Balabanian, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7233832 | L.S. a minor child (Myria Casada, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322578 | L.S., a Minor ( Kristina Rose Gourley) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322578 | L.S., a Minor ( Kristina Rose Gourley) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267506 | L.S., a minor child (Alicia Sisson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141778 | L.S., a minor child (Amber McCarthy-Serrano, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141778 | L.S., a minor child (Amber McCarthy-Serrano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145409 | L.S., a minor child (Bill Scarbrough, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145409 | L.S., a minor child (Bill Scarbrough, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466208 | L.S., a minor child (Diana Nellis-Siller, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7321863 | L.S., a minor child (Eric Salerno, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 6185724 | L.S., a minor child (Katie Anderson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7251354 | L.S., a minor child (Laura Seaton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235525 | L.S., a minor child (Parents Cody and Kira Swan) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7485134 | L.S., a minor child (Ricardo Saavedara, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200015 | L.S., a minor child (TODD J SALNAS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200015 | L.S., a minor child (TODD J SALNAS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200014 | L.S., a minor child (Todd Salnas, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200014 | L.S., a minor child (Todd Salnas, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327182 | L.S., a minor child (Todd Summers) | Joseph M Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324586 | L.S., a minor child by and through Guardian Rachelle Zuccolillo | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474773 | L.S., minor child (Tamzon Saal, parent) | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7474773 | L.S., minor child (Tamzon Saal, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7233031 | L.S.D., a minor child (Jose C. Salinas, Sr. and Susana Salinas, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway,Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160788 | L.S.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160788 | L.S.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273402 | L.S.R. a minor child (Jessica Eddy, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7472167 | L.T. (Deborah Serdin, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194412 | L.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194412 | L.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7300785 | L.T., a minor child (Farron Rubio, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327550 | L.T., a Minor Child (Jeremy Totten and Norinne Totten, Parents) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7327550 | L.T., a Minor Child (Jeremy Totten and Norinne Totten, Parents) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7323722 | L.T., a minor child (Nathaniel Tockey, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323722 | L.T., a minor child (Nathaniel Tockey, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165636 | L.T., a minor child (Rebecca Toomey, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7143394 | L.T., a minor child (Shannon Tuter, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143394 | L.T., a minor child (Shannon Tuter, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583988 | L.T., minor child (Brandy Nicole Thesenvitz, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583988 | L.T., minor child (Brandy Nicole Thesenvitz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170059 | L.V. (Christopher Vivan) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170059 | L.V. (Christopher Vivan) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7471591 | L.V. (Krystal Tyranowsky, Parent) | Baghdadi, Khaldoun , 650 California St, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7471591 | L.V. (Krystal Tyranowsky, Parent) | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168800 | L.V. (Monica Ventura) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168800 | L.V. (Monica Ventura) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145776 | L.V., a minor child (Ivan Vera, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145776 | L.V., a minor child (Ivan Vera, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7216330 | L.V., a minor child (Jesus Valencia and Rocio Valle, parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7255075 | L.W., a minor child (Jordan Victorino, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225667 | L.W., a minor (Charles Titus Walker, parent) | Charles Titus Walker, Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325352 | L.W., a minor (Clarissa Reser & Riley Wolf, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325352 | L.W., a minor (Clarissa Reser & Riley Wolf, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161507 | L.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161507 | L.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141470 | L.W., a minor child (Barry Wagner, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141470 | L.W., a minor child (Barry Wagner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7460042 | L.W., a minor child (Bradley Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152981 | L.W., a minor child (Byron Wood, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152981 | L.W., a minor child (Byron Wood, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152981 | L.W., a minor child (Byron Wood, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325319 | L.W., a minor child (Clarissa Reser & Riley Wolf, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325319 | L.W., a minor child (Clarissa Reser & Riley Wolf, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196286 | L.W., a minor child (JENNY WOLF, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196286 | L.W., a minor child (JENNY WOLF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247180 | L.W., a minor child (Jessica Raschka, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321929 | L.W., a minor child (Michellena Vallare, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200070 | L.W., a minor child (SUSAN WOODS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235599 | L.W., a minor child, (Amy Ahl-Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2434 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7463907 | L.W., minor child (Alicia Williams, parent) | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463907 | L.W., minor child (Alicia Williams, parent) | Paige N. Boldt, 2561 California Park Dr. Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474149 | L.W.C.T., a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, Ca 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160170 | L.W.C.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160170 | L.W.C.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160779 | L.W.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160779 | L.W.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260779 | L.Z., a minor child (Daniel Zlamal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275197 | L.Z., minor child (Anthony Celentano, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7275197 | L.Z., minor child (Anthony Celentano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195578 | L5 Distribution Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195578 | L5 Distribution Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195578 | L5 Distribution Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199362 | La Costa Loans | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206216 | La Costa Loans | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206216 | La Costa Loans | Skikos, Crawford, Skikos & Joseph LLP, , Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221794 | La Franchi Smith, Donna | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300886 | La Franchi Smith, Donna | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160454 | LA MAR, TERESA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160454 | LA MAR, TERESA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328016 | La Michoacana | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326808 | La Michoacana | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195204 | La Pachanga Mexican Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195204 | La Pachanga Mexican Restaurant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195204 | La Pachanga Mexican Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175861 | LA PLACA, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175859 | LA PLACA, SANDRA GENOVEVA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160456 | LA PLANTE FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160456 | LA PLANTE FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160455 | LA PLANTE, DARRELL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160455 | LA PLANTE, DARRELL EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194560 | LA POINT, PAUL | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486914 | La Point, Paul | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486914 | La Point, Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905526 | La Raine Seifer | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5947261 | La Raine Seifer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163206 | La Raine Seifer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2434 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163206 | La Raine Seifer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199589 | La Serenissima | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199589 | La Serenissima | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7179677 | La Tortilla Factory Inc. | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903230 | Laarni Lockerbie | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907131 | Laarni Lockerbie | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140680 | Laarni Uy Lockerbie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140680 | Laarni Uy Lockerbie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7469284 | Labarbera, David Anthony | Demas, John N, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7469969 | LABARBERA, DAVID ANTHONY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7469963 | LABARBERA, DAVID MATTHEW | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7477095 | Labarbera, David Matthew | John N. Demas, 701 Howe Ave., Suite A1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7479646 | LaBarbera, Debra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7479646 | LaBarbera, Debra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7264116 | LaBonte, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285567 | LaBonte, John Scott | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158113 | Labosky, Philip | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163601 | LABOU, JORGEANNE SURGEE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182647 | LaBranche, Eva Katalin | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182647 | LaBranche, Eva Katalin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228617 | Labree-Cook, Kari | Levin Law Group PLC , Richard Levin, 2615 Forest Ave, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7292181 | Lacert, LaVonne | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico , CA  95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7202854 | Lacey C. Kenyon and Christopher Scott Copley; and W.K.C., a minor (Lacey Kenyon & Christopher Scott-Copley, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7144772 | Lacey Lee Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144772 | Lacey Lee Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2435 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2436 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142709 | Lacey Marie Tolson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142709 | Lacey Marie Tolson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177235 | Lacey Nicole Tower | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183983 | Lacey Nicole Tower | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183983 | Lacey Nicole Tower | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904620 | Lacey Tower | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908296 | Lacey Tower | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7250659 | Lacey, Marie | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7139552 | Lacey, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7188564 | Lachland D. Quigley (Sharon Quigley, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188564 | Lachland D. Quigley (Sharon Quigley, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305565 | Lachland D. Quigley (Sharon Quigley, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314721 | Lachle, Kalie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297781 | Lachle, Kathleen | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965000 | Laci Aileen Ping | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965001 | Laci Aileen Ping | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5965003 | Laci Aileen Ping | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183438 | Lackey, Brian Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183438 | Lackey, Brian Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5013992 | Lackey, Susan | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167643 | LACKEY, SUSAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7249060 | Lackovic, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165078 | LACOMBE, VICTOR GEORGES | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7142606 | Lacy D Cunningham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142606 | Lacy D Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965004 | Lacy King | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965005 | Lacy King | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965008 | Lacy King | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194053 | LACY LEROY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194053 | LACY LEROY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142614 | Lacy Pastel King | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142614 | Lacy Pastel King | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190879 | LACY, AUSTIN WREX | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190879 | LACY, AUSTIN WREX | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193417 | LADAWNYA D COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193417 | LADAWNYA D COLEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199063 | LaDawnya Diane Lockhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199063 | LaDawnya Diane Lockhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482204 | Ladd, Diane M. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7482204 | Ladd, Diane M. | Reiner Slaughter & Frankel , Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164505 | LADD, NORMA | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164505 | LADD, NORMA | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184168 | LADD, NORMA, Individually and as Successor in Interest to William Ladd | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184168 | LADD, NORMA, Individually and as Successor in Interest to William Ladd | LADD, NORMA, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287468 | Ladd, Norma, Individually and as Successor in Interest to William Ladd | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193847 | LADONNA GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193847 | LADONNA GRYTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169482 | LaDonna J Hanawalt | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169482 | LaDonna J Hanawalt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948684 | Ladrini, Carol | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948681 | Ladrini, James | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7171845 | Ladrini, James A. and Carol E. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7463945 | La'Due Jr., Richard | Northern California Law Group, PC., Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7219318 | La'Due, Carolyn | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7281844 | LaDuke, Pam | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281844 | LaDuke, Pam | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475204 | Laduke, Pamela Gale | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141876 | Laetitia Teyssier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141876 | Laetitia Teyssier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903891 | Lafayte Lowen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176529 | Lafayte Lowen (David Lowen, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181247 | Lafayte Lowen (David Lowen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269660 | Lafayte Lowen (David Lowen, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269660 | Lafayte Lowen (David Lowen, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965009 | Lafe Cornwell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965010 | Lafe Cornwell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965013 | Lafe Cornwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7273033 | Lafferty, Claudia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268155 | Lafferty, James Patrick | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163967 | LAFFERTY, PADRAIG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163965 | LAFFERTY, PATRICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7192944 | LAFO YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192944 | LAFO YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5003530 | Lafon, Charles | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164758 | LAFON, CHARLES M | Eric J Ratinoff, 401 WATT AVENUE, SACRAMETNO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7162817 | LAFON, CHARLES RANDY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5003533 | Lafon, Inocencia | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162818 | LAFON, INOCENCIA MARTINEZ | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160115 | LAFOND, JADA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160115 | LAFOND, JADA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160114 | LAFOND, MICHELLE JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160114 | LAFOND, MICHELLE JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255061 | LaFontaine, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310237 | LaFontaine, Renee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242403 | LaFontaine, Renee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185389 | LAFOON, DEANNA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7315381 | LaFranchi, Jaime | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7267207 | LaFreeda, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166150 | Lagerquist, Roy | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2438 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2439 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243451 | Lagerquist, Roy | Ashley L Arnett, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243451 | Lagerquist, Roy | Engstrom Lipscomb & Lack , Daniel G. Whalen , 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7165490 | LAGOMARSINO, PETER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200443 | LAGUE HOPE, LAURIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7170258 | LAHEY, PAMALA LEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170258 | LAHEY, PAMALA LEE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170260 | LAHEY, SHANNON AKEMI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170260 | LAHEY, SHANNON AKEMI | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197857 | LAHNA CATHERINE FISH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197857 | LAHNA CATHERINE FISH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141836 | Lahna Cathrine Fish | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141836 | Lahna Cathrine Fish | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7236005 | Laine, Ede | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328433 | Laird, Adela | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328433 | Laird, Adela | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311758 | Laird, Kim | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7328491 | Laird, Kyle | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328491 | Laird, Kyle | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583857 | Laird, Kyle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583857 | Laird, Kyle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326380 | Laird, Lloyd | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326380 | Laird, Lloyd | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328412 | Laird, Michal | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328412 | Laird, Michal | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257649 | Laird, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292831 | Laird, Paulette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6185005 | Laird, Shannon M. | Michael S. Feinberg, APLC, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185005 | Laird, Shannon M. | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169633 | LAIRD, TINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152812 | Lairde Edmon Jones | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152812 | Lairde Edmon Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152812 | Lairde Edmon Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949270 | Lairol, Shannon | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7320391 | La-Jocies, Jace | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320391 | La-Jocies, Jace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155857 | Lajocies, William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7237075 | Lake Concow Associates, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5912893 | Lake County Sanitation District | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7186833 | Lake, Fabiana Rosa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186833 | Lake, Fabiana Rosa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264775 | Lake, Kristen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7071612 | Lake, Mary | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7160457 | LAKE, MARY ISABELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160457 | LAKE, MARY ISABELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468971 | Lake, Perry | Joseph M. Earley, III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468971 | Lake, Perry | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310484 | Lake, Robert | Joseph M. Earley lll, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310484 | Lake, Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183150 | Lake, Ross Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183150 | Lake, Ross Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5926701 | Lakeisha Barnett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926702 | Lakeisha Barnett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926705 | Lakeisha Barnett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7327804 | Lakeshore Dental | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174380 | LAKIN KNAUS, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174380 | LAKIN KNAUS, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174383 | LAKIN KNAUS, WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174383 | LAKIN KNAUS, WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999028 | Lakin, David K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008621 | Lakin, David K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174384 | LAKIN, DAVID K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174384 | LAKIN, DAVID K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163632 | LAKSHMANAN, HARI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163633 | LAKSHMANAN, JANET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187651 | Lal Enterprise LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2440 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2441 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187651 | Lal Enterprise LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005406 | Lal, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181882 | Lal, David Arun | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181882 | Lal, David Arun | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182648 | Lal, Janice Jyoti | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182648 | Lal, Janice Jyoti | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182649 | Lal, Nathan Amit | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182649 | Lal, Nathan Amit | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005409 | Lal, Shareen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181883 | Lal, Shareen Lata | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181883 | Lal, Shareen Lata | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204165 | Lalli, Tyson | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170603 | LALLI, TYSON CAINE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170603 | LALLI, TYSON CAINE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7170603 | LALLI, TYSON CAINE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170621 | LALLI, TYSON FERNANDO | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170621 | LALLI, TYSON FERNANDO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7170621 | LALLI, TYSON FERNANDO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193943 | Lalonde, Judy | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7476843 | LAM SUU S & TRAN MEN T TRUST | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324491 | Lam, Jacob | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168191 | LAM, KIMMALY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469138 | Lam, Suu Son | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905665 | Lamar Hall | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909125 | Lamar Hall | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7163952 | LAMAR VETERINARY CORP., DBA NORTHTOWN ANIMAL HOSPITAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462058 | Lamar, Janis Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462058 | Lamar, Janis Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288546 | Lamar, Rene | Edelson PC , Rafey Balabanian, 123 Townsend Street, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7164686 | LAMARCHE, ANNE-MARIE ELEANOR, individually and as trustee of the Menke-Lemarche revocable trust dated June 26, 2017 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7339248 | Lamas, Thomas Edward | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95968 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224566 | Lamb, Eric Tod | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224566 | Lamb, Eric Tod | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462048 | Lamb, Frances Ruth Britton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462048 | Lamb, Frances Ruth Britton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462047 | Lamb, Harold Ralph | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462047 | Lamb, Harold Ralph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593647 | Lamb, Larry Eugene | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593647 | Lamb, Larry Eugene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190905 | LAMB, LEONARD ALVIN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190905 | LAMB, LEONARD ALVIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190898 | LAMB, PATRICIA DIANE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190898 | LAMB, PATRICIA DIANE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213645 | Lamba, Noor | Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160458 | LAMBACH, ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160458 | LAMBACH, ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255592 | Lambach, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163445 | LAMBERSON, LUDMILA MARIA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163444 | LAMBERSON, WILLIAM THOMAS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7267191 | Lambert, Dwight J | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267191 | Lambert, Dwight J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185162 | LAMBERT, GARY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160459 | LAMBERT, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160459 | LAMBERT, GARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175797 | LAMBERT, KARI | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7175797 | LAMBERT, KARI | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7175795 | LAMBERT, KODY | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7175795 | LAMBERT, KODY | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7190953 | Lambert, MARY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7462063 | Lambert, Mary Darlene | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462063 | Lambert, Mary Darlene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174008 | LAMBERT, NEIL | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7174008 | LAMBERT, NEIL | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7479219 | Lambert, Richard | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462350 | Lambert, Ronald Warren | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462350 | Lambert, Ronald Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224564 | Lambert, Teresa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7465822 | Lamberts, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255785 | Lamberts, Michael | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469561 | Lamka, Kirsten | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469561 | Lamka, Kirsten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7333589 | Lamka, Kirsten C | James P. Frantz, 402 West Broadway Blvd. Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257075 | Lamont, Mark Hinton | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186738 | Lamonte, Nakayla Renay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186738 | Lamonte, Nakayla Renay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216847 | Lampke, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7324855 | Lampkin, Malia | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903995 | Lana Ives | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5965019 | Lana Jimenez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965020 | Lana Jimenez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965021 | Lana Jimenez | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5965022 | Lana Jimenez | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199461 | LANA JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199461 | LANA JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926711 | Lana Mcguire | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926713 | Lana Mcguire | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926715 | Lana Mcguire | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195559 | Lana N Bunch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195559 | Lana N Bunch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195559 | Lana N Bunch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154213 | Lana Rae Padgett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154213 | Lana Rae Padgett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154213 | Lana Rae Padgett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188565 | Lana Sanseverino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188565 | Lana Sanseverino | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303574 | Lanager, Desiree | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234716 | Lanam, Marsha | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7188566 | Lanaya Sliva | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188566 | Lanaya Sliva | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188568 | Lanaya Yvonne Garcia-Silva (Anthony Romero, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311687 | Lanaya Yvonne Garcia-Silva (Anthony Romero, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188567 | Lanaya Yvonne Garcia-Silva (Raquel Garcia, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296185 | Lanaya Yvonne Garcia-Silva (Raquel Garcia, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154067 | Lance  William Barker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154067 | Lance  William Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154067 | Lance  William Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188569 | Lance Allen Andersen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188569 | Lance Allen Andersen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195153 | Lance Anthony Sharp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195153 | Lance Anthony Sharp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195153 | Lance Anthony Sharp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192922 | Lance Brown | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192922 | Lance Brown | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194949 | Lance Christopher Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462262 | Lance Christopher Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462262 | Lance Christopher Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169044 | Lance Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169044 | Lance Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906356 | Lance Dolzadell | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947964 | Lance Dolzadell | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7462543 | Lance Douglas Feeley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462543 | Lance Douglas Feeley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462543 | Lance Douglas Feeley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194476 | LANCE E WEDIN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194476 | LANCE E WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170374 | Lance E. Ballenger & Angela S. Ballenger Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170374 | Lance E. Ballenger & Angela S. Ballenger Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153512 | Lance Emerson Ballenger | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2444 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153512 | Lance Emerson Ballenger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153512 | Lance Emerson Ballenger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926716 | Lance Gilpin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926718 | Lance Gilpin | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5926719 | Lance Gilpin | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 92101 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7188570 | Lance Guillen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188570 | Lance Guillen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905658 | Lance Guyan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947383 | Lance Guyan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7199143 | Lance Joseph Robbins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199143 | Lance Joseph Robbins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184420 | Lance Long | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184420 | Lance Long | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174954 | Lance Ludington MD | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174954 | Lance Ludington MD | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174954 | Lance Ludington MD | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5926720 | Lance Ludington, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926721 | Lance Ludington, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5926723 | Lance Ludington, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175100 | Lance Ludington, M.D. Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175100 | Lance Ludington, M.D. Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175100 | Lance Ludington, M.D. Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194293 | LANCE RILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194293 | LANCE RILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7074057 | Lance Sakschewski (Cherie Sakchewski as Court-Appointed Giardian) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7154166 | Lance Zollner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154166 | Lance Zollner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154166 | Lance Zollner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229112 | Lance, Dale | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2445 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2446 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7263944 | Lance, Erin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305769 | Land Developers, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192097 | Land, David | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7270494 | Land, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999069 | Landavazo, Francisco | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008641 | Landavazo, Francisco | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174612 | LANDAVAZO, JR., FRANCISCO | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174612 | LANDAVAZO, JR., FRANCISCO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174613 | LANDAVAZO, RICARDO | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174613 | LANDAVAZO, RICARDO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999065 | Landavazo, Ricardo (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008639 | Landavazo, Ricardo (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938072 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938073 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7286652 | Landberg, Kevin | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286652 | Landberg, Kevin | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161666 | LANDECK, DAVID | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161666 | LANDECK, DAVID | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7178195 | Landelius, Karen | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7144507 | Landen Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144507 | Landen Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965037 | Landen Livingston | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187270 | LANDER, CHRISTOPHER KENT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187270 | LANDER, CHRISTOPHER KENT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187272 | LANDER, JASON TROY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187272 | LANDER, JASON TROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187271 | LANDER, WILHELMINA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187271 | LANDER, WILHELMINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7475937 | Landeros, Christian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475937 | Landeros, Christian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145006 | Landeros, Harvey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145006 | Landeros, Harvey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462006 | Landerville, Timothy Loyd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462006 | Landerville, Timothy Loyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7207460 | Landess, Zona | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7468281 | Landgraf, Keiler | Gerald Singleton , 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296218 | Landgraf, Scott | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161411 | LANDGRAF, SCOTT ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161411 | LANDGRAF, SCOTT ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003004 | Landi, Emma | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181884 | Landi, Emma | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181884 | Landi, Emma | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6118219 | Landmark American Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7192017 | Landmark American Insurance Company, RSUI Indemnity Company | Denenberg Tuffley PLLC, Paul Casetta, 28411 Northway Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7214475 | Landmark American Insurance Company, RSUI Indemnity Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7180054 | Lando, Jennifer | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7208870 | Lando, Richard  E.S. | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7200176 | Landon  Roehling | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200176 | Landon  Roehling | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926725 | Landon Andresen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926726 | Landon Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5926727 | Landon Andresen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926729 | Landon Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7188571 | Landon Casey Colenzo (Sarah Colenzo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274190 | Landon Casey Colenzo (Sarah Colenzo, parent) | James P. Frantz, 402 West Broadway,  Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189610 | Landon Cash Souther | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189610 | Landon Cash Souther | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308475 | Landon Cash Souther | Frantz, James P, 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198575 | Landon Donnels | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198575 | Landon Donnels | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7304442 | Landon Jackson & (Trisha Floyd, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188572 | Landon Jackson (Trisha Floyd, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188572 | Landon Jackson (Trisha Floyd, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965045 | Landon Klipp | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5965046 | Landon Klipp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965047 | Landon Klipp | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188573 | Landon Klipp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188573 | Landon Klipp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926736 | Landon Thompson-Wright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926737 | Landon Thompson-Wright | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5926739 | Landon Thompson-Wright | Russell Reiner Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174615 | LANDRY, BRYAN PAUL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174615 | LANDRY, BRYAN PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999067 | Landry, Kim Irene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008640 | Landry, Kim Irene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174616 | LANDRY, KIM IRENE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174616 | LANDRY, KIM IRENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938075 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938076 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7267952 | Landwehr, Erik | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199280 | Landwehr, Erik James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183440 | Landwehr, Janeese Ralston | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183440 | Landwehr, Janeese Ralston | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183441 | Landwehr, Stephen S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183441 | Landwehr, Stephen S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197148 | Lane Douglas Feeley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197148 | Lane Douglas Feeley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197148 | Lane Douglas Feeley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197775 | LANE RICHARD J TR & LANE ALISON TR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197775 | LANE RICHARD J TR & LANE ALISON TR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2448 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194740 | Lane S. Arnold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194740 | Lane S. Arnold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194740 | Lane S. Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947646 | Lane, Alysha | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7324807 | Lane, Claude Perry | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166294 | LANE, GLEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7474499 | Lane, James | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave., Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7175888 | LANE, JENNIFER | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334705 | Lane, Jennifer | Bill Robins III, 808 Wilshire Blvd. Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7288664 | Lane, Kevin | Frantz Law Group, APLC, Frantz, James P , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170422 | LANE, KEVIN MICHAEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170422 | LANE, KEVIN MICHAEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7485299 | Lane, Robert Brent | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186385 | LANE, ROXANNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7168597 | LANE, SHEILA M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7314547 | Lane, Stuart | Joseph M. Earley III, 2561 California Park Drive, Ste.100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314547 | Lane, Stuart | Paige N. Boldt, 2561 California Park Drive, Ste 100 , Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484865 | Lane, Susan May | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338630 | Lane, Symphony | Larry S. Buckley, Law Office of Larry S. Buckley, 1660 Hunboldt Road, Ste 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7164846 | LANE, TONI | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164846 | LANE, TONI | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7479880 | Lane, Virginia | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479880 | Lane, Virginia | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462029 | Lane, Walter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462029 | Lane, Walter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168596 | LANE, WALTER J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5926740 | Lanelle Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926741 | Lanelle Smith | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926742 | Lanelle Smith | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7198960 | Lanette Carol Six | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198960 | Lanette Carol Six | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144512 | Lanette Elizabeth Roach | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144512 | Lanette Elizabeth Roach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965057 | Lanette Perry | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2449 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2450 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965058 | Lanette Perry | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965059 | Lanette Perry | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5965060 | Lanette Perry | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7184736 | Laney Rae Olvera (Antonio O. Olvera, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298386 | Laney Rae Olvera (Antonio O. Olvera, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926749 | Lang Giu Li | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926750 | Lang Giu Li | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Ste 300, Temecula, CA 92590 |
| 5926751 | Lang Giu Li | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145689 | LANG JR, ALONZO NICHOLAS | ALONZO LANG JREric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7213126 | Lang, Ashley | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 99071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326846 | LANG, ASHLEY | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326846 | LANG, ASHLEY | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7228728 | Lang, Barbara Bery | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185808 | LANG, CLAUDIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185808 | LANG, CLAUDIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7333807 | Lang, Greg | Engstrom Lipscomb & Lack, Whalen, Daniel G, 101000 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4948391 | Lang, Jr., Alonzo | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7229978 | Lang, Marcia R | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160461 | LANG, ROBERT RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160461 | LANG, ROBERT RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4946992 | Lang, Susan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145691 | LANG, SUZAN MICHAEL | SUZAN LANGEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185809 | LANG, VERNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185809 | LANG, VERNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7205146 | Langager, Desiree | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196262 | Langbein Thomas Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196262 | Langbein Thomas Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247998 | LANGDON, DIANE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249239 | Langdon, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233498 | Lange, Hans J | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312707 | Lange, Heidi | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175711 | LANGE, INGEBORG | Joseph M .Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279499 | Lange, Ingeborg | Joseph M .Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279499 | Lange, Ingeborg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230176 | Lange, Lucy V. | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7304287 | Lange, Patricia | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213506 | Lange, Patricia Ann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326588 | Lange, Rachel S | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326588 | Lange, Rachel S | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171746 | Lange-Morin, Lillian Jane | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7166567 | Lange-Morin, Trevor | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7167946 | LANGER, CHRISTOPHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167944 | LANGER, JENNIFER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167945 | LANGER, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158629 | LANGFORD, STUART | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7175886 | Langhoff Masonry Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175886 | Langhoff Masonry Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462701 | Langhoff Masonry Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462701 | Langhoff Masonry Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482658 | Langhoff, Heather  C. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7482658 | Langhoff, Heather  C. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170833 | LANGHOFF, JOHN EDWARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170833 | LANGHOFF, JOHN EDWARD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7299595 | Langill, Martha | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7169586 | Langley Jr, Norman Scott | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7229780 | Langley, Erik S. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7469352 | Langley, Mary | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237157 | Langley, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149462 | Langley, Wendy | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149462 | Langley, Wendy | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149462 | Langley, Wendy | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7316192 | Langley, Westley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316192 | Langley, Westley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003537 | Langner, Philippe | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7256213 | Lango, Cynthia | Frantz Law Group, APLC, James P Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480758 | Langton, Eric James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904699 | Lanh Nguyen | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170611 | LANHAM, BOBBIE JO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2451 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7251895 | Lanham, Bobbie Jo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251895 | Lanham, Bobbie Jo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199498 | LANI BRANNUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199498 | LANI BRANNUM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144405 | Lani Marie Stanley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144405 | Lani Marie Stanley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905089 | Lani Ord Vendrick | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908632 | Lani Ord Vendrick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140896 | Lani Ord Vendrick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140896 | Lani Ord Vendrick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183151 | Lank, Anna Johanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183151 | Lank, Anna Johanne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189860 | Lank, William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198710 | LANKES, ALLYN ELIZABETH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198710 | LANKES, ALLYN ELIZABETH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198710 | LANKES, ALLYN ELIZABETH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462820 | LANNING, CASH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462820 | LANNING, CASH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175844 | LANNING, CASH ANDREW | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175844 | LANNING, CASH ANDREW | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170625 | LANNING, EMILY CARYNN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170625 | LANNING, EMILY CARYNN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206079 | LANNING, SHELLY RENEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462521 | LANNING, SHELLY RENEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462521 | LANNING, SHELLY RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170411 | LANNING, THOMAS ANDREW | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170411 | LANNING, THOMAS ANDREW | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7243882 | Lanquist, James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7074291 | Lansden, Raphael | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7166113 | LANSDOWNE, MELINDA | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7481786 | Lanser Construction | Joseph N. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481786 | Lanser Construction | Paige N. Boldt, 2561 California Park Drive, Ste100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276102 | Lanser, Ashley | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322051 | Lanser, Dakota | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322051 | Lanser, Dakota | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190801 | LANSER, DEBORAH ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190801 | LANSER, DEBORAH ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474542 | Lanser, Rick Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7474542 | Lanser, Rick Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160671 | LANSER, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160671 | LANSER, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261258 | Lanser, Robert Charles | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305420 | Lanser, Robert Charles | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145081 | Lanser, Ronald Edward | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145081 | Lanser, Ronald Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475563 | Lanser, Savannah Britteny | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475563 | Lanser, Savannah Britteny | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306521 | Lanser, Tiffany Amber | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306521 | Lanser, Tiffany Amber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483863 | Lantis, David | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324907 | Lantis, Maureen Ellen | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7283831 | Lanzinger, James Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7258812 | Lao, Joo-Ann | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258812 | Lao, Joo-Ann | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183837 | Lao, Paulino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183837 | Lao, Paulino | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271847 | Lao, Paulino | Frantz Law Group, APLC, Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271847 | Lao, Paulino | Frantz Law Group, APLC., James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234236 | Lapedes, Donald | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7230738 | Lapedes, Eileen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7269656 | LaPlante, Marty | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312868 | Laprezioso, Maureen K. | Joseph M. Early III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312868 | Laprezioso, Maureen K. | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223894 | Lapuz Delen, Michelle C. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5926754 | Lara Balas | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5926756 | Lara Balas | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926757 | Lara Balas | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199320 | LARA CLAIRE NEAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199320 | LARA CLAIRE NEAL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5965070 | Lara Hernandez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965071 | Lara Hernandez | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965073 | Lara Hernandez | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5926762 | Lara S Palmer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926763 | Lara S Palmer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926766 | Lara S Palmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165769 | Lara Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165769 | Lara Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7299438 | Lara, Daniel | c/o Edelson PC, Attn: Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185638 | LARA, DANIEL WAYNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185638 | LARA, DANIEL WAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7338090 | Larabee, Brandy May | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195604 | Laramie  Justin Griffith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195604 | Laramie  Justin Griffith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195604 | Laramie  Justin Griffith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7485249 | Larco Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr Suite200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193955 | Large, Jode | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216561 | Largent, Thomas Lindly | James P. Frantz, 402. W Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7147189 | Larimer, Cinda | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147189 | Larimer, Cinda | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147189 | Larimer, Cinda | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7179585 | Larios, Ana | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5926768 | Larisa Pineda | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5926769 | Larisa Pineda | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926770 | Larisa Pineda | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188574 | Larisa Pineda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188574 | Larisa Pineda | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903629 | Larissa Grimm | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7168974 | LaRissa J Travers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168974 | LaRissa J Travers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2455 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902181 | Lark Causin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906202 | Lark Causin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7223981 | Larkfield Congregation of Jehovah's Witnesses | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282555 | Larkin, John | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7458647 | Larks, Ennis Lavern | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949273 | Larmore, Cheryl | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4949276 | Larmore, Michael | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7185864 | LARNED, STEVE CHARLES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185864 | LARNED, STEVE CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462847 | LaRocca Vineyards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462847 | LaRocca Vineyards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250775 | Laroche, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471901 | Larocque Living Trust 2001 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471901 | Larocque Living Trust 2001 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477357 | Larocque, Hubert George | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477357 | Larocque, Hubert George | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469517 | Larocque, Rosalie Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469517 | Larocque, Rosalie Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193275 | LARRE JENSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193275 | LARRE JENSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169389 | Larrilynn Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169389 | Larrilynn Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906147 | Larry / Lawrence Holste | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5947792 | Larry / Lawrence Holste | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7168950 | Larry A Erickson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168950 | Larry A Erickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169016 | Larry Adkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194913 | Larry Adkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462241 | Larry Adkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462241 | Larry Adkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2456 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144577 | Larry Alan Atkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144577 | Larry Alan Atkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209939 | Larry Bellows d/b/a Larry Bellows Handyman Service | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Fransisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926772 | Larry Bixler | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7240786 | Larry C. Angell, Trustee of the Larry C. Angell Revocable Living Trust dated August 7, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192910 | LARRY C. STRATFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192910 | LARRY C. STRATFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197183 | Larry Collins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197183 | Larry Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197183 | Larry Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965087 | Larry Correia | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965088 | Larry Correia | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5965089 | Larry Correia | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157221 | Larry Corriea as Trustee of the Corriea Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7480726 | Larry D. Klungtvet and Lucretia J. Klungtvet Revocable Living Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480726 | Larry D. Klungtvet and Lucretia J. Klungtvet Revocable Living Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144131 | Larry Dale Henderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144131 | Larry Dale Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327842 | Larry Dean Hales and Mary Hales Revocable Living Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327842 | Larry Dean Hales and Mary Hales Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184252 | Larry Dean Vermillion | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184252 | Larry Dean Vermillion | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143423 | Larry Don Cooper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143423 | Larry Don Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268973 | Larry Emile Tovani and Linda Lee Tovani, Trustees of the Tovani Family Trust dated August 30, 2011 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170313 | Larry Eric Levin and Laurie Paulene Lamantia, Trustees of the Levin-Lamantia Family Revocable 1998 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170313 | Larry Eric Levin and Laurie Paulene Lamantia, Trustees of the Levin-Lamantia Family Revocable 1998 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7264139 | Larry Eugene Cantrell and JoAnn D Cantrell, Trustees of the Cantrell Family Trust dtd 9-28-07 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198371 | LARRY FOY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206171 | LARRY FOY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206171 | LARRY FOY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153495 | Larry G Peterson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153495 | Larry G Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153495 | Larry G Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188575 | Larry Gabb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188575 | Larry Gabb | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926779 | Larry Grant | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926780 | Larry Grant | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5926782 | Larry Grant | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143215 | Larry Grant | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143215 | Larry Grant | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189611 | Larry Halstead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189611 | Larry Halstead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965094 | Larry Harper | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965095 | Larry Harper | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5965097 | Larry Harper | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7154125 | Larry J Osburn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168880 | Larry J Osborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168880 | Larry J Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194683 | Larry J Osburn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194683 | Larry J Osburn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194683 | Larry J Osburn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141109 | Larry J. Jacobs | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141109 | Larry J. Jacobs | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142956 | Larry James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142956 | Larry James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184591 | Larry James Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184591 | Larry James Allen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153829 | Larry Joe Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153829 | Larry Joe Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153829 | Larry Joe Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193202 | LARRY JOE FERREIRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193202 | LARRY JOE FERREIRA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188576 | Larry Joseph Young | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188576 | Larry Joseph Young | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142670 | Larry Klungtvet | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142670 | Larry Klungtvet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7156290 | Larry Krepelka and Thelma Krepelka, as Co-Trustees of the of Krepelka Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157677 | Larry Krepelka and Thelma Krepelka, individually and doing business as Sunshine Assisted Living | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199542 | LARRY LADWIG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199542 | LARRY LADWIG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926787 | Larry Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926788 | Larry Lee | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5926790 | Larry Lee | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7141649 | Larry Lee Carlin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141649 | Larry Lee Carlin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188577 | Larry Lee Pease | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188577 | Larry Lee Pease | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328472 | Larry Lehto, Marilyn Lehto | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7164572 | LARRY LEVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164572 | LARRY LEVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902318 | Larry Levine | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906328 | Larry Levine | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7169887 | Larry Levine as trustee of the Larry F. and Lotta M. Levine Trust Agreement dated May 18, 1993 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143396 | Larry Lyle Sapp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143396 | Larry Lyle Sapp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926791 | Larry M. Sullivan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926792 | Larry M. Sullivan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926795 | Larry M. Sullivan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192941 | LARRY M. WILLIAMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192941 | LARRY M. WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192907 | LARRY MARTA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192907 | LARRY MARTA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165866 | Larry Milyus | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165866 | Larry Milyus | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187213 | Larry Mohlenpage Jr Trust | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7199242 | Larry Neal Shepard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462813 | Larry Neal Shepard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462813 | Larry Neal Shepard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188578 | Larry Pleso | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188578 | Larry Pleso | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188579 | Larry R Dorn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188579 | Larry R Dorn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188580 | Larry R Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313883 | Larry R Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325926 | Larry R. & Deborh A. Lawrence Family Trust | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325926 | Larry R. & Deborh A. Lawrence Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198995 | Larry Ray McCracken | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198995 | Larry Ray McCracken | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143780 | Larry Ray Poe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143780 | Larry Ray Poe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142791 | Larry Richard Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142791 | Larry Richard Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197568 | Larry Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197568 | Larry Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197568 | Larry Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965108 | Larry Stewart Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965111 | Larry Stewart Jr. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965114 | Larry Stewart Jr. | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5965115 | Larry Stewart Jr. | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7151100 | Larry Taylor and Barbara Taylor dba Alarm Alliance | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926806 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926807 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926809 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7144261 | Larry Thomas Poe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144261 | Larry Thomas Poe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141239 | Larry Thomas Rhoades | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141239 | Larry Thomas Rhoades | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198308 | LARRY TUNISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198308 | LARRY TUNISON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165407 | LARRY TUTEUR AND BEVERLY EAGAN, TRUSTEES OF THE TUTEUR/EAGAN FAMILY REVOCABLE TRUST DOE DECEMBER 29, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143481 | Larry Tyrone Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143481 | Larry Tyrone Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965121 | Larry Van Dutekem | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965122 | Larry Van Dutekem | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965123 | Larry Van Dutekem | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5965124 | Larry Van Dutekem | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7224559 | Larry W. Williams and Carolyn A. Williams Trust | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7224559 | Larry W. Williams and Carolyn A. Williams Trust | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7074659 | Larry Wemple, an individual, and on behalf of the Wemple Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7194488 | LARRY WHITESIDE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194488 | LARRY WHITESIDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237042 | Larry Whiteside | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323319 | Larry Whiteside, as Trustee of The Ashdown Family Living Trust dated March 5, 1992 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5914091 | Larry Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914092 | Larry Wilson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914093 | Larry Wilson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5914094 | Larry Wilson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7193397 | LARRY WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193397 | LARRY WOOD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905918 | Lars Tandrup | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5947612 | Lars Tandrup | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7151620 | Larsen, Arletta | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7250671 | Larsen, Arthur | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255949 | Larsen, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279451 | Larsen, Craig | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185390 | LARSEN, DIANE REIKO | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7269354 | Larsen, Gordon Lee | John C. Cox , Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7269354 | Larsen, Gordon Lee | Paige N. Boldt, 70 Stony Point Rd, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4999073 | Larsen, Gregory | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA, 92101 |
| 5008643 | Larsen, Gregory | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174385 | LARSEN, GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174385 | LARSEN, GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938077 | Larsen, Gregory; Larsen, Jacqueline | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA, 92101 |
| 5938079 | Larsen, Gregory; Larsen, Jacqueline | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7231594 | Larsen, Holly | Fox ,Dave, 225 W. Plaza Street , Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7272597 | Larsen, Holly | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7149162 | Larsen, Ib | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4999075 | Larsen, Jacqueline | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA, 92101 |
| 5008644 | Larsen, Jacqueline | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174386 | LARSEN, JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174386 | LARSEN, JACQUELINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005412 | Larsen, Julie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181885 | Larsen, Julie Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181885 | Larsen, Julie Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6184230 | Larsen, Lynn | Northern California Law Group, PC, Joseph K Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC, 2611 Esplanade, Chico, CA 95973 |
| 7170689 | LARSEN, MARION | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170689 | LARSEN, MARION | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170720 | Larsen, Marion and Ustiantseff, Kent L. Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170720 | Larsen, Marion and Ustiantseff, Kent L. Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161862 | Larsen, Randy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7310384 | Larsen, Randy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002146 | Larsen, Ronald | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162764 | LARSEN, RONALD ALFRED | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7249078 | Larsen, Amanda L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170836 | LARSON, ANH DAO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170836 | LARSON, ANH DAO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7204594 | Larson, Christopher J | Kabateck LLP, Serena Vartazarian, 633 W 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204594 | Larson, Christopher J | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7306918 | Larson, Craig | James P Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482114 | Larson, David | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482114 | Larson, David | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197107 | LARSON, DAVID TERRY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197107 | LARSON, DAVID TERRY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197107 | LARSON, DAVID TERRY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205471 | LARSON, GREGORY | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W 5TH ST SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7205471 | LARSON, GREGORY | KABATECK LLP, SERENA VARTAZARIAN, 633 W 5TH ST, SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7170835 | LARSON, JAMES RICHARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170835 | LARSON, JAMES RICHARD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163935 | LARSON, JANET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176151 | LARSON, JANET LEE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176151 | LARSON, JANET LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318739 | Larson, Julie Anne | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190109 | Larson, Loretta Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190109 | Larson, Loretta Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190000 | Larson, Marvin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190000 | Larson, Marvin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163936 | LARSON, MILES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7150602 | Larson, Robert | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7150602 | Larson, Robert | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150602 | Larson, Robert | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7251500 | Larson, Sandra J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247421 | Larsson, Danielle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252298 | Larsson, Jeff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237221 | Larsson, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238633 | Larsson, Teresa L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484387 | Larter Lane Road Maintenance Association | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167962 | LARUM, GORDON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7460869 | Lasby, Richard | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7140334 | LASKER, HOWARD W | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140334 | LASKER, HOWARD W | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7167964 | LASKEY, PETER JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7273827 | Lasnover, Michael  S | James P, Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167644 | LASSA, BARBARA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167645 | LASSA, RALPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014733 | Lassa, Ralph and Barbara | ROBINS CLOUD LLP, 808 Wilshire Blvd. Suite 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7201758 | Lassen, Daniel | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7201690 | Lassen, Katrina | Welty, Weaver & Currie, P.C., Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7287089 | Lasso, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246449 | Lassonde, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238924 | Lassonde, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182650 | Laster, John Henry | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182650 | Laster, John Henry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195459 | Lathan Corp DBA Empire Auto Parts | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195459 | Lathan Corp DBA Empire Auto Parts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195459 | Lathan Corp DBA Empire Auto Parts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294797 | Lathan, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248095 | Lathan, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185391 | LATHROP, KIMBERLY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7197791 | LATICIA HANN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197791 | LATICIA HANN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926818 | Latisha Liptrap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2463 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926819 | Latisha Liptrap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926820 | Latisha Liptrap | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7278793 | Latni, Sania | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7315037 | Latrache, Elhoussine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905816 | Latrelle Stenson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947532 | Latrelle Stenson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7167971 | LATTANZIO, HILLARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167966 | LATTANZIO, JUSTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197298 | Lauanna Merwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462563 | Lauanna Merwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462563 | Lauanna Merwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198715 | LAUB, JESSICA RENEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198715 | LAUB, JESSICA RENEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185137 | LAUB, VICTORIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7249802 | Laudari, Cindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314660 | Laudari, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236356 | Laudari, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263899 | Laudari, Sam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201033 | LAUDE HAYS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201033 | LAUDE HAYS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201032 | LAUDE W HAYS JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201032 | LAUDE W HAYS JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324701 | Laufer Chiropractic | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324701 | Laufer Chiropractic | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200515 | LAUFER, ALEXANDER | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200515 | LAUFER, ALEXANDER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315531 | Laufer, John George | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315531 | Laufer, John George | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200519 | LAUFER, KERRI | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200519 | LAUFER, KERRI | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310820 | Laufer, Patricia Smith | Joseph M. Earley III, 2561 California Park Drive, Ste.1000, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310820 | Laufer, Patricia Smith | Paige N. Boldt, 2561 California Park Drive, Ste.1000, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2464 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176078 | LAUFER, STEVEN JOHN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176078 | LAUFER, STEVEN JOHN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159051 | LAUGHLIN, CHRIS LEROY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159050 | LAUGHLIN, DEBORAH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7305905 | Laughlin, Garry E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7322586 | Laughlin, Patrick | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7288518 | Laukenmann, Chris | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176441 | Laura Holstine | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181159 | Laura Holstine | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181159 | Laura Holstine | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197349 | Laura L Pfuhl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197349 | Laura L Pfuhl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197349 | Laura L Pfuhl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176540 | Laura A Luttringer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181258 | Laura A Luttringer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181258 | Laura A Luttringer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144337 | Laura Ann Burcina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144337 | Laura Ann Burcina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199259 | Laura Ann Mason | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199259 | Laura Ann Mason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175387 | Laura B. Massie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175387 | Laura B. Massie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175387 | Laura B. Massie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193479 | LAURA BARKOWSKI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193479 | LAURA BARKOWSKI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168932 | Laura Berenice Shorten | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194808 | Laura Berenice Shorten | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194808 | Laura Berenice Shorten | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194808 | Laura Berenice Shorten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902900 | Laura Bode | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2465 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2466 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906862 | Laura Bode | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141714 | Laura Carney Paradis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141714 | Laura Carney Paradis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162968 | LAURA CARROLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162968 | LAURA CARROLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165246 | Laura Castellanos | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141548 | Laura Christine Norwood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141548 | Laura Christine Norwood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902287 | Laura Clellard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906299 | Laura Clellard | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7144322 | Laura E. Eilerts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144322 | Laura E. Eilerts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926821 | Laura Elias-Calles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926822 | Laura Elias-Calles | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926823 | Laura Elias-Calles | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7188581 | Laura F. Carle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188581 | Laura F. Carle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193748 | LAURA FEATHERSTONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193748 | LAURA FEATHERSTONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154348 | Laura Fisher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154348 | Laura Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154348 | Laura Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199208 | Laura Friedrich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199208 | Laura Friedrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965135 | Laura Gibson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965137 | Laura Gibson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965139 | Laura Gibson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965143 | Laura Gibson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5965144 | Laura Gibson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2466 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903523 | Laura Giovanni | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907373 | Laura Giovanni | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152382 | Laura Giovanni Sanchez Martinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152382 | Laura Giovanni Sanchez Martinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965145 | Laura Goeckner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965146 | Laura Goeckner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965147 | Laura Goeckner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5965148 | Laura Goeckner | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175179 | Laura Gonzalez-Thomas | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7175179 | Laura Gonzalez-Thomas | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175179 | Laura Gonzalez-Thomas | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902854 | Laura Graham | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5965149 | Laura Hill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965150 | Laura Hill | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965151 | Laura Hill | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5965152 | Laura Hill | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904577 | Laura Holstine | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908253 | Laura Holstine | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7197849 | LAURA HUTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197849 | LAURA HUTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199599 | LAURA J ARCADO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199599 | LAURA J ARCADO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142391 | Laura J VanGuilder | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142391 | Laura J VanGuilder | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153626 | Laura Jay Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153626 | Laura Jay Lewis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153626 | Laura Jay Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153638 | Laura Jean Deitsch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153638 | Laura Jean Deitsch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153638 | Laura Jean Deitsch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153370 | Laura Jean Hegenbart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153370 | Laura Jean Hegenbart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153370 | Laura Jean Hegenbart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143514 | Laura JoAn Burns-Wood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143514 | Laura JoAn Burns-Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965153 | Laura K Norton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965154 | Laura K Norton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965157 | Laura K Norton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175466 | Laura Keller | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175466 | Laura Keller | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175466 | Laura Keller | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142477 | Laura L Medlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142477 | Laura L Medlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192921 | LAURA L VALE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192921 | LAURA L VALE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154304 | Laura Lee Garns | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154304 | Laura Lee Garns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154304 | Laura Lee Garns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926847 | Laura Lee Reichert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926848 | Laura Lee Reichert | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926849 | Laura Lee Reichert | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5926850 | Laura Lee Reichert | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141623 | Laura Linda Roberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141623 | Laura Linda Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905712 | Laura Loveland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947434 | Laura Loveland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7154323 | Laura Lubetkin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154323 | Laura Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154323 | Laura Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2468 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902815 | Laura Luttringer | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7195168 | Laura Lynn Greenwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195168 | Laura Lynn Greenwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195168 | Laura Lynn Greenwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170437 | Laura Lynn O'Neill, Trustee of the Allan Cates Revocable Trust established December 4, 2018 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170437 | Laura Lynn O'Neill, Trustee of the Allan Cates Revocable Trust established December 4, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188582 | Laura Lynn Owens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188582 | Laura Lynn Owens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144133 | Laura Marie Grubbs | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144133 | Laura Marie Grubbs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145544 | Laura Marie Sedano | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145544 | Laura Marie Sedano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220130 | Laura Martin, Individually and as representative or successor-in-interest for TK Huff, deceased | Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965162 | Laura McMaster | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965163 | Laura McMaster | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965164 | Laura McMaster | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5965165 | Laura McMaster | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5903684 | Laura McMullen | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5904184 | Laura Mills | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5946160 | Laura Mills | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5948904 | Laura Mills | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5949930 | Laura Mills | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950575 | Laura Mills | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165364 | LAURA MLYNARCZYK, AS TRUSTEE OF THE GREGORY MLYNARCZYK AND LAURA MYLNARCZYK TRUST U/T/A DATED 12/12/2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5926857 | Laura Nagy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926858 | Laura Nagy | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926859 | Laura Nagy | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144634 | Laura Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144634 | Laura Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200307 | LAURA NELSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200307 | LAURA NELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5965173 | Laura Owens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5965174 | Laura Owens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965175 | Laura Owens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926869 | Laura Powell Hanley | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5926870 | Laura Powell Hanley | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926871 | Laura Powell Hanley | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7166764 | Laura R. Elias-Calles, DBA Organic Salon Project | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7188583 | Laura Renee Waddell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188583 | Laura Renee Waddell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965182 | Laura Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965185 | Laura Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5965186 | Laura Smith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7267209 | Laura Smith dba 11:ZeN | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5926876 | Laura Sutfin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926877 | Laura Sutfin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5926879 | Laura Sutfin | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327600 | Laura Tinetti, individually and as representative or successor-in-interest for David Dimbat, Deceased | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327600 | Laura Tinetti, individually and as representative or successor-in-interest for David Dimbat, Deceased | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188584 | Laura Walker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188584 | Laura Walker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965191 | Laura Westbrook | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965192 | Laura Westbrook | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, Ca 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5965194 | Laura Westbrook | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, Ca 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7193398 | LAURA WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193398 | LAURA WOOD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290626 | Laure, Rebecta | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144667 | Laureen Mae McKelvie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144667 | Laureen Mae McKelvie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187531 | Laurel Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187531 | Laurel Jones | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200046 | LAUREL AMY PAULSON-PIERCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200046 | LAUREL AMY PAULSON-PIERCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7178024 | Laurel Ann Eckert and Earl Glen Eckert Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7143561 | Laurel Anne Wetzel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143561 | Laurel Anne Wetzel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926884 | Laurel Belsito | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926885 | Laurel Belsito | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926888 | Laurel Belsito | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193178 | LAUREL BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193178 | LAUREL BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144094 | Laurel Deanna Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144094 | Laurel Deanna Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965200 | Laurel Hunter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965201 | Laurel Hunter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965202 | Laurel Hunter | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5965203 | Laurel Hunter | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326259 | Laurel Lynn Shepperd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326259 | Laurel Lynn Shepperd | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200047 | Laurel Paulson-Pierce | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200047 | Laurel Paulson-Pierce | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197516 | Laurel Ruth Greenfield | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197516 | Laurel Ruth Greenfield | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197516 | Laurel Ruth Greenfield | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176378 | Lauren Ford | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181098 | Lauren Ford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181098 | Lauren Ford | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176678 | Lauren Savary-Gaudreau | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176696 | Lauren Shimmel (Shane Shimmel, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902844 | Lauren Berges | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906825 | Lauren Berges | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5965204 | Lauren Broussard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965205 | Lauren Broussard | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5965207 | Lauren Broussard | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7154354 | Lauren Elizabeth Decker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154354 | Lauren Elizabeth Decker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154354 | Lauren Elizabeth Decker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196265 | LAUREN ELIZABETH REED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196265 | LAUREN ELIZABETH REED | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904375 | Lauren Ford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908053 | Lauren Ford | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7192903 | LAUREN GOODMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192903 | LAUREN GOODMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5965208 | Lauren Green | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965209 | Lauren Green | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965210 | Lauren Green | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5965212 | Lauren Green | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2472 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2473 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903976 | Lauren Holton | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907702 | Lauren Holton | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140612 | Lauren Hope Holton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140612 | Lauren Hope Holton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965213 | Lauren Kenyon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965214 | Lauren Kenyon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965217 | Lauren Kenyon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7196986 | Lauren Marie Minetti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196986 | Lauren Marie Minetti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196986 | Lauren Marie Minetti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188585 | Lauren Melville | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188585 | Lauren Melville | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154278 | Lauren Metcalf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154278 | Lauren Metcalf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154278 | Lauren Metcalf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194154 | LAUREN MILLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194154 | LAUREN MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926906 | Lauren Offutt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926907 | Lauren Offutt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926910 | Lauren Offutt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175250 | Lauren R Brusie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175250 | Lauren R Brusie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175250 | Lauren R Brusie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168862 | Lauren Rene Cervantes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168862 | Lauren Rene Cervantes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152829 | Lauren Rose Talkington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152829 | Lauren Rose Talkington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152829 | Lauren Rose Talkington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904525 | Lauren Savary-Gaudreau | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946472 | Lauren Savary-Gaudreau | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181394 | Lauren Savary-Gaudreau | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181394 | Lauren Savary-Gaudreau | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903920 | Lauren Shimmel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181412 | Lauren Shimmel (Shane Shimmel, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181412 | Lauren Shimmel (Shane Shimmel, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299962 | Lauren Shimmel (Shane Shimmel, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965223 | Laurence Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965224 | Laurence Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965226 | Laurence Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5926917 | Laurence Patterson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926918 | Laurence Patterson | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926919 | Laurence Patterson | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5926920 | Laurence Patterson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7215621 | Laurence, Blake | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219944 | Laurence, Maria | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965231 | Lauretta White | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965232 | Lauretta White | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965235 | Lauretta White | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194372 | LAURETTE SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194372 | LAURETTE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188586 | Lauri Browning | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188586 | Lauri Browning | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5926926 | Lauri D. Snyder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926927 | Lauri D. Snyder | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5926928 | Lauri D. Snyder | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7194941 | Lauri Greitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462258 | Lauri Greitzer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462258 | Lauri Greitzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189442 | Lauri Janos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189442 | Lauri Janos | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324626 | Lauri Janos as trustee for the Anavon L Anderson Survivors Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324626 | Lauri Janos as trustee for the Anavon L Anderson Survivors Trust | James P. Frantz, Attorney for Creditor, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144616 | Lauri Kester | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144616 | Lauri Kester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965241 | Lauri Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965242 | Lauri Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965244 | Lauri Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195608 | Laurie  Ann Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195608 | Laurie  Ann Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195608 | Laurie  Ann Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153662 | Laurie  Ellen Early | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153662 | Laurie  Ellen Early | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153662 | Laurie  Ellen Early | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926934 | Laurie A Boston-Jenkins | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926935 | Laurie A Boston-Jenkins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926938 | Laurie A Boston-Jenkins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142906 | Laurie A McKim | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142906 | Laurie A McKim | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140429 | Laurie Ann Berges | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140429 | Laurie Ann Berges | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199032 | Laurie Ann Craft | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199032 | Laurie Ann Craft | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141627 | Laurie Ann Griffith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2476 of 3464

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141627 | Laurie Ann Griffith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189612 | Laurie Ann Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189612 | Laurie Ann Nelson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904047 | Laurie Berges | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946029 | Laurie Berges | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951027 | Laurie Berges | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5906340 | Laurie Billings | Alexander M. Schack, Natasha M. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909688 | Laurie Billings | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7162947 | LAURIE BOLERJACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162947 | LAURIE BOLERJACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188587 | Laurie Campbell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188587 | Laurie Campbell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905110 | Laurie Carroll | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946929 | Laurie Carroll | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188588 | Laurie Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188588 | Laurie Clark | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193617 | LAURIE CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193617 | LAURIE CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926939 | Laurie D. Aanestad | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5965251 | Laurie E. Talevich | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965252 | Laurie E. Talevich | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965253 | Laurie E. Talevich | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5965254 | Laurie E. Talevich | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7223201 | Laurie Frances Campbell of behalf of Clark Road Strorage | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144379 | Laurie J Dobbs | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144379 | Laurie J Dobbs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140463 | Laurie Jean Carroll | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140463 | Laurie Jean Carroll | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2476 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2477 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153567 | Laurie Jeanette Noble | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153567 | Laurie Jeanette Noble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153567 | Laurie Jeanette Noble | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153287 | Laurie June Franco | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153287 | Laurie June Franco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153287 | Laurie June Franco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175090 | Laurie Kaplan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175090 | Laurie Kaplan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175090 | Laurie Kaplan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152757 | Laurie Kay Weimer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152757 | Laurie Kay Weimer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152757 | Laurie Kay Weimer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198209 | LAURIE L. ADAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198209 | LAURIE L. ADAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163105 | LAURIE LAMANTIA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163105 | LAURIE LAMANTIA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196682 | Laurie Lee Riches | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196682 | Laurie Lee Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196682 | Laurie Lee Riches | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237706 | Laurie M. Parks, Trustee of the Laurie Parks Family Trust U/A dated July 30, 2010 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143586 | Laurie McGreehan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143586 | Laurie McGreehan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926944 | Laurie Pello | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926945 | Laurie Pello | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5926946 | Laurie Pello | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5926947 | Laurie Pello | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142649 | Laurie Pello | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142649 | Laurie Pello | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965259 | Laurie Pillsbury | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2477 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2478 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965261 | Laurie Pillsbury | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5965262 | Laurie Pillsbury | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7192889 | LAURIE SHEA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192889 | LAURIE SHEA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926952 | Laurie Teague | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926955 | Laurie Teague | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965268 | Laurie Waring | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965269 | Laurie Waring | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965272 | Laurie Waring | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5926962 | Laurie Wilson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926963 | Laurie Wilson | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926964 | Laurie Wilson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165936 | Laurie Wolff | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165936 | Laurie Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190598 | Laurie Wynn Banks TTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190598 | Laurie Wynn Banks TTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195672 | Laurie York | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195672 | Laurie York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195672 | Laurie York | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158626 | Laurie, Douglass | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 6175629 | Laurie, William | Barr & Mudford, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7168296 | Laurin Briones | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168296 | Laurin Briones | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164377 | LAURY REYNOSO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164377 | LAURY REYNOSO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164166 | LAUTERBACH, NATHAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164164 | LAUTERBACH, STEWART | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2479 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195304 | Lava Creek Golf and Disc LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195304 | Lava Creek Golf and Disc LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195304 | Lava Creek Golf and Disc LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5976462 | Lavagnino, Shari | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164634 | LAVAGNINO, SHARI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164634 | LAVAGNINO, SHARI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243423 | Lavagnino, Shari | Engstrom Lipscomb & Lack, Whalen, Daniel G. , 10100 Santa Monica Boulevard, SUITE 1200 , Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999078 | Lavagnino, Shari L. | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5938082 | Lavagnino, Shari L.; Brad Lyon | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7183152 | LaValley, James D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183152 | LaValley, James D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278763 | Lavandero, Susan | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, NY 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234126 | LaVanway Cutler Machining | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241951 | Lavarone, Cindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252770 | Lavell, Bill | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249332 | Lavell, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188589 | Lavera Verna Barry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188589 | Lavera Verna Barry | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297192 | LAVERN KARCICH, SARAH | JOSEPH M. EARLY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297192 | LAVERN KARCICH, SARAH | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926966 | Laverne M Taylor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926967 | Laverne M Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5926968 | Laverne M Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7338077 | LAVERNE, CHRISTOPHER MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7299359 | Laverne, Karyn | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299359 | Laverne, Karyn | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292462 | LaVerne, Markle | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158494 | LAVERNE, PAUL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7225557 | LaVigne, Clay | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229237 | LaVigne, Jeannette Susan | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7249531 | LaVigne, Shane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153790 | Lavilla Calhoun Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153790 | Lavilla Calhoun Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153790 | Lavilla Calhoun Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198884 | Lavina Gail Coats | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198884 | Lavina Gail Coats | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145382 | Lavina Maxine Brasel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145382 | Lavina Maxine Brasel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188590 | Lavonne Jean Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188590 | Lavonne Jean Wright | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188591 | Lavonne Jean Wright as trustee of The Charles E. Wright and Lavonne J. Wright Family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313053 | Lavonne Jean Wright as trustee of The Charles E. Wright and Lavonne J. Wright Family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199753 | LAW AND MEDIATION OFFICES OF CHARLES D STARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199753 | LAW AND MEDIATION OFFICES OF CHARLES D STARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160463 | LAW, SHARON LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160463 | LAW, SHARON LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198785 | Lawerence Mason Arrington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198785 | Lawerence Mason Arrington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242216 | Lawhon, Brenton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466435 | Lawhon, Debra | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7234585 | Lawhon, Tina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258610 | Lawhun, Amanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268065 | Lawhun, daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173204 | Lawhun, Jolene Marie | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7172612 | Lawhun, Nicole Marie | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7213990 | Lawhun, Nicole Marie | Baum Hedlund Aristei Goldman, Diane Marger Moore, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7213990 | Lawhun, Nicole Marie | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7161745 | LAWIAN, LUANNE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170614 | LAWLER, BARBARA KING | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170614 | LAWLER, BARBARA KING | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175811 | LAWLER, CRYSTAL DOLLIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2481 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175811 | LAWLER, CRYSTAL DOLLIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170624 | LAWLER, DALE WAYNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170624 | LAWLER, DALE WAYNE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170624 | LAWLER, DALE WAYNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164134 | LAWLER, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164135 | LAWLER, JUDITH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170608 | LAWLER, MORGAN JANE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7170608 | LAWLER, MORGAN JANE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176363 | Lawrence  Edelman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181083 | Lawrence  Edelman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181083 | Lawrence  Edelman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153783 | Lawrence  M. Stewart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153783 | Lawrence  M. Stewart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153783 | Lawrence  M. Stewart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164773 | Lawrence & Linda Homer Trust, Dated February 25, 1992, c/o Lawrence Homer & Linda Homer, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5906907 | Lawrence A. Boutte | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910187 | Lawrence A. Boutte | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5965283 | Lawrence A. Butler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965284 | Lawrence A. Butler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965285 | Lawrence A. Butler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5965286 | Lawrence A. Butler | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142241 | Lawrence A. Paladino | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142241 | Lawrence A. Paladino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184088 | Lawrence Alan Studyvin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184088 | Lawrence Alan Studyvin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153025 | Lawrence Allen Willis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153025 | Lawrence Allen Willis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153025 | Lawrence Allen Willis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145866 | Lawrence Andrew Boutte Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5926975 | Lawrence Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926976 | Lawrence Brown | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5926978 | Lawrence Brown | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184551 | Lawrence Clark Riggs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184551 | Lawrence Clark Riggs | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165452 | LAWRENCE COMMERCIAL SERVICES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7188592 | Lawrence Dionisio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188592 | Lawrence Dionisio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141178 | Lawrence Donald Nelson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141178 | Lawrence Donald Nelson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904938 | Lawrence Edelman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946761 | Lawrence Edelman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7184815 | Lawrence Edward Gabb | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184815 | Lawrence Edward Gabb | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153921 | Lawrence Eugene Ellis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153921 | Lawrence Eugene Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153921 | Lawrence Eugene Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142123 | Lawrence Fredrick Klein | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142123 | Lawrence Fredrick Klein | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153410 | Lawrence Gilbert Locke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153410 | Lawrence Gilbert Locke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153410 | Lawrence Gilbert Locke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5926979 | Lawrence Gubernath | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926981 | Lawrence Gubernath | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5926984 | Lawrence Gubernath | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7165447 | LAWRENCE H. GAYNOR LAND SURVEYOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5945015 | Lawrence Homer | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948324 | Lawrence Homer | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5905674 | Lawrence Hyson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909133 | Lawrence Hyson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7195522 | Lawrence John Guerrero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195522 | Lawrence John Guerrero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195522 | Lawrence John Guerrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144470 | Lawrence John Wassermann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144470 | Lawrence John Wassermann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199334 | LAWRENCE JOSEPH JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199334 | LAWRENCE JOSEPH JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197378 | Lawrence L. Ladwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462576 | Lawrence L. Ladwig | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462576 | Lawrence L. Ladwig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140779 | Lawrence Leland Poundstone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140779 | Lawrence Leland Poundstone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142861 | Lawrence Leo Holland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142861 | Lawrence Leo Holland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142520 | Lawrence Leon Frye | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142520 | Lawrence Leon Frye | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965296 | Lawrence Lloyd Curtis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965297 | Lawrence Lloyd Curtis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965298 | Lawrence Lloyd Curtis | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5965299 | Lawrence Lloyd Curtis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142469 | Lawrence Lloyd Curtis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142469 | Lawrence Lloyd Curtis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157877 | Lawrence Louis Lighthill as Trustee of the Lawrence Louis Lighthill Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq. , 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165397 | LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER, AS TRUSTEES OF THE LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER 2011 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145754 | Lawrence Mason Arrington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145754 | Lawrence Mason Arrington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143510 | Lawrence Michael Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143510 | Lawrence Michael Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145300 | Lawrence Michael Lynch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145300 | Lawrence Michael Lynch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475378 | Lawrence Mower and Saw | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196266 | LAWRENCE NOCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196266 | LAWRENCE NOCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2483 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|--------------------|--------------------------------------|
| 5905759 | Lawrence Olson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909219 | Lawrence Olson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5905766 | Lawrence Pech | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947486 | Lawrence Pech | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7144673 | Lawrence Pine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144673 | Lawrence Pine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905316 | Lawrence Poundstone | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908828 | Lawrence Poundstone | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5965300 | Lawrence Pring | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965302 | Lawrence Pring | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5965304 | Lawrence Pring | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7174883 | Lawrence Robert Brown Jr | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174883 | Lawrence Robert Brown Jr | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7340124 | Lawrence Robert Tracy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340124 | Lawrence Robert Tracy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198173 | LAWRENCE ROGER KELLY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198173 | LAWRENCE ROGER KELLY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5926994 | Lawrence Rudick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5926995 | Lawrence Rudick | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5926997 | Lawrence Rudick | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174948 | Lawrence Rudick | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174948 | Lawrence Rudick | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174948 | Lawrence Rudick | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327903 | Lawrence S. Boivie | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327903 | Lawrence S. Boivie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164553 | LAWRENCE S. MARGRAVE TRUST (2005) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7165394 | LAWRENCE SLATER AND ANN SLATER, TRUSTEES OF THE LAWRENCE SLATER AND ANN SLATER 1992 TRUSTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2484 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192897 | LAWRENCE SLAYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192897 | LAWRENCE SLAYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184212 | Lawrence Stephen Grey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184212 | Lawrence Stephen Grey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306489 | Lawrence T. Hubbard and Nancy T. Hubbard, Trustees of the Lawrence T. and Nancy M. Hubbard 2000 Trust dated 10/13/2000 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175670 | Lawrence Torres | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175670 | Lawrence Torres | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175670 | Lawrence Torres | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5965309 | Lawrence Townsend | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965310 | Lawrence Townsend | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965312 | Lawrence Townsend | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340063 | Lawrence William Keyser | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7340063 | Lawrence William Keyser | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7155120 | Lawrence, Bruce | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7170627 | LAWRENCE, DEBORAH ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7170627 | LAWRENCE, DEBORAH ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163548 | LAWRENCE, GLENN KENNETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7286576 | Lawrence, Janice Marie | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286576 | Lawrence, Janice Marie | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314159 | Lawrence, Jean Marie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186119 | LAWRENCE, JOHN GREGORY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186119 | LAWRENCE, JOHN GREGORY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170632 | LAWRENCE, KRISTEN SARAH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7170632 | LAWRENCE, KRISTEN SARAH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170620 | LAWRENCE, LARRY ROY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7170620 | LAWRENCE, LARRY ROY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159966 | LAWRENCE, MALIAH LYNEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159966 | LAWRENCE, MALIAH LYNEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005415 | Lawrence, Marina | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181886 | Lawrence, Marina Alex | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181886 | Lawrence, Marina Alex | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2485 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7272739 | Lawrence, Mark Jeffery | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272739 | Lawrence, Mark Jeffery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151947 | Lawrence, Sandy | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7236152 | Lawrie, Andrea | Welty, Weaver & Curry, P.C., Jack W. Weaver, 3333 Mendocino Avenue, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7236238 | Lawrie, Curtis E. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7230945 | Lawrie, Joseph | Jack W. Weaver (Welty, Weaver &  Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7236095 | Lawrie, Tessa J. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7160722 | LAWSON, CATHY MARGUERITE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160722 | LAWSON, CATHY MARGUERITE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207571 | Lawson, Crystal K. | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4998729 | Lawson, Heidi L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008443 | Lawson, Heidi L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174158 | LAWSON, HEIDI L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174158 | LAWSON, HEIDI L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316046 | Lawson, James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7328099 | Laxman, Bhandari | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328099 | Laxman, Bhandari | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7151626 | Lay, Tamora Parr | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7179126 | Layfield, Caleb | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101 Suite 215, Solana Beach, CA 92072 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7166551 | Layfield, David | Angela Jae Chun, Tosdal Law Firm, 777 S. Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7474588 | Layfield, Michael David | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7162649 | Layfield, Shani | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7183703 | Layla Aileen Chatfield (Nicholas Chattfield, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183703 | Layla Aileen Chatfield (Nicholas Chattfield, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299080 | Layla Aileen Chatfield (Nicholas Chattfield, Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 |
| 7267431 | Layman, Kathleen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188593 | Layne Guillen (Stephanie Guillen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188593 | Layne Guillen (Stephanie Guillen, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310193 | Layne Guillen (Stephanie Guillen, Parent) | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159361 | LAYNE, GABRIELLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159361 | LAYNE, GABRIELLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472998 | Layne, Robert A. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7472998 | Layne, Robert A. | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185990 | LAZARD, TRANDAN MITCHELL ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185990 | LAZARD, TRANDAN MITCHELL ALLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160464 | LAZENBY, BRIDGET LYNNÉ | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160464 | LAZENBY, BRIDGET LYNNÉ | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312333 | Lazenby, Katrina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312333 | Lazenby, Katrina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326423 | Lazewski , Jennifer | Law Offices of Alexander M. Schack, Shannon F. Nocon, 16870 W. Bernardo Dr., Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7178059 | Lazewski, Jennifer | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7164468 | LAZZARINO, DAWN RENEE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7172548 | Lazzarino, Mark Lynn | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7165002 | LAZZARINO, VINCENT | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7174388 | LAZZERI, LILLIAN ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174388 | LAZZERI, LILLIAN ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999080 | Lazzeri, Richard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008645 | Lazzeri, Richard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938083 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938084 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174389 | LAZZERI, RICHARD JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174389 | LAZZERI, RICHARD JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167822 | LC (Cynthia Caughie) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169694 | LC (Lisa Casabona) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169809 | LC (Steven Carter) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326061 | LCS-CBS STRATFORD LIVING TRUST | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326061 | LCS-CBS STRATFORD LIVING TRUST | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168470 | LD (JODI DALTON) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7172596 | Le Blanc, Lisa Marie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7265241 | Le Master, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144721 | Le My Huynh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144721 | Le My Huynh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187650 | LE, AN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187650 | LE, AN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5927002 | Lea Folks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927003 | Lea Folks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927004 | Lea Folks | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5927005 | Lea Folks | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198899 | Lea Linda Perrizo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462781 | Lea Linda Perrizo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462781 | Lea Linda Perrizo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258591 | Lea, Dana | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7276100 | Lea, Jendy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7272189 | Leadbetter, Lois | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261218 | Leaderthomson, M. Wendi | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7336253 | Leading Edge Salon | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7251054 | Leaf, Katherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209447 | Leaf, Katherine | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196683 | Leah A Pierce | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196683 | Leah A Pierce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196683 | Leah A Pierce | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188594 | Leah Beaver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188594 | Leah Beaver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306976 | Leah H. Blanyer, Shipman Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306976 | Leah H. Blanyer, Shipman Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153131 | Leah Kimberley-Rewers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153131 | Leah Kimberley-Rewers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153131 | Leah Kimberley-Rewers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142133 | Leah McDonough | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142133 | Leah McDonough | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5908554 | Leah Morales | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910793 | Leah Morales | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7141512 | Leah Patricia Gordon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141512 | Leah Patricia Gordon | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965317 | Leah Rogers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965318 | Leah Rogers | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965320 | Leah Rogers | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965321 | Leah Rogers | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 6010249 | Leah Vega | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7142874 | Leaha Ann Bruno | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142874 | Leaha Ann Bruno | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471955 | Leaird, Sarah | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7145026 | Leake, Clifton Scott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145026 | Leake, Clifton Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005418 | Leal, Dave | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181887 | Leal, David Marshall | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181887 | Leal, David Marshall | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311659 | Leal, Helena | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005421 | Leal, Kay | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181888 | Leal, Kay Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181888 | Leal, Kay Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197873 | LEANA GLICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197873 | LEANA GLICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927010 | Leander R. Lickiss | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927011 | Leander R. Lickiss | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927013 | Leander R. Lickiss | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5965329 | Leandro August | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5965330 | Leandro August | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965331 | Leandro August | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164421 | LEANHA WESTMAN-COPSEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164421 | LEANHA WESTMAN-COPSEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193470 | LEANN BALLENTINE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193470 | LEANN BALLENTINE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196267 | LEANN DEMPSEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196267 | LEANN DEMPSEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326999 | Leann Earp | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154238 | LeAnn Elizabeth Bowers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154238 | LeAnn Elizabeth Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154238 | LeAnn Elizabeth Bowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153133 | LeAnn Gibson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153133 | LeAnn Gibson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153133 | LeAnn Gibson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193220 | LEANN GONSALVES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193220 | LEANN GONSALVES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904552 | Leann Luu | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908228 | Leann Luu | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176545 | Leann Luu (Sandy Trang, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181263 | Leann Luu (Sandy Trang, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239447 | Leann Luu (Sandy Trang, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327526 | LeAnn Radtke | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327526 | LeAnn Radtke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194348 | LEANNA SEIFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194348 | LEANNA SEIFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287846 | Leanne Dawn Neider, Trustee of the Leanne Dawn Neider Separate Property Trust Created June 29, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144171 | Leanne Langston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144171 | Leanne Langston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167973 | LEANO, JODEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170172 | LEANO, REMI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167974 | LEANO, RHONDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7240833 | Leard, Adele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237107 | Learn, Emily | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7237191 | Learn, Joseph | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228855 | Learn, Kiana | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7199571 | LEAROY JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199571 | LEAROY JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144776 | Leary, Cameron | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7144776 | Leary, Cameron | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7292363 | Leath, Brad | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462431 | Leav, Nay Heang | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462431 | Leav, Nay Heang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167030 | Leavers, Patricia | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7167042 | Leavers, Ralph | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7291866 | Leavitt, Ramona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168162 | LEBAUDOUR, DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160465 | LEBEAU, AUDRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160465 | LEBEAU, AUDRA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271012 | LeBeck, Patricia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327379 | Lebedeva, Liliya | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7339992 | Lebedeva, Liliya | Greg Skikos, One Sansome St. Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7147275 | Lebel, Garry | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7247232 | LeBlanc, Gail | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459500 | LeBlanc, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264874 | LeBlanc, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484080 | LeBlanc, Seth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241327 | LeBlanc, Sheila | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182651 | LeBlanc, Sovahn | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182651 | LeBlanc, Sovahn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292522 | LeBlanc, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185623 | LEBOEUF, CAROLYN ROSE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185623 | LEBOEUF, CAROLYN ROSE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185628 | LEBOEUF, KEVIN EUGENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185628 | LEBOEUF, KEVIN EUGENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7296234 | LeCartz, Glenn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7158953 | LECHLINSKI, LINDA | Eric J Ratinoff, 401 WATT AVENUE, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158953 | LECHLINSKI, LINDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7158954 | LECHLINSKI, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158954 | LECHLINSKI, WILLIAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7167057 | Lecour, Raymond | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7177171 | Ledbetter, Barbara Jean | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183919 | Ledbetter, Barbara Jean | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270840 | Ledbetter, Barbara Jean | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243867 | Ledesma, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198077 | Ledford Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198077 | Ledford Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7263890 | Ledford, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301279 | Ledford, Darryl | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7247470 | Ledford, Patricia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7292855 | Ledford, Patricia | Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7266110 | Ledford, Tonya | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288753 | Ledford, Tonya | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5965332 | Ledia Watkins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965333 | Ledia Watkins | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965337 | Ledia Watkins | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7299175 | LeDuc IV, Louis  Victor | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7330100 | LeDuc, Lauren | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7300548 | LeDuc, Rebecca | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7330380 | Ledwig, Rachel | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7465425 | Ledyard, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153980 | Lee  J Matson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153980 | Lee  J Matson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153980 | Lee  J Matson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241025 | Lee , Lisa  D. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175180 | Lee A Fickes | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175180 | Lee A Fickes | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175180 | Lee A Fickes | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5927025 | Lee A. Fickes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927026 | Lee A. Fickes | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5927028 | Lee A. Fickes | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7185000 | LEE A. FICKES LIVING TRUST, C/O LEE A. FICKES TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905962 | Lee A. Trucker | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7161598 | LEE A. TRUCKER AND HENRIETTA COHEN REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7199433 | LEE ALLEN GONSALES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199433 | LEE ALLEN GONSALES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325127 | Lee and Kay Phillips, individually and as trustees of the Phillips Family Trust | Lee Phillips, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199531 | LEE ANN A REUTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199531 | LEE ANN A REUTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143319 | Lee E Sams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143319 | Lee E Sams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175316 | Lee Edward DeMoss | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175316 | Lee Edward DeMoss | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175316 | Lee Edward DeMoss | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153947 | Lee Edward Knopf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153947 | Lee Edward Knopf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153947 | Lee Edward Knopf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198950 | Lee Edward Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198950 | Lee Edward Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196268 | Lee Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196268 | Lee Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142825 | Lee Foster Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142825 | Lee Foster Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153163 | Lee Fritz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153163 | Lee Fritz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153163 | Lee Fritz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907462 | Lee Hamann | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910466 | Lee Hamann | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7145873 | Lee Hamman and Deborah Hamman Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7142774 | Lee Hanley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142774 | Lee Hanley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232450 | Lee Jr., Robert Maxwell | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2493 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2494 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965342 | Lee M. White | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965343 | Lee M. White | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965345 | Lee M. White | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5927034 | Lee Martin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927035 | Lee Martin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927037 | Lee Martin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5965351 | Lee Rickard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965352 | Lee Rickard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965355 | Lee Rickard | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7169254 | Lee Roy Tucker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169254 | Lee Roy Tucker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189613 | Lee Russell Hamre | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189613 | Lee Russell Hamre | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195785 | Lee S Eubanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195785 | Lee S Eubanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195785 | Lee S Eubanks | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198456 | LEE SAMMIE L TR & LEE JAMES J TR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198456 | LEE SAMMIE L TR & LEE JAMES J TR | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927044 | Lee Sciutti | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927046 | Lee Sciutti | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927048 | Lee Sciutti | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905543 | Lee Sher | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206743 | Lee Zweifel Trust | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7241805 | Lee, Anita K. | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7283618 | Lee, Anthony Eugene | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283618 | Lee, Anthony Eugene | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184928 | LEE, ARTHUR | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7207510 | LEE, BRANDON | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7207510 | LEE, BRANDON | KABATECK LLP, CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7182653 | Lee, Brian J | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182653 | Lee, Brian J | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186813 | Lee, Bruce | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186813 | Lee, Bruce | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277199 | Lee, Bruce Everett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277199 | Lee, Bruce Everett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281702 | Lee, Carl Eugene | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7256661 | Lee, Catherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255544 | Lee, Cecilie Anne | Frantz, James P. , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275300 | Lee, Charlene | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5014424 | Lee, Charlotte | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167646 | LEE, CHARLOTTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7283031 | Lee, Charlotte | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283031 | Lee, Charlotte | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469942 | LEE, CLIFFORD, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFFORD LEE REVOCABLE TRUST | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469942 | LEE, CLIFFORD, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFFORD LEE REVOCABLE TRUST | LEE, CLIFFORD, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165488 | LEE, CLIFFORD, individually and as trustee of the The Fern and Cliff Lee Revocable Trust | LEE, CLIFFORD, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7267140 | Lee, Daisy | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291321 | Lee, David | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160468 | LEE, DAVID JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160468 | LEE, DAVID JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230546 | Lee, David Joshua | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7233461 | Lee, Dominie | Adler Law Group, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6179593 | Lee, Douglas | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6175613 | Lee, Earl | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7295512 | Lee, Earl Richard | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199281 | Lee, Elliot | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281418 | Lee, Emmalyn Victoria | Law Offices of Joseph M. Earley III, Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281418 | Lee, Emmalyn Victoria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288153 | Lee, Erin M | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469941 | LEE, FERN, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFF LEE REVOCABLE TRUST | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469941 | LEE, FERN, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFF LEE REVOCABLE TRUST | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165487 | LEE, FERN, individually and as trustee of the The Fern and Cliff Lee Revocable Trust | LEE, FERN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7297339 | Lee, Gayle | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7290576 | Lee, Grethe | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290576 | Lee, Grethe | Joseph M. Earley III, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593039 | Lee, Grethe E. | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593039 | Lee, Grethe E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231489 | Lee, Jacob Scott | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7322470 | Lee, Jacqueline | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7311471 | Lee, James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311471 | Lee, James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182654 | Lee, James T. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182654 | Lee, James T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288821 | Lee, Jan | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4999084 | Lee, Janet H. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008647 | Lee, Janet H. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938087 | Lee, Janet H. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938088 | Lee, Janet H. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174390 | LEE, JANET H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174390 | LEE, JANET H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239577 | Lee, Joseph T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187032 | Lee, Kao | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187032 | Lee, Kao | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239728 | Lee, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295323 | LEE, KAREN | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295323 | LEE, KAREN | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315235 | Lee, Kassidy Renay | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249846 | Lee, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225733 | Lee, Kevin, Cindy, and Faith | Kevin Lee and Family, Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7204898 | Lee, Larry | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7310522 | Lee, Linda Marleen Jellema | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296375 | Lee, Lisa D | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216996 | Lee, Margaret | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7209829 | Lee, Melvin | James P. Frantz, 402 W. BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170717 | LEE, MICHAEL GEORGE CHIN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170717 | LEE, MICHAEL GEORGE CHIN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7230242 | Lee, Michael Thomas | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170719 | LEE, PAMELA COVEY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170719 | LEE, PAMELA COVEY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7271655 | Lee, Patricia Marie | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242025 | Lee, Paul A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463639 | Lee, Paul H. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463639 | Lee, Paul H. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182655 | Lee, Peggy O. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182655 | Lee, Peggy O. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276932 | Lee, Robert | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003539 | Lee, Russel | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5003540 | Lee, Russel | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165552 | LEE, RUSSEL JAMES | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7242252 | Lee, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217228 | Lee, Sharon | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7264072 | Lee, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7213237 | Lee, Thomas | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7277952 | Lee, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7188595 | LeeAnn Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188595 | LeeAnn Sanchez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198018 | LEEANN SCHWELLENBACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198018 | LEEANN SCHWELLENBACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188596 | LeeAnn Zink | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188596 | LeeAnn Zink | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927049 | Leeanne M. Watts | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927050 | Leeanne M. Watts | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927052 | Leeanne M. Watts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7327791 | Leeds , Lorrennis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7217748 | Leeds, Marjorie | Greg Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188597 | Leeland Carmack (Justin Carmack, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317160 | Leeland Carmack (Justin Carmack, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144928 | Leeman, Larraine Crystal | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2498 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144927 | Leeman, Ronald Lee | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7142412 | Leena Mahal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142412 | Leena Mahal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7233363 | Leeper, Jason | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260683 | Leeper, Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187142 | Leeroy Ress | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187142 | Leeroy Ress | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472970 | Leeroy Ress, Individually and as successor in interest to Marilyn Ress | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297812 | Lee-Seeley, Nicholas Herbert | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294236 | Lee-Seely, Nicholas Herbert | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186614 | LEE-SIMMONS, MARY | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186614 | LEE-SIMMONS, MARY | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7193027 | Lee-Thompson 1997 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193027 | Lee-Thompson 1997 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193027 | Lee-Thompson 1997 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965368 | Leetta Bailey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965368 | Leetta Bailey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965371 | Leetta Bailey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184609 | Leeya Katrina Flanagan Shaw | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184609 | Leeya Katrina Flanagan Shaw | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474367 | Lefebvre, Adam Victor | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474367 | Lefebvre, Adam Victor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484287 | Lefebvre, Ashley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484287 | Lefebvre, Ashley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302483 | Lefebvre, Linda | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267645 | Lefebvre, Melissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240162 | Lefevre, Raginia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186853 | Leffler, Alexandria Nikkole | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186853 | Leffler, Alexandria Nikkole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270547 | Leffler, Crystal | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270547 | Leffler, Crystal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185719 | LEFFLER, JOHN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185719 | LEFFLER, JOHN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7259760 | Lefforge, Christie Noel | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259760 | Lefforge, Christie Noel | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999341 | Lefler, Sahara (through GAL Felicity Morton) (Coleman) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5001199 | Lefman, Jeffrey | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162765 | LEFMAN, JEFFREY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5001202 | Lefman, Sheri | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162766 | LEFMAN, SHERI JANE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189995 | Legacy Construction | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189995 | Legacy Construction | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161342 | LEGER, FERNANDE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161342 | LEGER, FERNANDE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162819 | LEGG, ASHTON L. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7162820 | LEGG, BRIANNA ELIZABETH | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160555 | LEGG, JESSE AARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160555 | LEGG, JESSE AARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469214 | Leggat, Emma | Singleton Law Firm, Gerald Singleton, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475139 | Leggat, Emma | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204569 | Leggat, Ian | Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301618 | Leggett, September | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7327100 | Legion of Bloom, LLC | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182693 | Legrand, Christopher Joseph | Gerald Singleton, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182693 | Legrand, Christopher Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182657 | Legrand, Marya Anna | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182657 | Legrand, Marya Anna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247599 | Legros, Ernest | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252020 | Legros, Helen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476390 | Lehman, James Albert | Earley, Joseph M., 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476390 | Lehman, James Albert | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208912 | Lehman, Karen Rana | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208912 | Lehman, Karen Rana | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183844 | Lehrer, Cooper Henry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183844 | Lehrer, Cooper Henry | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268174 | Lehrer, Cooper Henry | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276164 | Lehrer, Jacob | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7269524 | Lehrer, Jacob David | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272860 | Lehrer, Melissa Ann | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274035 | Lehrer, Sawyer Griffen | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274035 | Lehrer, Sawyer Griffen | Regina Bagdasarian, 402 W. Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187020 | Lei del Valle, Heaven | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187020 | Lei del Valle, Heaven | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184226 | Leia Ann Biladeau | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184226 | Leia Ann Biladeau | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142029 | Leia Mari Eckert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142029 | Leia Mari Eckert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187488 | Leichter, Alice | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273187 | Leichter, Alice | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272887 | Leichter, Ernest | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257429 | Leidecker, Jerry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7312300 | Leidig (Valerie Leideg, Parent), Gavin Dale | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300849 | Leidig, Derik Dale | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315770 | Leidig, Valerie Nicole | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323356 | Leidig, Valerie Nicole | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313955 | Leier, Josephine H | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313872 | Leier, Robert  W | James P. Frantz, 402 West Broadway,  Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284316 | Leier, Robert W | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927059 | Leif Marlowe Lobner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927060 | Leif Marlowe Lobner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927061 | Leif Marlowe Lobner | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5927062 | Leif Marlowe Lobner | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142569 | Leif Marlowe Lobner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142569 | Leif Marlowe Lobner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905862 | Leif Simonson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947575 | Leif Simonson | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2500 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193094 | Leigh Andra Townsend | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193094 | Leigh Andra Townsend | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193094 | Leigh Andra Townsend | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196269 | LEIGH ANN MCGILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196269 | LEIGH ANN MCGILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927063 | Leigh Bailey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927064 | Leigh Bailey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927067 | Leigh Bailey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7184700 | Leigh Stewart | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184700 | Leigh Stewart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213807 | Leigh Stewart as a Trustee for the Stewart Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234643 | Leigh, Ryan | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7235238 | Leigh, Sharon | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7231630 | Leigh, Will | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7290667 | Leighton , Jeroldine Ann | John C. Cox , 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7290667 | Leighton , Jeroldine Ann | Paige N. Boldt , 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7303916 | Leighton, David Paul | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7303916 | Leighton, David Paul | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193714 | LEILA EASTMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193714 | LEILA EASTMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194041 | LEILA LEFEBVRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194041 | LEILA LEFEBVRE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188598 | Leila Marie Sanchez (Amber Sanchez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312934 | Leila Marie Sanchez (Amber Sanchez, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193116 | Leila Rain Adler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193116 | Leila Rain Adler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194473 | LEILA WEAVER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194473 | LEILA WEAVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902687 | Leilani Burguin | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944945 | Leilani Burguin | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7200760 | LEILANI C O'BRIEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200760 | LEILANI C O'BRIEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2502 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144352 | Leilani Fay Cabral | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144352 | Leilani Fay Cabral | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907901 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910642 | Leilani Kohlruss dba Holiday Island Mobile Home Park | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7145485 | Leilani Lee Parma | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145485 | Leilani Lee Parma | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200759 | LEILANI O'BRIEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200759 | LEILANI O'BRIEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7271799 | Leiner, Jerome | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7271799 | Leiner, Jerome | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4999090 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008650 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999086 | Leininger, Genesis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008648 | Leininger, Genesis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174618 | LEININGER, GENESIS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174618 | LEININGER, GENESIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976471 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian | Ad Litem Genesis Leininger), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999088 | Leininger, Steve | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008649 | Leininger, Steve | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174619 | LEININGER, STEVE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174619 | LEININGER, STEVE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999092 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008651 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188599 | Leisa Anne Hardin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188599 | Leisa Anne Hardin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189614 | Leisa Hardin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189614 | Leisa Hardin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168014 | LEISE, JERI LYNN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183899 | Leisen, Christina M | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7254151 | Leisen, Christina M | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272717 | Leisen, Corrie | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265648 | Leisen, Janet Elizabeth | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183911 | Leisen, Michelle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183911 | Leisen, Michelle | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264515 | Leisen, Michelle | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264515 | Leisen, Michelle | James P. Frantz, Frantz Law Group, APLC., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216163 | Leis-Smith, Michelle | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281589 | Leitaker, Elsie Louise | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281589 | Leitaker, Elsie Louise | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287141 | Leitne, Cyland | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286584 | Leitner, Cyland James | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327332 | Leivanthal, Reisha | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314498 | Leivas-Burns, Ethan Rozzell | Paige N. Boldt, 2561 California Park Drive , Ste. 100 , Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319703 | Leivas-Burns, Ethan Rozzell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319703 | Leivas-Burns, Ethan Rozzell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170143 | LEKANDER, GARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170144 | LEKANDER, RHONDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5965381 | Leland C. Dineen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965382 | Leland C. Dineen | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5965383 | Leland C. Dineen | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140115 | Leland C. Dineen; Gabriela Tazzari-Dineen | Michael S. Feinberg, APLC , Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140115 | Leland C. Dineen; Gabriela Tazzari-Dineen | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7340074 | Leland James Silveira | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340074 | Leland James Silveira | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340074 | Leland James Silveira | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165905 | Leland Lefebvre | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165905 | Leland Lefebvre | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7278474 | Leland Miller and Winsome Miller, Co-Trustees of The Leland T. Miller and Winsome L. Miller 2014 Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2503 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2504 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184144 | Leland Monroe Vargas (Mark Vargas, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184144 | Leland Monroe Vargas (Mark Vargas, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298321 | Leland Monroe Vargas (Mark Vargas, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193338 | LELAND RATCLIFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193338 | LELAND RATCLIFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145502 | Leland Raymond Malotte | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145502 | Leland Raymond Malotte | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927074 | Leland W. Lipe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927076 | Leland W. Lipe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927078 | Leland W. Lipe | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7186838 | Leloup, Raymond Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186838 | Leloup, Raymond Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235783 | Lem, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241625 | Lem, Susanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478586 | Lema Jr., David N. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478586 | Lema Jr., David N. | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289881 | Lema, Erik | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289881 | Lema, Erik | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294326 | LeMaster, Wendy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185198 | LEMBCKE, CHESTER L | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185200 | LEMBCKE, KAREN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7243721 | Lemcke, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183452 | Lemenager, Solange Marguerite | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183452 | Lemenager, Solange Marguerite | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6029317 | Lemire, David | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7280107 | Lemire, David | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7184930 | LEMIRE, DOREEN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184929 | LEMIRE, WILLIAM | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7273971 | Lemke, Bernard | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157548 | Lemke, Debra | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7186623 | LEMKE, KURT R. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7195202 | Lemmus Floor Covering | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195202 | Lemmus Floor Covering | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195202 | Lemmus Floor Covering | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259796 | Lemmus, Christopher | Corey, Luziach, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luziach, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258347 | Lemon, Robert Thomas John | Law Offices of Joseph M. Earley III, Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277753 | LEMON, SHAWNA LEE | FRANTZ LAW GROUP, APLC, JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200468 | Lemonberry Lane | John Cox C., Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462856 | Lemonberry Lane | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462856 | Lemonberry Lane | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462856 | Lemonberry Lane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184931 | LEMONS, TONY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7475939 | Lemos, Adam | John C. Cox, 2561 California Park Drive, Ste. 100, Santa Rosa , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475939 | Lemos, Adam | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Santa Rosa , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174621 | LEMOS, DOUGLAS EDWIN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174621 | LEMOS, DOUGLAS EDWIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009842 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through His Guardian Ad Litem, Douglas Edwin Lemos | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164272 | LENA CHAMBERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164272 | LENA CHAMBERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7304265 | Lenarcic, Juliette | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304265 | Lenarcic, Juliette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194465 | LENART VOGEL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194465 | LENART VOGEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175044 | Lenay L Lucier | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175044 | Lenay L Lucier | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175044 | Lenay L Lucier | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5965391 | Lenay Lucier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965392 | Lenay Lucier | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5965394 | Lenay Lucier | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7260441 | Lenchner, David | Corey, Luziach, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luziach, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247160 | Lenchner, Ellen | Corey, Luziach, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luziach, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2505 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2506 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7256760 | Lenchner, Nicholas | Corey, Luzaich & de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239328 | Lenchner, Skyler | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296940 | Lendardt, Jonathan Peter | John N. Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185174 | LENDE, CHELLSEE LYNN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198780 | Lenette Marie Haynes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198780 | Lenette Marie Haynes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480147 | Lenhardt, Jonathan Peter Ryan | John N Demas, 701 Howe Ave., Suite A1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7143925 | Leni Scarr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143925 | Leni Scarr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197502 | Lenna Marie Feathers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197502 | Lenna Marie Feathers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197502 | Lenna Marie Feathers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230035 | Lennan, William | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7466159 | Lennard Rydell DBA Lens Apiaries | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199353 | LENNIE E BRIESE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199353 | LENNIE E BRIESE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142008 | Lennie Sue Flint | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142008 | Lennie Sue Flint | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183099 | Lennier, Elisa Dawn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183099 | Lennier, Elisa Dawn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151576 | Lennon, Maureen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190434 | Lennon, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190434 | Lennon, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161424 | LENNON, MICHEAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161424 | LENNON, MICHEAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283123 | Lenoir, Claudia | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176781 | Lenora  Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181497 | Lenora  Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181497 | Lenora  Williams | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153697 | Lenora Lovinfosse | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153697 | Lenora Lovinfosse | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153697 | Lenora Lovinfosse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320626 | Lenora M. Jamieson, Trustee of the Harris A. and Lenora M. Jamieson Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2506 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2507 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904838 | Lenora Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946688 | Lenora Williams | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7144768 | Lenore Eva Hasenyager | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144768 | Lenore Eva Hasenyager | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141155 | Lenore Virginia Hansen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141155 | Lenore Virginia Hansen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159458 | LENTZ, GARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159458 | LENTZ, GARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258921 | Lentz, Jr., Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249921 | Lentz, Judith A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472071 | Lenzi, Jessica Mae | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472071 | Lenzi, Jessica Mae | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188600 | Leo Allen Lutz II | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188600 | Leo Allen Lutz II | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307421 | Leo Allen Lutz II | Leo Allen Lutz II, Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145608 | Leo Bromelow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145608 | Leo Bromelow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902969 | Leo Callagy | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906924 | Leo Callagy | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5902676 | Leo Hauck | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944934 | Leo Hauck | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7142941 | Leo Havens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142941 | Leo Havens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188601 | Leo J Classen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188601 | Leo J Classen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905379 | Leo James Bartolomei | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908878 | Leo James Bartolomei | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7154454 | Leo James Bartolomei and Loretta Ann Spain | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7144508 | Leo Joseph Mutti | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144508 | Leo Joseph Mutti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142075 | Leo Marshall Cook | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142075 | Leo Marshall Cook | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904378 | Leo Powe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946322 | Leo Powe | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176639 | Leo Powe | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181357 | Leo Powe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181357 | Leo Powe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905341 | Leo Quinn | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5908846 | Leo Quinn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7140457 | Leo R Callagy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140457 | Leo R Callagy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187473 | Leon  Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187473 | Leon  Taylor | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965396 | Leon Baptist | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965397 | Leon Baptist | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965398 | Leon Baptist | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7184610 | Leon Horn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184610 | Leon Horn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326213 | LEON J BAPTIST | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7163856 | LEON JONES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5927089 | Leon York | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927090 | Leon York | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5927091 | Leon York | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7293306 | Leon, Isaias | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293741 | Leon, Isaias | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206258 | LEON, MARTIN ANDRES | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7286979 | Leon, Martin Andres | Demas, John N . , 701 Howe Ave, Suite A-1, Sacramento , CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7176724 | Leona Talley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181440 | Leona  Talley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181440 | Leona Talley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194849 | Leona June Aranez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194849 | Leona June Aranez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194849 | Leona June Aranez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199405 | LEONA MEZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199405 | LEONA MEZA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145397 | Leona Rae Crownover | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145397 | Leona Rae Crownover | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965404 | Leona Skaggs | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965405 | Leona Skaggs | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5965406 | Leona Skaggs | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904034 | Leona Talley | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904455 | Leona Talley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5907750 | Leona Talley | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5908133 | Leona Talley | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5912793 | Leona Talley | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7217626 | Leona Talley i on behalf of Sonoma Silver | Leona Talley, James P. Frantz, Esq., 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188602 | Leona Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188602 | Leona Wilson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243477 | Leonard , Kurt  Evan | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243477 | Leonard , Kurt  Evan | Paige N. Boldt , 2561 California Park Drive, Ste. 100 , Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154225 | Leonard Adelbert Warner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154225 | Leonard Adelbert Warner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154225 | Leonard Adelbert Warner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140573 | Leonard Allen Goode | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140573 | Leonard Allen Goode | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169843 | Leonard and Maria Gaitan as trustees of The Leonard and Maria Gaitan Trust, Dated May 3, 2016 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903075 | Leonard Carucci | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945275 | Leonard Carucci | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5927097 | Leonard David Cino | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927098 | Leonard David Cino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927099 | Leonard David Cino | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5927100 | Leonard David Cino | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143010 | Leonard David Cino | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143010 | Leonard David Cino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145289 | Leonard Edmund Dimock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145289 | Leonard Edmund Dimock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142293 | Leonard Ernst Handeland | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142293 | Leonard Ernst Handeland | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965412 | Leonard Fallscheer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965415 | Leonard Fallscheer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184702 | Leonard Fallscheer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184702 | Leonard Fallscheer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324700 | Leonard Firestone, M.D., LLC | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902301 | Leonard Gaitan | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906312 | Leonard Gaitan | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5014460 | Leonard Gaitan; Maria Gaitan | ROBINS CLOUD LLP, 808 Wilshire Blvd. Suite 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903577 | Leonard Goode | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945691 | Leonard Goode | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143148 | Leonard Grainger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143148 | Leonard Grainger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927106 | Leonard Hollingshead | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927108 | Leonard Hollingshead | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143194 | Leonard J McCurdy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143194 | Leonard J McCurdy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165357 | LEONARD J. MANWARING AND GALE A. MANWARING, TRUSTEES, AND ANY SUCCESSOR TRUSTEES, OF THE LEONARD J. MANWARING AND GALE A. MANWARING TRUST, UNDER DECLARATION OF TRUST DATED AUGUST 7, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7142180 | Leonard Kenneth Carucci | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142180 | Leonard Kenneth Carucci | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7198698 | Leonard Kerr Beatie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198698 | Leonard Kerr Beatie | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198698 | Leonard Kerr Beatie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340228 | Leonard M. Whitecomb and and Carol L. Whitecomb as Trustees of the Leonard M. Whitecomb and and Carol L. Whitecomb Family Trust Dated October 26, 2005 | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340227 | Leonard M. Whitecomb and and Carol L. Whitecomb Family Trust Dated October 26, 2005 | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164350 | LEONARD MAYER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164350 | LEONARD MAYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176015 | Leonard N Schupbach and Monica M Schupbach, Trustees of the Schupbach 2014 Revocable Living Trust U/T/A dated January  _[sic], 2014 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176015 | Leonard N Schupbach and Monica M Schupbach, Trustees of the Schupbach 2014 Revocable Living Trust U/T/A dated January  _[sic], 2014 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169316 | Leonard Ousborn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169316 | Leonard Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182618 | Leonard R. Clayton Living Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182618 | Leonard R. Clayton Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163204 | LEONARD SCHUPBACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163204 | LEONARD SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153816 | Leonard Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153816 | Leonard Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153816 | Leonard Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338532 | Leonard, David Eugene | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7179701 | Leonard, Fred | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7317906 | Leonard, Gloria | Joseph M. Earley III, 2561 California Park Dirve, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317906 | Leonard, Gloria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5000072 | Leonard, Gregory | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162767 | LEONARD, GREGORY SCOTT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7184932 | LEONARD, HOLLY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7465316 | Leonard, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316320 | Leonard, Lacy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316320 | Leonard, Lacy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5000076 | Leonard, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162768 | LEONARD, LINDA DISALVO | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7470887 | Leonard, Mary Ida | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2512 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7470887 | Leonard, Mary Ida | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164761 | LEONARD, MICHELLE NICOLE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7324738 | Leonard, Nanci | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, STE 2830, SAN FRANCISCO, CA 94104 |
| 7277706 | Leonard, Nola | Frantz Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482158 | Leonard, Oscar L. | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482158 | Leonard, Oscar L. | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462359 | Leonard, Phillip | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462359 | Leonard, Phillip | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278324 | Leonard, Robert Greer | Sieglock Law, A.P.C., Christopher Seglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7305122 | Leonard, Sarah | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163505 | Leonardini Family Winery LLC, A California Limited Liability Company | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7466133 | Leonardo Guerra and Kimberly Guerra DBA Ever After | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194085 | LEONARDO LYONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194085 | LEONARDO LYONS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7334074 | Leonardo, Alexander | Amanda L. Riddle, 700 E Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264137 | Leonardo, Gina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5965421 | Leonce Gaiter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965422 | Leonce Gaiter | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5965423 | Leonce Gaiter | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7165721 | Leonel DeFreitas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165721 | Leonel DeFreitas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338935 | Leong, Jim Gee | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7160469 | LEONG, JIM GEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160469 | LEONG, JIM GEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904628 | Leonor Rodriguez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908304 | Leonor Rodriguez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176660 | Leonor Rodriguez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181376 | Leonor Rodriguez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181376 | Leonor Rodriguez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197875 | LEONORA MARIE GRIMANDO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2513 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197875 | LEONORA MARIE GRIMANDO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195691 | Leontina Wiggins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195691 | Leontina Wiggins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195691 | Leontina Wiggins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903892 | Leonytus Lowen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176530 | Leonytus Lowen (David Lowen, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181248 | Leonytus Lowen (David Lowen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281396 | Leonytus Lowen (David Lowen, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281396 | Leonytus Lowen (David Lowen, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192977 | Leopoldina Avila Silva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192977 | Leopoldina Avila Silva | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192977 | Leopoldina Avila Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197485 | Leopoldo Avalos-Cervantes | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197485 | Leopoldo Avalos-Cervantes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462592 | Leopoldo Avalos-Cervantes | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462592 | Leopoldo Avalos-Cervantes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905781 | Leopoldo Ramirez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909242 | Leopoldo Ramirez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7227917 | Leothan Homes, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7167647 | LEPEZ, JUAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7074573 | Lephart, Chris | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7186387 | LEPP, CHARLES E | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7220588 | Leppanen, Eric and Kathryn | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7190689 | LEPPER, WAYNE | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7141549 | Lerin Kate Federighi | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141549 | Lerin Kate Federighi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170637 | LERMA JR, SIGIFREDO ALVEAR | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170637 | LERMA JR, SIGIFREDO ALVEAR | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241911 | Lerner, Carie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244802 | Lerner, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7139445 | LeRossignol, Cassie | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7157722 | LeRossignol, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial CIrcle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7327271 | LeRossignol, David | Panish Shea & Boyle, Lyssa A. Roberts, 11111 Santa Monica Blvd Ste 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7310909 | LeRossignol, Gabriel Blaine | James P Frantz, 402 West Boardway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7455575 | LeRossignol, Gabriel Blaine | 402 West Broadway Blvd Suite 860, James P. Frantz, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145838 | LEROSSIGNOL, HARRY S | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7211030 | LeRossignol, Jeremy | Attention: James P. Frantz, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211167 | Lerossignol, Jr., William Alan | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164790 | LEROSSIGNOL, MARIE E | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185070 | LEROSSIGNOL, MARIE E | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185070 | LEROSSIGNOL, MARIE E | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7304558 | LeRossignol, Monica Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304558 | LeRossignol, Monica Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305599 | LeRossignol, Nikole Lee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318967 | LeRossignol, Nikole Lee | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175574 | LEROSSIGNOL, SHARON | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175574 | LEROSSIGNOL, SHARON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7175574 | LEROSSIGNOL, SHARON | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7175585 | LEROSSIGNOL, THOMAS WALTER | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175585 | LEROSSIGNOL, THOMAS WALTER | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7175585 | LEROSSIGNOL, THOMAS WALTER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7318632 | LeRossignol, Trevor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318632 | LeRossignol, Trevor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312462 | LeRossignol, Trevor Davis | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145832 | LEROSSIGNOL, VICTORIA R | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164789 | LEROSSIGNOL, WILLIAM | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185069 | LEROSSIGNOL, WILLIAM | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185069 | LEROSSIGNOL, WILLIAM | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7252507 | LeRoux, Alisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463699 | LeRoux, Thomas | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7205857 | LeRoux, Tom | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253633 | LeRoux, Wesley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192344 | LEROY AND CAROL FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5927114 | Leroy Bolander | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927117 | Leroy Bolander | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927118 | Leroy Bolander | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905596 | Leroy Carlenzoli | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947323 | Leroy Carlenzoli | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7188603 | Leroy David Lesher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188603 | Leroy David Lesher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927119 | Leroy Howard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927120 | Leroy Howard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927122 | Leroy Howard | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 286891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7144518 | Leroy Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144518 | Leroy Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149581 | Leroy Luis Gallegos and Karen Gallegos, dba Lee's Quality Tires | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7278464 | LeRoy, Anita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186388 | LEROY, JESSICA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186389 | LEROY, JOHN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7242874 | LeRoy, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186390 | LEROY, TAMARA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198367 | LES POTTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198367 | LES POTTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153869 | Lesa Marie Bandy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153869 | Lesa Marie Bandy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153869 | Lesa Marie Bandy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160470 | LESAGE V, EUGENE FREDERICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160470 | LESAGE V, EUGENE FREDERICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160471 | LESAGE, KATHERINE ROSEMARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160471 | LESAGE, KATHERINE ROSEMARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261148 | Lesch, Charlotte Jonell | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310757 | Lesher, Daniel Leroy | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302644 | Lesher, Leroy David | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160474 | LESHER, SKYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160474 | LESHER, SKYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188604 | Leshmir Baily | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188604 | Leshmir Baily | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142574 | Leslee Annette Sinclair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142574 | Leslee Annette Sinclair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196684 | Leslee Jean Libby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196684 | Leslee Jean Libby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196684 | Leslee Jean Libby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325221 | Lesley , Samantha A. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325221 | Lesley , Samantha A. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177147 | Lesley Anne Sorensen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177147 | Lesley Anne Sorensen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184452 | Lesley Memmer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184452 | Lesley Memmer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7139769 | Lesley Moran, as Guardian As Litem to A.G. and L.G., minors, Individually and as Successors in Interest of Alex Ghassan, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7153992 | Leslie  Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195768 | Leslie  Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195768 | Leslie  Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195768 | Leslie  Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177115 | Leslie  Valencia | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177115 | Leslie  Valencia | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322438 | Leslie A. Damschroder, Trustee of the Leslie A. Damschroder 2017 Revocable Trust dated November 21, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145444 | Leslie Alyson Timm | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145444 | Leslie Alyson Timm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195883 | Leslie Amber Rose Salgado | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195883 | Leslie Amber Rose Salgado | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195883 | Leslie Amber Rose Salgado | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906334 | Leslie Angeline | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947941 | Leslie Angeline | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7196272 | Leslie Ann Loyd Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196272 | Leslie Ann Loyd Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141741 | Leslie Anna Vanderberg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141741 | Leslie Anna Vanderberg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927124 | Leslie Bell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927126 | Leslie Bell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927127 | Leslie Bell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7162940 | LESLIE BLASE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162940 | LESLIE BLASE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965439 | Leslie Brian Mccoslin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965440 | Leslie Brian Mccoslin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184728 | Leslie Brian McCoslin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184728 | Leslie Brian McCoslin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927135 | Leslie Bultema | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927137 | Leslie Bultema | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927141 | Leslie Bultema | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5927142 | Leslie Bultema | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182548 | Leslie C. Naify Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182548 | Leslie C. Naify Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141435 | Leslie Carroll Howell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141435 | Leslie Carroll Howell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965455 | Leslie D Geick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965456 | Leslie D Geick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965459 | Leslie D Geick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197461 | Leslie D. Willis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197461 | Leslie D. Willis | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197461 | Leslie D. Willis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188605 | Leslie Dean Geick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188605 | Leslie Dean Geick | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237284 | Leslie Dewitt, Trustee of the Leslie A. Dewitt 2009 Trust dated April 27, 2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927149 | Leslie Dixon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927150 | Leslie Dixon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2518 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927152 | Leslie Dixon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143213 | Leslie Dolan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143213 | Leslie Dolan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142994 | Leslie F. Powers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142994 | Leslie F. Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965465 | Leslie Fairchild | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965466 | Leslie Fairchild | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965468 | Leslie Fairchild | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927157 | Leslie Farinias | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927158 | Leslie Farinias | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927160 | Leslie Farinias | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904392 | Leslie Finau Danielson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946336 | Leslie Finau Danielson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176341 | Leslie Finau Danielson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181061 | Leslie Finau Danielson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181061 | Leslie Finau Danielson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142952 | Leslie Frances Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142952 | Leslie Frances Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188606 | Leslie Fryar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188606 | Leslie Fryar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192732 | LESLIE GARNICA-GUZMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192732 | LESLIE GARNICA-GUZMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927161 | Leslie Geick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927163 | Leslie Geick | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927164 | Leslie Geick | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2519 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965478 | Leslie Jackson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965480 | Leslie Jackson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5965481 | Leslie Jackson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188607 | Leslie Jackson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188607 | Leslie Jackson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184246 | Leslie Jane Cook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184246 | Leslie Jane Cook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141398 | Leslie Jean Mola | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141398 | Leslie Jean Mola | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163081 | LESLIE JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163081 | LESLIE JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153373 | Leslie June Henson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153373 | Leslie June Henson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153373 | Leslie June Henson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196273 | LESLIE LLOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196273 | LESLIE LLOYD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199647 | LESLIE LYNN DRICKEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199647 | LESLIE LYNN DRICKEY | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927171 | Leslie Machado | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927173 | Leslie Machado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927175 | Leslie Machado | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7192814 | LESLIE MCNAMARA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192814 | LESLIE MCNAMARA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5965489 | Leslie Mead | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965490 | Leslie Mead | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965493 | Leslie Mead | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5927181 | Leslie Moore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927182 | Leslie Moore | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2520 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927183 | Leslie Moore | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5927184 | Leslie Moore | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7193047 | Leslie Musante Curry | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7193047 | Leslie Musante Curry | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193047 | Leslie Musante Curry | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145269 | Leslie Ott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145269 | Leslie Ott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194817 | Leslie Owens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194817 | Leslie Owens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194817 | Leslie Owens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140783 | Leslie Paul Proteau | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140783 | Leslie Paul Proteau | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903114 | Leslie Proteau | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945295 | Leslie Proteau | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192597 | LESLIE R VALENCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192597 | LESLIE R VALENCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199689 | LESLIE SABIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199689 | LESLIE SABIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194958 | Leslie Sharee Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462265 | Leslie Sharee Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462265 | Leslie Sharee Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905900 | Leslie Stewart | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909350 | Leslie Stewart | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7259591 | Leslie Stewart and Paul Thomas Kern, Trustees of The Lulu Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5965498 | Leslie Sturdy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965499 | Leslie Sturdy | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5965500 | Leslie Sturdy | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7198427 | LESLIE TREADWAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198427 | LESLIE TREADWAY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199652 | LESLIE WURZBURGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199652 | LESLIE WURZBURGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7304029 | Leslie, David | Frantz, James P., 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189099 | Leslie, Sherrie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189099 | Leslie, Sherrie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323177 | Leslie, Sherrie | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245015 | Leslie, Sr., Jacob | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188608 | Lesly Sawyer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188608 | Lesly Sawyer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162999 | Leslye Dellar | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162999 | Leslye Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164887 | LESNE DUCOM, FLORENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4998754 | Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7184933 | LESSARD, DESARAE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189400 | LESSARD, ERIC DEAN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186609 | LESSARD, WARREN EUGENE | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186609 | LESSARD, WARREN EUGENE | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7143797 | Lessie Sheri Schweninger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143797 | Lessie Sheri Schweninger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144656 | Lester B. Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144656 | Lester B. Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965502 | Lester Ball | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965503 | Lester Ball | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965505 | Lester Ball | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich & De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927193 | Lester Garlinghouse | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927194 | Lester Garlinghouse | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2521 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2522 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5965515 | Lester Kramer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5965516 | Lester Kramer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965517 | Lester Kramer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188609 | Lester Skelley III | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188609 | Lester Skelley III | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272500 | Lester, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160476 | LESTER, JR., JOHN RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160476 | LESTER, JR., JOHN RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231746 | Lester, Kevin E. | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7242366 | Lester, Shasta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326947 | Lester, Shasta | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326947 | Lester, Shasta | Shasta Lester, Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189864 | Lesti, Christine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189863 | Lesti, Mark | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903294 | Lesyle L. Dellar | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907190 | Lesyle L. Dellar | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327341 | Leszek A Szalek | mark Potter, 8033 Linda Vista Drive Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7327341 | Leszek A Szalek | mark potter, attorney, potter handy llp, 8033 Linda Vista Drive Suite 200, San Diego, ca 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7142697 | Letha Jan Pack | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142697 | Letha Jan Pack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193274 | LETICIA ARROYO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193274 | LETICIA ARROYO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141665 | Leticia Chavez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141665 | Leticia Chavez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965519 | Leticia Garcia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965520 | Leticia Garcia | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965521 | Leticia Garcia | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965522 | Leticia Garcia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965525 | Leticia Garcia | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965526 | Leticia Garcia | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199661 | LETICIA JOY FREE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199661 | LETICIA JOY FREE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927212 | Leticia Lopes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927213 | Leticia Lopes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927215 | Leticia Lopes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188610 | Leticia Lopes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294461 | Leticia Lopes | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175234 | Leticia Mata | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175234 | Leticia Mata | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175234 | Leticia Mata | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5965532 | Leticia McCullough | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965533 | Leticia McCullough | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965534 | Leticia McCullough | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5965535 | Leticia McCullough | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903729 | Leticia Storie | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7195369 | Letricia Ann Wixson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195369 | Letricia Ann Wixson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195369 | Letricia Ann Wixson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927220 | Leticcia Elam Robles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927221 | Leticcia Elam Robles | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927222 | Leticcia Elam Robles | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7170376 | LEUBE, JENNIFER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170376 | LEUBE, JENNIFER | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170839 | LEUNG, JOANNE YU LING | John C. Cox, 70 Stony Point Rd, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2524 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170839 | LEUNG, JOANNE YU LING | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294817 | Levander, Robin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208669 | Levander, Robin | Gerald Singleton, Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277572 | Levenberg, Carolin N. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7258365 | Levert, Mary | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160479 | LEVERT, MELISSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160479 | LEVERT, MELISSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262362 | Levert, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478174 | Levett, Todd | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188611 | Levi Guillen (Stephanie Guillen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188611 | Levi Guillen (Stephanie Guillen, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317743 | Levi Guillen (Stephanie Guillen, parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927225 | Levi H Mills | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927226 | Levi H Mills | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927229 | Levi H Mills | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199816 | Levi Harper | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199816 | Levi Harper | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188612 | Levi John Blackburn (Christine Blackburn, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314749 | Levi John Blackburn (Christine Blackburn, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197675 | LEVI JOLEEN HOEING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197675 | LEVI JOLEEN HOEING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154117 | Levi Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154117 | Levi Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154117 | Levi Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965546 | Levi Mills | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965547 | Levi Mills | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965548 | Levi Mills | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5965549 | Levi Mills | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153868 | Levi Pease | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153868 | Levi Pease | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153868 | Levi Pease | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188613 | Levi Raphael Kruger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188613 | Levi Raphael Kruger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153215 | Levi Russell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153215 | Levi Russell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153215 | Levi Russell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184271 | Levi Schmidt (Jason Schmidt, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290373 | Levi Schmidt (Jason Schmidt, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905860 | Levi Simms | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909321 | Levi Simms | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7192899 | LEVI SMITH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192899 | LEVI SMITH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5001241 | Levin, Fred | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140370 | LEVIN, FRED H. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7296998 | Levin, Jacquelyn | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5001244 | Levin, Jeanne | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140371 | LEVIN, JEANNE I. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170555 | LEVIN, NEIL ALAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170555 | LEVIN, NEIL ALAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326441 | Levin, Paul Myron | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326441 | Levin, Paul Myron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170554 | LEVIN, TRACI GRAY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170554 | LEVIN, TRACI GRAY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167977 | LEVINE, JONATHAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014030 | Levine, Larry | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167648 | LEVINE, LARRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7478172 | Levin-Sheffield, Amelia L. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7478172 | Levin-Sheffield, Amelia L. | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183760 | Levinson, Masha | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278559 | Levinson, Masha | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278559 | Levinson, Masha | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7071641 | Levison, Mary Lynn | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326853 | Levitsky , Beverly Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326853 | Levitsky , Beverly Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2525 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2526 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190938 | LEVITSKY, JESSANNA LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190938 | LEVITSKY, JESSANNA LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268990 | Levold, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187132 | Levos, Justin Anthony | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7318783 | Levoy Parker, Justin Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318783 | Levoy Parker, Justin Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189868 | Levy, Alice W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477848 | Levy, Betsy Paige | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7477848 | Levy, Betsy Paige | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189865 | Levy, Elizabeth Evans | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470678 | Levy, Greg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470678 | Levy, Greg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183154 | Levy, Milton Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183154 | Levy, Milton Charles | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189867 | Levy, Richard Steven | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189866 | Levy, Robert Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7269969 | Lewan, Patricia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7301739 | Lewan, William | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7150636 | Lewandowski, Anton E. | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150636 | Lewandowski, Anton E. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150636 | Lewandowski, Anton E. | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7155343 | Lewandowski, Benjamin | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7155343 | Lewandowski, Benjamin | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7155343 | Lewandowski, Benjamin | The Kane Law Firm, Bonnie E. Kane Esq. & Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201897 | Lewandowski, Natalie | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego , CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201897 | Lewandowski, Natalie | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201897 | Lewandowski, Natalie | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA  92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7183157 | Lewers, Jeana Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183157 | Lewers, Jeana Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236410 | Lewicki, Julia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307913 | Lewin, Christopher | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2526 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2527 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7258325 | Lewin, Joan A | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160482 | LEWIN, WILLIAM ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160482 | LEWIN, WILLIAM ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169335 | Lewis A. Merz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169335 | Lewis A. Merz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161647 | LEWIS AND SHERRY CSER REVOCABLE TRUST, C/O LEWIS AND SHERRY CSER, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161647 | LEWIS AND SHERRY CSER REVOCABLE TRUST, C/O LEWIS AND SHERRY CSER, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152930 | Lewis Beck | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152930 | Lewis Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152930 | Lewis Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206229 | Lewis E Turner 2011 Lew Turner Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486949 | Lewis E Turner 2011 Lew Turner Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486949 | Lewis E Turner 2011 Lew Turner Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195975 | LEWIS EDWARD COOK, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195975 | LEWIS EDWARD COOK, JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7480951 | Lewis Edward Turner C/O Polycomp | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480951 | Lewis Edward Turner C/O Polycomp | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195879 | Lewis Estate Sales and Consigment | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195879 | Lewis Estate Sales and Consigment | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195879 | Lewis Estate Sales and Consigment | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173380 | Lewis Hamp, Michael | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7153398 | Lewis Lee Larson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153398 | Lewis Lee Larson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153398 | Lewis Lee Larson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194061 | LEWIS LINDSEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194061 | LEWIS LINDSEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163362 | LEWIS, AARON ASHLEY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189869 | Lewis, Alice Mae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186391 | LEWIS, APRIL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7308659 | Lewis, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261225 | Lewis, Cassandra | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158471 | LEWIS, CHAD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7238812 | Lewis, Collin A. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7173949 | LEWIS, DAWN ELIZABETH AKA VELLIQUETTE, DAWN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173949 | LEWIS, DAWN ELIZABETH AKA VELLIQUETTE, DAWN | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 4998529 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008333 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7286839 | Lewis, Deova | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274625 | Lewis, Diana Kay | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173784 | LEWIS, DIXIE, individually and as wrongful death heir of Sally Lewis | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173784 | LEWIS, DIXIE, individually and as wrongful death heir of Sally Lewis | LEWIS, DIXIE, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7274984 | Lewis, Edward E. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7462432 | Lewis, Janie | Joseph M. Earley III  , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462432 | Lewis, Janie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189870 | Lewis, Jerry Arthur | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237300 | Lewis, Jim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161865 | Lewis, John | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7296045 | Lewis, John James Raymond | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7276255 | Lewis, John Lee | Arnold Law Firm, 865 Howe Avenue, Sacramento , CA  95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 6029318 | Lewis, Joseph | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7186392 | LEWIS, JOSHUA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7178866 | Lewis, Joyce | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7317389 | Lewis, Karen | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316423 | Lewis, Kelly Dion | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316423 | Lewis, Kelly Dion | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173302 | Lewis, Kelly Marie | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7190546 | Lewis, Kylie Jean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190546 | Lewis, Kylie Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183158 | Lewis, Lanodda Patrice | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183158 | Lewis, Lanodda Patrice | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182660 | Lewis, Lonny Dean | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182660 | Lewis, Lonny Dean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481406 | Lewis, Loretta | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa , CA  95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481406 | Lewis, Loretta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294000 | Lewis, Martyn Roy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7294000 | Lewis, Martyn Roy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2528 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2529 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7191987 | LEWIS, MICAHEL | JAMES P FRANTZ, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462045 | Lewis, Michelle Andraya | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462045 | Lewis, Michelle Andraya | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170850 | LEWIS, NANCY DAVIS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170850 | LEWIS, NANCY DAVIS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189367 | LEWIS, ROBERT EUGENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189367 | LEWIS, ROBERT EUGENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158481 | Lewis, Ronald | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7242926 | Lewis, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324862 | Lewis, Sandra | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7297129 | Lewis, Sandra Lorraine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7297129 | Lewis, Sandra Lorraine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7317013 | Lewis, Shawn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317013 | Lewis, Shawn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238861 | Lewis, Susan | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7281460 | Lewis, Timothy | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008652 | Lewis, Timothy C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008653 | Lewis, Timothy C. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938094 | Lewis, Timothy C., Sr.; Deova M. Lewis; (minor clmnts Mykala & Jackson) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938095 | Lewis, Timothy C., Sr.; Deova M. Lewis; (minor clmnts Mykala & Jackson) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7469924 | LEWIS, VERONICA VENICIA | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469924 | LEWIS, VERONICA VENICIA | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164683 | LEWIS, VERONICA VENINCIA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164847 | LEWIS, WILLIAM | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164847 | LEWIS, WILLIAM | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 4949225 | Lewis-Aris, Helen M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7185236 | LEWISON, ANNA ELIZABETH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158979 | Lewiss Mobile Oil and Lube | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7167980 | LEWMAN, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7254956 | Lewman, James Michael | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167981 | LEWMAN, JOANNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183772 | Lewman, Joanne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2529 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7255622 | LEWMAN, JOANNE | JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255622 | LEWMAN, JOANNE | REGINA BAGDASARIAN, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188614 | Lexi Youvonda Lindstrom (Denise Nelms, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188614 | Lexi Youvonda Lindstrom (Denise Nelms, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274663 | Lexi Youvonda Lindstrom (Denise Nelms, parent) | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5913047 | Lexington Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913379 | Lexington Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913644 | Lexington Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5927234 | Lexington Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5965551 | Lex-London, a division of AIG | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7289690 | Lexner, Jeff | Frantz, James P, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299541 | Lexner, Maureen | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158503 | LEXNER-CHAVEZ, KRYSTAL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5906872 | Lexton Huai Chang | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910154 | Lexton Huai Chang | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7270720 | LEYLA LYNETTE CROSS (ROBERT JACO, PARENT) | FRANTZ LAW GROUP, APLC, JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187464 | Leyla Lynette Cross (Robert Jaco,Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187464 | Leyla Lynette Cross (Robert Jaco,Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7150580 | Leyva, Belinda | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150580 | Leyva, Belinda | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150580 | Leyva, Belinda | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7215164 | Leyva, Ronnie | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7458960 | Leyva, Sr., Ronnie | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7207822 | LF Wines LLC | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5944894 | Lf Wines, Llc | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948215 | Lf Wines, Llc | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7168522 | LGBG (Miguel Arnaldo Gomez Alvarado) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2531 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4999094 | Li, Alvin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008656 | Li, Alvin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938098 | Li, Alvin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938099 | Li, Alvin | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4949252 | Li, Lang Giu | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7169123 | LI, LI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170157 | LI, NATASHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7149111 | Li, Yang | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927236 | Lia Deitrick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927237 | Lia Deitrick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927240 | Lia Deitrick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188615 | Liam Cook (Kazuko Cook, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315407 | Liam Cook (Kazuko Cook, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905191 | Liam Martinez | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7145596 | Liam Patten | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145596 | Liam Patten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5004737 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5947142 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949190 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5927241 | Liam Thompson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927242 | Liam Thompson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5927244 | Liam Thompson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198324 | LIANA NUNEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198324 | LIANA NUNEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188616 | Liane Carlson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188616 | Liane Carlson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325741 | Liang Guang Wei | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163961 | LIANG, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163960 | LIANG, FAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163962 | LIANG, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176811 | Liann E Zepponi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181527 | Liann E Zepponi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181527 | Liann E Zepponi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903970 | Liann Zepponi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7163604 | LIAO, PETER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7223686 | Libbey, Kathleen | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7474452 | Libby, Nancy | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave., Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 5927245 | Liberty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951239 | Liberty Insurance Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951849 | Liberty Insurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5965562 | Liberty Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951190 | Liberty Mutual Fire Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951802 | Liberty Mutual Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5965563 | Liberty Mutual Fire Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913055 | Liberty Mutual Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913387 | Liberty Mutual Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913652 | Liberty Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7210241 | Liberty Mutual Insurance Company, et al. | Cozen O'Connor P.C., Howard Maycon, Mark Felger & Kevin Bush, 610 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 7216019 | Liberty Mutual Insurance Company, See addendum | Cozen O'Connor P.C., Howard Maycon; Mark Feiger, Kevin Bush, 610 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 7165989 | LICEA FAMILY TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7165988 | LICEA, CARLOS LUIS | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7200372 | LICEA, ENRIQUE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462848 | LICEA, ENRIQUE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462848 | LICEA, ENRIQUE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165987 | LICEA, JUAN CARLOS | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7165991 | LICEA, JUAN JOEL | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7165986 | LICEA, MARIA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7322938 | Lichorowic, John Logan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197884 | LICHTMAN ROBERT M TR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197884 | LICHTMAN ROBERT M TR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7225214 | Lichtman, Raymond | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7231129 | Lichtman, Roberta | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7211501 | Lichty, Norman Laurence | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, Ca 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7160483 | LICKISS, LEANDER RANSOM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160483 | LICKISS, LEANDER RANSOM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160484 | LICKISS, ROSEMARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160484 | LICKISS, ROSEMARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462138 | LICLICAN, JOHN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462138 | LICLICAN, JOHN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312362 | Liclican, Karla Cheri | Joseph M Earley III, 2561 California Park Drive,Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281170 | Liclican, Keoni Cody | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281170 | Liclican, Keoni Cody | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234530 | Lico, James | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 5965564 | Lida Chase | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965567 | Lida Chase | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196685 | Lida Kagan Morgenstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196685 | Lida Kagan Morgenstein | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196685 | Lida Kagan Morgenstein | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184709 | Lida S. Chase | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184709 | Lida S. Chase | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7150071 | Liddiard, Donald | Laureti & Associates, APC , Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150071 | Liddiard, Donald | Camp Fire Clients' Special Trust Account , Steven S. Kane, Esq., 402 W. Broadway Suite 2500 , San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150071 | Liddiard, Donald | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92010 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5905104 | Lidia Granneman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908648 | Lidia Granneman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140578 | Lidia Marie Granneman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140578 | Lidia Marie Granneman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902420 | Lidia Morris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906427 | Lidia Morris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5914095 | Lidia Rosales Portillo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914096 | Lidia Rosales Portillo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914097 | Lidia Rosales Portillo | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5914098 | Lidia Rosales Portillo | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145980 | Lidia Rosales Portillo | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145980 | Lidia Rosales Portillo | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5905167 | Lidia Simonetti-Montano | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946990 | Lidia Simonetti-Montano | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140838 | Lidia Simonetti-Montano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140838 | Lidia Simonetti-Montano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205976 | LIDIA STEINEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205976 | LIDIA STEINEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141622 | Lidia Teruel-Albert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141622 | Lidia Teruel-Albert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905960 | Lidio Tropeano | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909386 | Lidio Tropeano | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152386 | Lidio Tropeano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152386 | Lidio Tropeano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902455 | Liduvina Moya-Sanchez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906462 | Liduvina Moya-Sanchez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140732 | Liduvina Moya-Sanchez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140732 | Liduvina Moya-Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159880 | LIEBSCHER, SUSAN NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159880 | LIEBSCHER, SUSAN NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162673 | LIEMS, PAMELA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162674 | LIEMS, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd.#200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141321 | Lien Phuong Mai | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141321 | Lien Phuong Mai | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197678 | LIEN THI CIBULKA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197678 | LIEN THI CIBULKA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188617 | Liesl Ann Ayers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188617 | Liesl Ann Ayers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003556 | Lieurance, Nancy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7469912 | LIEURANCE, NANCY KANG | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469912 | LIEURANCE, NANCY KANG | COTCHETT, PITRE, AND MCCARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163371 | LIEURANCE, NANCY KANG, individually and as trustee of the Dorothy O. Lieurance Revocable Living Trust Under Agreement | LIEURANCE, NANCY KANG, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7143044 | Liezel Herman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143044 | Liezel Herman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472223 | Life, Richard K. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472223 | Life, Richard K. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181889 | Ligeti, Agnes | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181889 | Ligeti, Agnes | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163877 | LIGHT, KENNETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7180261 | Light, Lydia Diane | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7163878 | LIGHT, MARIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4947877 | Light, Mark | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7463851 | Light, Patricia L. | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463851 | Light, Patricia L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231564 | Lightbody, Dwight | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240365 | Lightbody, Jim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246526 | Lightbody, Wendy | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164124 | LIGHTFOOT, DAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164125 | LIGHTFOOT, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164123 | LIGHTFOOT, META | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160486 | LIGHTFOOT, REBEKAH FAYE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160486 | LIGHTFOOT, REBEKAH FAYE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168598 | LIGHTFOOT, RICHARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016137 | Lightfoot, Richard and Berna | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160487 | LIGHTFOOT, STEPHEN WESLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160487 | LIGHTFOOT, STEPHEN WESLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167416 | Lighthall, Christopher | Mark Porter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162156 | Lighthall, Lance | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7336778 | Lighthall, Loren Marcus | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171066 | Lighthall, Loren Marws | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7172266 | Lighthall, Rachel Joy | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171690 | Lighthall, Rebecca | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7210353 | Lighthall, Rebekah | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7181890 | Lighthouse Caregivers | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181890 | Lighthouse Caregivers | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164616 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338030 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338030 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7283551 | Lightner, Bernie Eugene | Joseph M. Earley III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283551 | Lightner, Bernie Eugene | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243401 | Lightner, Susanne Pearl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243401 | Lightner, Susanne Pearl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193312 | LIGIA N MOSQUERA JIMENEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193312 | LIGIA N MOSQUERA JIMENEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202944 | LIKEMS, KIM | GREGORY SKIKOS, SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5965569 | Likker Locker, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965570 | Likker Locker, Inc. | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5965572 | Likker Locker, Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7233901 | Likker Locker, Inc. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176458 | Lila B Iyer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181176 | Lila B Iyer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181176 | Lila B Iyer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903858 | Lila Iyer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5945141 | Lilah Husain Chang | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948422 | Lilah Husain Chang | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904444 | Lilah Mae Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908122 | Lilah Mae Pearson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176623 | Lilah Mae Pearson (Nora Pearson, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181341 | Lilah Mae Pearson (Nora Pearson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181341 | Lilah Mae Pearson (Nora Pearson, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285818 | Lilah Mae Pearson (Nora Pearson, Parent) | Regina Bagdasarian, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237778 | Liles, Ann | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185100 | LILES, DAVID | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185101 | LILES, KIMBERLY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7257541 | Liles, Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5965573 | Lili Thompson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5965574 | Lili Thompson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5965576 | Lili Thompson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189615 | Lilia Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189615 | Lilia Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196686 | Lilia Maria Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196686 | Lilia Maria Gordon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196686 | Lilia Maria Gordon | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188618 | Lilia Olivas Alvarez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188618 | Lilia Olivas Alvarez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927261 | Lilia Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927263 | Lilia Williams | Brian J. Panish, Panish Shea & Boyle LLP, 11111 Santa Monica Blvd.,, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5927264 | Lilia Williams | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7153143 | Lilian Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153143 | Lilian Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153143 | Lilian Shields | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188619 | Liliana Batres (Luis Batres, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314117 | Liliana Batres (Luis Batres, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965582 | Liliana Gaytan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5965583 | Liliana Gaytan | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2538 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965585 | Liliana Gaytan | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905738 | Liliana Moniz | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909199 | Liliana Moniz | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5905390 | Liliana Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5965586 | Lilianna Wright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965587 | Lilianna Wright | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5965589 | Lilianna Wright | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7583884 | Lilienthal, Marjorie Huguet | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7583884 | Lilienthal, Marjorie Huguet | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474977 | Liliethal, Marjorie H. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474977 | Liliethal, Marjorie H. | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177103 | Lillian  Kaung | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177103 | Lillian  Kaung | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184171 | Lillian Alice Huntley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184171 | Lillian Alice Huntley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197484 | Lillian Ann Elkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197484 | Lillian Ann Elkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197484 | Lillian Ann Elkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145256 | Lillian Daugherty | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145256 | Lillian Daugherty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141918 | Lillian Galindo Scripture | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141918 | Lillian Galindo Scripture | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188620 | Lillian Huth (Elizabeth Workman, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291581 | Lillian Huth (Elizabeth Workman, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141518 | Lillian Inman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141518 | Lillian Inman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326643 | Lillian Jane Rogers | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326643 | Lillian Jane Rogers | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198037 | LILLIAN LUCILLE HUGHES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198037 | LILLIAN LUCILLE HUGHES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189616 | Lillian M Stroud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189616 | Lillian M Stroud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153355 | Lillian Samantha Frazier | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153355 | Lillian Samantha Frazier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153355 | Lillian Samantha Frazier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188621 | Lillian Stroud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188621 | Lillian Stroud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999082 | Lillian, Individually And Dba Lazzeri Family Vineyards | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008646 | Lillian, Individually And Dba Lazzeri Family Vineyards | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176847 | Lilliana Rincon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183597 | Lilliana Rincon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183597 | Lilliana Rincon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927274 | Lillie Beltramo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927276 | Lillie Beltramo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927277 | Lillie Beltramo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188622 | Lillie Beltramo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188622 | Lillie Beltramo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945146 | Lillie Driscoll | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948427 | Lillie Driscoll | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5927279 | Lillie M Rummell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927280 | Lillie M Rummell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927283 | Lillie M Rummell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5965600 | Lilliheart | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965601 | Lilliheart | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5965602 | Lilliheart | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965603 | Lilliheart | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927289 | Lilly Amunra | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927290 | Lilly Amunra | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927292 | Lilly Amunra | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176841 | Lilly Annie Rude Butler | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183591 | Lilly Annie Rude Butler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183591 | Lilly Annie Rude Butler | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904055 | Lilly Bazzano | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946038 | Lilly Bazzano | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951035 | Lilly Bazzano | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7158692 | LILLY, CHARLOTTE | CHARLOTTE LILLY, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7259890 | Lilly, Dax | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158691 | LILLY, DONALD LEE | DONALD LILLY, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7188623 | Lily Burke (Daniel Burke, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318101 | Lily Burke (Daniel Burke, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169369 | Lily E. Finch | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169369 | Lily E. Finch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907291 | Lily Erwin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910370 | Lily Erwin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5965608 | Lily Escobar | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965609 | Lily Escobar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965611 | Lily Escobar | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5902685 | Lily Fischer | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906680 | Lily Fischer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7189617 | Lily Kennefic | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189617 | Lily Kennefic | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965613 | Lily McFarland | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965614 | Lily McFarland | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5965615 | Lily McFarland | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194790 | Lily Michelle Wray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194790 | Lily Michelle Wray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194790 | Lily Michelle Wray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999004 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008601 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5927304 | Lily Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927305 | Lily Vogelbacher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927306 | Lily Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188624 | Lily Vogelbacher (Jason Vogelbacher, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188624 | Lily Vogelbacher (Jason Vogelbacher, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307417 | Lily Vogelbacher (Jason Vogelbacher, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312323 | Lima, Kirstin | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312323 | Lima, Kirstin | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252188 | Lima, Natale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947001 | Limbaugh, Davis | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7202287 | Limbaugh, Maizie | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 4946998 | Limbaugh, Malorie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4946995 | Limbaugh, Wendy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182662 | Lime, Dionna Leitza | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182662 | Lime, Dionna Leitza | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182549 | Limosana, Michael | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182549 | Limosana, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478232 | Lin, Alexander | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7474820 | Lin, Christopher | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168214 | LIN, CHUN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190716 | LIN, FENG | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7190716 | LIN, FENG | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7190721 | LIN, JIN RONG | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7190721 | LIN, JIN RONG | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7190722 | LIN, JUSTIN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7190722 | LIN, JUSTIN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186840 | Linares, Deanna Lynne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186840 | Linares, Deanna Lynne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| | | | |
| 7193086 | Linberge Dizon Yumul | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193086 | Linberge Dizon Yumul | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193086 | Linberge Dizon Yumul | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| | | | |
| 7190242 | Linch, Glenda G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190242 | Linch, Glenda G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| | | | |
| 7190239 | Linch, Larry Gene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190239 | Linch, Larry Gene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249563 | Lincicum, Nathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234105 | Lincicum, Rachel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276872 | Lincicum, Stormy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196846 | LINCOLN, GIANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196847 | LINCOLN, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| | | | |
| 7475812 | Lincoln, Richard | Joseph M. Earley, III, 2561 California Park Drive Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475812 | Lincoln, Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234837 | Lind, Daniel | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7311168 | Lind, Daniel | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7299012 | Lind, David | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7279824 | Lind, Marilyn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7074285 | Lind, Mark | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| | | | |
| 7168890 | Linda  J Weekes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168890 | Linda  J Weekes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| | | | |
| 7143363 | Linda  Jean Walrath | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143363 | Linda  Jean Walrath | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| | | | |
| 7153472 | Linda  M Tunison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153472 | Linda  M Tunison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153472 | Linda  M Tunison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| | | | |
| 7198848 | Linda  Mary Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198848 | Linda  Mary Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183686 | Linda  Rumer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183686 | Linda  Rumer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196689 | Linda  Ruth Snow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196689 | Linda  Ruth Snow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196689 | Linda  Ruth Snow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927308 | Linda A Gilbert | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927309 | Linda A Gilbert | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927312 | Linda A Gilbert | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5965627 | Linda A. Biggs | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906710 | Linda M. Garric | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910018 | Linda M. Garric | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7073598 | Linda A. Garric Revocable Trust dated 05/21/2014 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5965628 | Linda A. Goates | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965630 | Linda A. Goates | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142387 | Linda Adrain | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142387 | Linda Adrain | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206239 | Linda and Bradford Tavis Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206239 | Linda and Bradford Tavis Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325988 | Linda and Richard Scudero, individually and as trustees | Greg Skikos, Skikos Law, One Sansome St. # 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325988 | Linda and Richard Scudero, individually and as trustees | Linda Scudero, Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141795 | Linda Andrews | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141795 | Linda Andrews | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145307 | Linda Ann Elmore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145307 | Linda Ann Elmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142926 | Linda Ann Middlebrough | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142926 | Linda Ann Middlebrough | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141510 | Linda Ann Pereira | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141510 | Linda Ann Pereira | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141882 | Linda Ann Pierson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141882 | Linda Ann Pierson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142813 | Linda Ann Reynolds | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142813 | Linda Ann Reynolds | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196687 | Linda Anne Braz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196687 | Linda Anne Braz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196687 | Linda Anne Braz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144423 | Linda Anne Darby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144423 | Linda Anne Darby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153392 | Linda Anne Kerr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153392 | Linda Anne Kerr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153392 | Linda Anne Kerr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927320 | Linda Arney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927321 | Linda Arney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927323 | Linda Arney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903458 | Linda B. Fine | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945585 | Linda B. Fine | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927324 | Linda Ball | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927325 | Linda Ball | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927328 | Linda Ball | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927331 | Linda Ball | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5927333 | Linda Ball | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5965646 | Linda Barker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965647 | Linda Barker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965651 | Linda Barker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906604 | Linda Barnhisel | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909924 | Linda Barnhisel | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7189618 | Linda Barron | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189618 | Linda Barron | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328163 | Linda Baucom, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7328163 | Linda Baucom, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5945103 | Linda Betts | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948393 | Linda Betts | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173553 | Linda Bingham-Lyon (Emil Lyon, personal representative) | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5927338 | Linda Blair | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927339 | Linda Blair | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927340 | Linda Blair | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5927341 | Linda Blair | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902893 | Linda Blank | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945127 | Linda Blank | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165239 | Linda Blank | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902944 | Linda Boster | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5906905 | Linda Boster | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7143225 | Linda Brown | Joseph M. Earley, 2561 California Park, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143225 | Linda Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143552 | Linda Brownlee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143552 | Linda Brownlee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188625 | Linda Buettner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188625 | Linda Buettner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194846 | Linda C McJunkin | Joseph M. Earley, 2561 California Park, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194846 | Linda C McJunkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194846 | Linda C McJunkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188626 | Linda C. Luck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188626 | Linda C. Luck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199064 | Linda Campanale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199064 | Linda Campanale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162963 | Linda Cantey | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162963 | Linda Cantey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197150 | Linda Carol Lipski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197150 | Linda Carol Lipski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197150 | Linda Carol Lipski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903060 | Linda Carroll | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945259 | Linda Carroll | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162966 | Linda Carroll | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162966 | Linda Carroll | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198772 | Linda Cheryl Thomsen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198772 | Linda Cheryl Thomsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198774 | Linda Cole Altman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198774 | Linda Cole Altman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927342 | Linda D Harned | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927343 | Linda D Harned | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927346 | Linda D Harned | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5965661 | Linda Day | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965662 | Linda Day | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5965664 | Linda Day | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142653 | Linda DeSure | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142653 | Linda DeSure | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194909 | Linda Diane Jacobson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194909 | Linda Diane Jacobson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194909 | Linda Diane Jacobson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142124 | Linda Diane Nordskog | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142124 | Linda Diane Nordskog | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196859 | Linda Diane Tasso-Overn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196859 | Linda Diane Tasso-Overn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196859 | Linda Diane Tasso-Overn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142787 | Linda Dianne-Feeler Haddock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142787 | Linda Dianne-Feeler Haddock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163005 | LINDA DIETEKER-YOLO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163005 | LINDA DIETEKER-YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927351 | Linda Duncan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927353 | Linda Duncan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927355 | Linda Duncan | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7165842 | Linda Dye | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2546 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165842 | Linda Dye | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153766 | Linda E Couch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153766 | Linda E Couch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153766 | Linda E Couch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324872 | Linda E. Steen Revocable Inter Vivos Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324872 | Linda E. Steen Revocable Inter Vivos Trust | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192702 | LINDA EDWARDS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192702 | LINDA EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94105 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194123 | LINDA ELAINE MCCURDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194123 | LINDA ELAINE MCCURDY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903419 | Linda Elliott-Smith | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945555 | Linda Elliott-Smith | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7199180 | Linda Eminger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199180 | Linda Eminger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198047 | LINDA FEROL FORBES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198047 | LINDA FEROL FORBES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163028 | Linda Fine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163028 | Linda Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902684 | Linda Fischer | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5903460 | Linda Fischer | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906679 | Linda Fischer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5907315 | Linda Fischer | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140546 | Linda Fischer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140546 | Linda Fischer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194031 | Linda Fisher | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194031 | Linda Fisher | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200320 | LINDA FOX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200320 | LINDA FOX | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199579 | Linda Fox Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199579 | Linda Fox Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945032 | Linda Frye | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948340 | Linda Frye | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153426 | Linda Gail Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153426 | Linda Gail Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153426 | Linda Gail Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905855 | Linda Garcia | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909315 | Linda Garcia | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5905655 | Linda Garcia-Simms | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947380 | Linda Garcia-Simms | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5927356 | Linda Garrison | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927357 | Linda Garrison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927359 | Linda Garrison | Michael A. Kelly , Esq. / SBN: 71460, Andrea J. Mad / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927360 | Linda Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965675 | Linda Gayle Baxter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965676 | Linda Gayle Baxter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965677 | Linda Gayle Baxter | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5965678 | Linda Gayle Baxter | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142839 | Linda Gayle Baxter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142839 | Linda Gayle Baxter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184672 | Linda George Aurandt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184672 | Linda George Aurandt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193811 | LINDA GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193811 | LINDA GILMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144483 | Linda Gloria Molina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144483 | Linda Gloria Molina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965679 | Linda Graham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965680 | Linda Graham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965682 | Linda Graham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200977 | Linda Hanrahan | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200977 | Linda Hanrahan | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5965683 | Linda Haro | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965684 | Linda Haro | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5965685 | Linda Haro | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7179602 | Linda Haro, Miguel A. Haro, individually/trustee of the Haro Family Trust dated Oct. 29, 2009 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7197973 | LINDA HARRISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197973 | LINDA HARRISON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175431 | Linda Hayden | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175431 | Linda Hayden | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175431 | Linda Hayden | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903756 | Linda Hays | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5945014 | Linda Homer | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948323 | Linda Homer | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7198811 | Linda Horton-Lyons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198811 | Linda Horton-Lyons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157347 | Linda Houle 2018 Trust dated 2/2/2018 | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7152994 | Linda Hue Mullick-Wahl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152994 | Linda Hue Mullick-Wahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152994 | Linda Hue Mullick-Wahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927374 | Linda Ida Hart | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927375 | Linda Ida Hart | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5927376 | Linda Ida Hart | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7197558 | Linda J Butzbach | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2550 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197558 | Linda J Butzbach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 2830, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197558 | Linda J Butzbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184667 | Linda J Dennison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184667 | Linda J Dennison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168928 | Linda J Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168928 | Linda J Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965693 | Linda J. Barton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965694 | Linda J. Barton | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5965696 | Linda J. Barton | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5903042 | Linda J. Cantey | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5906973 | Linda J. Cantey | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142349 | Linda J. Dondanville | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142349 | Linda J. Dondanville | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183629 | Linda Jane Cussen-Christenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283910 | Linda Jane Cussen-Christenson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196688 | Linda Jane Goebel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196688 | Linda Jane Goebel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196688 | Linda Jane Goebel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145236 | Linda Jean Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145236 | Linda Jean Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142130 | Linda Jean Pardini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142130 | Linda Jean Pardini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144450 | Linda Jean Van Gieson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144450 | Linda Jean Van Gieson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904368 | Linda Jo Miranda | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946312 | Linda Jo Miranda | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181293 | Linda Jo Miranda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181293 | Linda Jo Miranda | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927382 | Linda Johnson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163082 | LINDA JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2550 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2551 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163082 | LINDA JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965698 | Linda Jordan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965699 | Linda Jordan | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5965700 | Linda Jordan | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7155105 | Linda Jordan and Michael Neighbors | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7140853 | Linda Josephine Spillers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140853 | Linda Josephine Spillers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145316 | Linda Joyce McCally | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145316 | Linda Joyce McCally | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194058 | LINDA K ROACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194058 | LINDA K ROACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168373 | Linda K. Gibson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168373 | Linda K. Gibson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161739 | Linda K. Shields Revocable Living Trust c/o Linda K. Shields Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7177054 | Linda Katherine Anderson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183804 | Linda Katherine Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183804 | Linda Katherine Anderson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145550 | Linda Kathleen Gunn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145550 | Linda Kathleen Gunn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199540 | LINDA KAY CAHOY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199540 | LINDA KAY CAHOY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153682 | Linda Kay Erwin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153682 | Linda Kay Erwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153682 | Linda Kay Erwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145082 | Linda Kay Kling | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145082 | Linda Kay Kling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153419 | Linda Kay McCormick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153419 | Linda Kay McCormick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153419 | Linda Kay McCormick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143532 | Linda Kelley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143532 | Linda Kelley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2552 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193223 | LINDA KNAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193223 | LINDA KNAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927387 | Linda Knowles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927388 | Linda Knowles | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5927390 | Linda Knowles | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5965706 | Linda Kristein Marzolla | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965707 | Linda Kristein Marzolla | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965708 | Linda Kristein Marzolla | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5965709 | Linda Kristein Marzolla | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194529 | Linda Kristein Marzolla | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194529 | Linda Kristein Marzolla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194529 | Linda Kristein Marzolla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927395 | Linda L Lucero | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927396 | Linda L Lucero | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927399 | Linda L Lucero | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143152 | Linda L McQuade | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143152 | Linda L McQuade | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181891 | Linda L Rheault - Garcia Trust dated December 18, 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181891 | Linda L Rheault - Garcia Trust dated December 18, 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5965715 | Linda L Shaw | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965716 | Linda L Shaw | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965719 | Linda L Shaw | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194482 | LINDA L. WEST | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194482 | LINDA L. WEST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194039 | LINDA LAURIDSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194039 | LINDA LAURIDSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144215 | Linda Lea Dickinson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144215 | Linda Lea Dickinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297262 | Linda LeCartz Revocable Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7182658 | Linda Lee Briggs Family Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182658 | Linda Lee Briggs Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152538 | Linda Lee Creekmore | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152538 | Linda Lee Creekmore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152538 | Linda Lee Creekmore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193139 | Linda Lee Gibson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193139 | Linda Lee Gibson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197250 | Linda Lee Gregory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197250 | Linda Lee Gregory | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197250 | Linda Lee Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200797 | Linda Lee Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200797 | Linda Lee Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188627 | Linda Lee Michels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188627 | Linda Lee Michels | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198383 | LINDA LEE PRESSNALL DUFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198383 | LINDA LEE PRESSNALL DUFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143981 | Linda Lee Rawlings | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143981 | Linda Lee Rawlings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195887 | Linda Lee Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195887 | Linda Lee Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195887 | Linda Lee Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154177 | Linda Lee Spear | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154177 | Linda Lee Spear | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154177 | Linda Lee Spear | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153468 | Linda Lee Tafoya | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153468 | Linda Lee Tafoya | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153468 | Linda Lee Tafoya | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140867 | Linda Lee Teach | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140867 | Linda Lee Teach | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927405 | Linda Lefebvre | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927406 | Linda Lefebvre | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927408 | Linda Lefebvre | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2554 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906150 | Linda Leonard | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947795 | Linda Leonard | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186913 | Linda Lou Kilano Trust Agreement dated 2004 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186913 | Linda Lou Kilano Trust Agreement dated 2004 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152824 | Linda Louise States | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152824 | Linda Louise States | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152824 | Linda Louise States | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152607 | Linda Louise Walton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152607 | Linda Louise Walton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152607 | Linda Louise Walton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153100 | Linda M Brinckerhoff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153100 | Linda M Brinckerhoff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153100 | Linda M Brinckerhoff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165844 | Linda M Dye and Lisa Ann Avila, Trustees of the Linda M Dye & Lisa Ann Avila Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165844 | Linda M Dye and Lisa Ann Avila, Trustees of the Linda M Dye & Lisa Ann Avila Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152660 | Linda M Roach | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152660 | Linda M Roach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152660 | Linda M Roach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143638 | Linda M Strop | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143638 | Linda M Strop | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927409 | Linda M. Scott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927410 | Linda M. Scott | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927411 | Linda M. Scott | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5927412 | Linda M. Scott | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269197 | Linda M. Vorpahl, Trustee of the Vorpahl Living Trust dated May 29, 1997 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144044 | Linda Madison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144044 | Linda Madison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195705 | Linda Mae Merrin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195705 | Linda Mae Merrin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195705 | Linda Mae Merrin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198300 | LINDA MARCUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198300 | LINDA MARCUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144430 | Linda Margaret Jacobson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144430 | Linda Margaret Jacobson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183640 | Linda Marie  Dye | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183640 | Linda Marie  Dye | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197552 | Linda Marie Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197552 | Linda Marie Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197552 | Linda Marie Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141528 | Linda Marie Cannefax | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141528 | Linda Marie Cannefax | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153689 | Linda Marie Hawkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153689 | Linda Marie Hawkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153689 | Linda Marie Hawkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142586 | Linda Marie Hoadley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142586 | Linda Marie Hoadley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325371 | Linda Marie Lyons | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325371 | Linda Marie Lyons | Uzair                             Saleem, Attorney, Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142242 | Linda Marie Paladino | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142242 | Linda Marie Paladino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188628 | Linda Marleen Jellema Lee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188628 | Linda Marleen Jellema Lee | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945704 | Linda Mathies | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948724 | Linda Mathies | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153938 | Linda May LeSage | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153938 | Linda May LeSage | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153938 | Linda May LeSage | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927413 | Linda McCann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927414 | Linda McCann | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5927416 | Linda McCann | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184438 | Linda McDonald | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184438 | Linda McDonald | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141395 | Linda McKenzie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141395 | Linda McKenzie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143590 | Linda Michelle Stratton-Foor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143590 | Linda Michelle Stratton-Foor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184268 | Linda Middleton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184268 | Linda Middleton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904695 | Linda Miller | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904890 | Linda Miller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5965732 | Linda Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965733 | Linda Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965737 | Linda Miller | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7184774 | Linda Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184774 | Linda Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903058 | Linda N. Carriker | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906986 | Linda N. Carriker | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180413 | Linda N. Carriker, individually and as trustee of the Linda Nichols Carriker Trust of 2010; Richard D. Carriker | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180413 | Linda N. Carriker, individually and as trustee of the Linda Nichols Carriker Trust of 2010; Richard D. Carriker | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7197285 | Linda Nguyen Gardner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197285 | Linda Nguyen Gardner | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197285 | Linda Nguyen Gardner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965739 | Linda Oaks | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5965741 | Linda Oaks | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965742 | Linda Oaks | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905760 | Linda Olson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909220 | Linda Olson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198578 | Linda Phillips, individually and on behalf of Linda J Phillips, 2017 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198578 | Linda Phillips, individually and on behalf of Linda J Phillips, 2017 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194249 | LINDA PIELLUSCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7194249 | LINDA PIELLUSCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196277 | Linda R Piellusch Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196277 | Linda R Piellusch Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7293383 | Linda R. Taylor, Trustee of Linda R. Taylor Family Trust dated August 31, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188629 | Linda Ravencroft | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188629 | Linda Ravencroft | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905363 | Linda Reisacher | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143644 | Linda Renee Griffin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143644 | Linda Renee Griffin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142393 | Linda Rose Jackson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142393 | Linda Rose Jackson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905432 | Linda Rudnansky | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904287 | Linda Rudolph | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199595 | LINDA S FOX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199595 | LINDA S FOX | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7299756 | Linda S. Arney, as Successor Trustee of the David and Linda Arney Family Trust U/A dtd 6/19/2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152889 | Linda S. Morrison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152889 | Linda S. Morrison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152889 | Linda S. Morrison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194241 | LINDA S. PFEIFER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194241 | LINDA S. PFEIFER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927427 | Linda S. Place | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927428 | Linda S. Place | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927429 | Linda S. Place | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5927430 | Linda S. Place | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965747 | Linda Sake | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965749 | Linda Sake | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2558 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7178582 | Linda Sammis, Personal Representative of the Shirley Meacham Estate, (Shirley Meacham, A widow) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7178713 | Linda Sammis, Trustee of the Trust of Linda A. Sammis Dated May 31, 1995 | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927437 | Linda Schneebele | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927438 | Linda Schneebele | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927441 | Linda Schneebele | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5965757 | Linda Schooling | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965758 | Linda Schooling | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965760 | Linda Schooling | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5905537 | Linda Sheehan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909001 | Linda Sheehan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193029 | Linda Sheehan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193029 | Linda Sheehan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153459 | Linda Sipsy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153459 | Linda Sipsy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153459 | Linda Sipsy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200773 | LINDA SNOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200774 | LINDA SNOW | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200774 | LINDA SNOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903225 | Linda Spillers | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945396 | Linda Spillers | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7194387 | LINDA STANDRIDGE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194387 | LINDA STANDRIDGE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927447 | Linda Sue Gunn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927449 | Linda Sue Gunn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927451 | Linda Sue Gunn | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7188630 | Linda Sue Knowles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188630 | Linda Sue Knowles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143918 | Linda Sue Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143918 | Linda Sue Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152601 | Linda Susan Bradburd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152601 | Linda Susan Bradburd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152601 | Linda Susan Bradburd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153910 | Linda Susan Hartman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153910 | Linda Susan Hartman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153910 | Linda Susan Hartman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188631 | Linda Susan Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188631 | Linda Susan Murray | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144246 | Linda Suzanne Campbell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144246 | Linda Suzanne Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965767 | Linda Tabellija | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5909366 | Linda Tavis | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5911315 | Linda Tavis | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7192913 | LINDA TAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192913 | LINDA TAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5965768 | Linda Taylor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965769 | Linda Taylor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965771 | Linda Taylor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153348 | Linda Taylor Drew | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153348 | Linda Taylor Drew | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153348 | Linda Taylor Drew | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905934 | Linda Teach | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909370 | Linda Teach | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7163235 | LINDA THOMAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163235 | LINDA THOMAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965772 | Linda Thompson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2559 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2560 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193183 | Linda Timme, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193183 | Linda Timme, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328392 | Linda Traxler, Individually and as Representative or successor-or-interest for Alan Wayne Traxler | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328392 | Linda Traxler, Individually and as Representative or successor-or-interest for Alan Wayne Traxler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199089 | Linda Trevino | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199089 | Linda Trevino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198309 | LINDA TUNISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198309 | LINDA TUNISON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196278 | LINDA UPTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196278 | LINDA UPTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145404 | Linda V. Good | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145404 | Linda V. Good | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200683 | LINDA VAN DEN AKKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200683 | LINDA VAN DEN AKKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144029 | Linda Vitales | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144029 | Linda Vitales | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189619 | Linda Vue Knowles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189619 | Linda Vue Knowles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142584 | Linda Waunetta Bayne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142584 | Linda Waunetta Bayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144707 | Linda Wells | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144707 | Linda Wells | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200252 | LINDA WIEBE | Matthew Skikos, Skikos Crawford Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200252 | LINDA WIEBE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906060 | Linda Wolfard | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909453 | Linda Wolfard | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140928 | Linda Wolfard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140928 | Linda Wolfard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199582 | LINDA WOLFE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199582 | LINDA WOLFE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965773 | Linda Wolff | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965774 | Linda Wolff | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965777 | Linda Wolff | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927464 | Lindalee Hatch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927465 | Lindalee Hatch | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184804 | Lindalee Hatch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184804 | Lindalee Hatch | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235113 | Lindberg, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172836 | Lindberg, Scott & Ellen P. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7172836 | Lindberg, Scott & Ellen P. | Tosdal Law Firm, Thomas Tosdal, 777 South Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7160642 | LINDEMUTH-MCLAUGHLIN, AMANDA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160642 | LINDEMUTH-MCLAUGHLIN, AMANDA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295707 | Linden, Rachelle | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280584 | Linder, Anna | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7590840 | Linder, Anna C Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590840 | Linder, Anna C Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002864 | Linderman, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181892 | Linderman, Michelle Leigh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181892 | Linderman, Michelle Leigh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195240 | Lindgren Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206029 | Lindgren Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206029 | Lindgren Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206029 | Lindgren Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175995 | LINDGREN, DEVIN | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7175995 | LINDGREN, DEVIN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185931 | LINDHOLM CONSTRUCTION INC | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185931 | LINDHOLM CONSTRUCTION INC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185927 | LINDHOLM, JUDY SUSAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2561 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2562 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185927 | LINDHOLM, JUDY SUSAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185929 | LINDHOLM, MICHAEL ERIC | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185929 | LINDHOLM, MICHAEL ERIC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185930 | LINDHOLM, OSCAR ALBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185930 | LINDHOLM, OSCAR ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7207590 | Lindke, Jason | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7234383 | Lindman, Luke | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7262022 | Lindner, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212484 | Lindner, Charles | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253100 | Lindner, Marian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164932 | LINDQUIST, CRAIG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176414 | Lindsay  Hamilton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181133 | Lindsay  Hamilton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181133 | Lindsay  Hamilton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196892 | Lindsay Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196892 | Lindsay Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196892 | Lindsay Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965783 | Lindsay Benson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965784 | Lindsay Benson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5965785 | Lindsay Benson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7324641 | Lindsay Hamilton on behalf of The Carriage House | Lindsay Hamilton obo The Carriage House at Hamilton Family Vineyards, James P. Frantz, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965787 | Lindsay Hidalgo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965788 | Lindsay Hidalgo | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5965789 | Lindsay Hidalgo | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7199273 | Lindsay Kathaleen Canales | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199273 | Lindsay Kathaleen Canales | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199273 | Lindsay Kathaleen Canales | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198320 | LINDSAY KREMPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198320 | LINDSAY KREMPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192827 | LINDSAY MUELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192827 | LINDSAY MUELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927477 | Lindsay Thomas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927478 | Lindsay Thomas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927480 | Lindsay Thomas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194436 | LINDSAY TRAYNUM | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194436 | LINDSAY TRAYNUM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5965795 | Lindsay W. Res So | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965796 | Lindsay W. Res So | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965799 | Lindsay W. Res So | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7185882 | LINDSAY, BARBARA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185882 | LINDSAY, BARBARA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145181 | Lindsay, Danielle A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145181 | Lindsay, Danielle A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473691 | Lindsay, Eric D. | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473691 | Lindsay, Eric D. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473222 | Lindsay, Paula Helen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473222 | Lindsay, Paula Helen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6179926 | Lindsay, Steven | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5903632 | Lindsey Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7152707 | Lindsey Janine Gaccione | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152707 | Lindsey Janine Gaccione | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152707 | Lindsey Janine Gaccione | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140423 | Lindsey Kay Bassignani | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140423 | Lindsey Kay Bassignani | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195766 | Lindsey M. J.  Piper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195766 | Lindsey M. J.  Piper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195766 | Lindsey M. J.  Piper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965803 | Lindsey Marjorie Piper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2563 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965804 | Lindsey Marjorie Piper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965805 | Lindsey Marjorie Piper | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188632 | Lindsey Marjorie Piper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188632 | Lindsey Marjorie Piper | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188633 | Lindsey Mclaughlin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188633 | Lindsey Mclaughlin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927491 | Lindsey Venden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927493 | Lindsey Venden | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5927494 | Lindsey Venden | Russell Reiner Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163244 | LINDSEY WADDELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163244 | LINDSEY WADDELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200673 | LINDSEY WILKERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200673 | LINDSEY WILKERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216735 | Lindsey, Moja Lynn | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7230444 | Lindsey, Moja Lynn, as Trustee for the Linholme Properties Management Trust | Fox Law APC, Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7204368 | Lindstom-Dake, Scott | Greg Skikos, One Sansome Street, Ste.2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7322007 | Lindstorm, Charles P. | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322007 | Lindstorm, Charles P. | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327982 | Lindstrom, A, Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327982 | Lindstrom, A, Robert | Robert A Lindstrom, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466467 | Lindstrom, Christine Ellen | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466467 | Lindstrom, Christine Ellen | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190385 | Lindstrom, Jared Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190385 | Lindstrom, Jared Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192074 | Lindstrom-Dake, Erica | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7335023 | Lindstrom-Dake, Scott | Greg Skikos, One Sansome Street, Ste.2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184114 | Lindsy Susan Zuniga | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184114 | Lindsy Susan Zuniga | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252383 | Lindvall, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2564 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7248745 | Lindvall, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169378 | Lindy Susan Esposito | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169378 | Lindy Susan Esposito | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223628 | Linebarger, Suzzane | Gerald Singleton, Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171056 | Linebarger, William | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7590830 | Ling, Noeung | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590830 | Ling, Noeung | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195915 | Lingo Speech Therapy Corporations | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195915 | Lingo Speech Therapy Corporations | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195915 | Lingo Speech Therapy Corporations | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176740 | Linh Tran | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181456 | Linh Tran | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181456 | Linh  Tran | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904640 | Linh Tran | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908316 | Linh Tran | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7303609 | Linholme Properties Management Trust, general partner of Linholme Property, Ltd. | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7320235 | Linholme Properties, Ltd | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7221783 | Linholme Property Management Trust, general partner of Linholme Property, Ltd. | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7216644 | Linholme Property, Ltd. | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7296206 | Lininger, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267103 | Lininger, Kathleen  M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267103 | Lininger, Kathleen  M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194022 | LINK COLVARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194022 | LINK COLVARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7330135 | Link, Frank | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174223 | LINK, KENNETH W | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174223 | LINK, KENNETH W | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999096 | Link, Kenneth W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008657 | Link, Kenneth W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938102 | Link, Kenneth W. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938103 | Link, Kenneth W. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7323652 | Link, Paula | Edelson PC, 123 Townsend Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7330032 | Link, Paula | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7243085 | Link, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165076 | LINK, SHERIDAN R | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175751 | LINKLETTER, CHARLENE J | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175751 | LINKLETTER, CHARLENE J | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165673 | Linn Brownmiller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165673 | Linn Brownmiller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165677 | Linn J. Brownmiller and Ann M. Sullivan, Trustees of the Brownmiller-Sullivan Family Trust dated April 26, 2007 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165677 | Linn J. Brownmiller and Ann M. Sullivan, Trustees of the Brownmiller-Sullivan Family Trust dated April 26, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7149221 | Linn, Julia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7168173 | LINNEA WESTERBERG DBA LINNEA WESTERBERG DDS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904276 | Linnea Zakasky | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946249 | Linnea Zakasky | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7187649 | LINNEMANN, MELISSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187649 | LINNEMANN, MELISSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302696 | Linnet, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289632 | Linnet, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195962 | Linnie D Wallin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195962 | Linnie D Wallin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462488 | Linnie D Wallin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462488 | Linnie D Wallin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308793 | Linow, Connie A | James P Frantz, 402 west Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253051 | Linzo, Roberta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927495 | Linus Walkes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160466 | LINVILLE, DAVID DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160466 | LINVILLE, DAVID DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160467 | LINVILLE, MARIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160467 | LINVILLE, MARIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186049 | LIPE, LELAND WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186049 | LIPE, LELAND WILLIAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2567 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7278109 | Lipham, Katie | Corey Luzaich, de Ghetaddi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186393 | LIPHAM, KATIE M | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158955 | LIPKA, PAUL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158955 | LIPKA, PAUL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160488 | LIPKIN, APRIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160488 | LIPKIN, APRIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315413 | Lipkin, Kyle | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7269556 | Lipovac, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190500 | Lipovac, Jacob Ridge | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190500 | Lipovac, Jacob Ridge | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160491 | LIPOVAC, PATRICIA ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160491 | LIPOVAC, PATRICIA ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160492 | LIPOVAC, RIDGE JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160492 | LIPOVAC, RIDGE JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190501 | Lipovac, Shawna Zoe | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190501 | Lipovac, Shawna Zoe | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190480 | Lipovac, Shirley M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190480 | Lipovac, Shirley M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277178 | Lipparini, Matthew | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215362 | Lippincott, Carrie | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7485036 | Lippincott, Carrie L. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175997 | LIPPINCOTT, GARY THIEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175997 | LIPPINCOTT, GARY THIEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476095 | Lippincott, Selma | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476095 | Lippincott, Selma | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145966 | LIPPMAN, KENNETH | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145966 | LIPPMAN, KENNETH | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7184934 | LIPSCOMB, NICHOLAS | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7157305 | Liptrap , Latisha | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7258210 | Lipuma, Andrew | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7257487 | Liquori, Charles | Corey, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248043 | Liquori, Marta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235264 | Liquori, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174930 | Lis U. Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174930 | Lis U. Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174930 | Lis U. Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176307 | Lisa Chierici | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181027 | Lisa Chierici | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181027 | Lisa Chierici | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177051 | Lisa Eastman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183801 | Lisa Eastman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183801 | Lisa Eastman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176850 | Lisa Fletcher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183600 | Lisa Fletcher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183600 | Lisa Fletcher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153572 | Lisa A Ritzenthaler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153572 | Lisa A Ritzenthaler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153572 | Lisa A Ritzenthaler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199672 | LISA ADAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199672 | LISA ADAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200175 | Lisa Adams, spouse | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200175 | Lisa Adams, spouse | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902405 | Lisa Aldrich | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184436 | Lisa Ann Bell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184436 | Lisa Ann Bell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141093 | Lisa Ann Dragna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141093 | Lisa Ann Dragna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184146 | Lisa Ann Kesinger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184146 | Lisa Ann Kesinger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143841 | Lisa Ann Pieper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143841 | Lisa Ann Pieper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141525 | Lisa Ann Sharp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141525 | Lisa Ann Sharp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327383 | Lisa Ann Stites | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927496 | Lisa Anne Bird | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927498 | Lisa Anne Bird | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927499 | Lisa Anne Bird | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927500 | Lisa Anne Bird | Douglas Boxer (Cal. State Bar No. 154226), Law Offices Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 7142463 | Lisa Anne Bird | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142463 | Lisa Anne Bird | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141491 | Lisa Anne Roberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141491 | Lisa Anne Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205142 | Lisa are Eldridge as trustee for Lisa are Eldridge revocable living trust | James P. Frantz, 402 W. Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165843 | Lisa Avila | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165843 | Lisa Avila | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965817 | Lisa Awalt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965818 | Lisa Awalt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965820 | Lisa Awalt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927505 | Lisa Barnes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927506 | Lisa Barnes | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5927507 | Lisa Barnes | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326758 | Lisa Beach, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326758 | Lisa Beach, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965825 | Lisa Bell Howard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965826 | Lisa Bell Howard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5965828 | Lisa Bell Howard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927513 | Lisa Bennett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927514 | Lisa Bennett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2570 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927517 | Lisa Bennett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152649 | Lisa Bennett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152649 | Lisa Bennett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152649 | Lisa Bennett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905574 | Lisa Biagi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947303 | Lisa Biagi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7194624 | Lisa Black | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194624 | Lisa Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462078 | Lisa Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462078 | Lisa Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142411 | Lisa C Frazee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142411 | Lisa C Frazee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170501 | LISA C. PAYNE, TRUSTEE OF THE JOSEPH E. PAYNE AND DONNA M. PAYNE IRREVOCABLE  TRUST, DATED NOVEMBER 5, 2015 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170501 | LISA C. PAYNE, TRUSTEE OF THE JOSEPH E. PAYNE AND DONNA M. PAYNE IRREVOCABLE  TRUST, DATED NOVEMBER 5, 2015 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141955 | Lisa Carlile | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141955 | Lisa Carlile | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927518 | Lisa Casabona | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169989 | Lisa Casabona DBA Lisa Glass Etchings | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169989 | Lisa Casabona DBA Lisa Glass Etchings | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5965835 | Lisa Cervantes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965836 | Lisa Cervantes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965837 | Lisa Cervantes | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5965838 | Lisa Cervantes | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904574 | Lisa Chierici | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908250 | Lisa Chierici | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7142384 | Lisa Christine Caldera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142384 | Lisa Christine Caldera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5965839 | Lisa Christine Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965842 | Lisa Christine Ludlow | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2570 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2571 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184280 | Lisa Claresie Arroyo Nix | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184280 | Lisa Claresie Arroyo Nix | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905291 | Lisa Coats | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908802 | Lisa Coats | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7145304 | Lisa Collier | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145304 | Lisa Collier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905614 | Lisa Corwin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947341 | Lisa Corwin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7176502 | Lisa D Lee | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181220 | Lisa D Lee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181220 | Lisa D Lee | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193674 | LISA DAVIES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193674 | LISA DAVIES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153942 | Lisa Daylynn Eckman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153942 | Lisa Daylynn Eckman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153942 | Lisa Daylynn Eckman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927529 | Lisa Delaine Allain | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927531 | Lisa Delaine Allain | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927532 | Lisa Delaine Allain | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903292 | Lisa Dellapietra | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5945456 | Lisa Dellapietra | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163951 | LISA DEXTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903406 | Lisa Duryea | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907273 | Lisa Duryea | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188634 | Lisa Eldridge | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188634 | Lisa Eldridge | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965849 | Lisa Eller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2571 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2572 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965850 | Lisa Eller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965853 | Lisa Eller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174869 | Lisa Family Pharmacy, Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174869 | Lisa Family Pharmacy, Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154334 | Lisa Faye Wells | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154334 | Lisa Faye Wells | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154334 | Lisa Faye Wells | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903455 | Lisa Fetzer | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5907310 | Lisa Fetzer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7165731 | Lisa Foley | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165731 | Lisa Foley | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198870 | Lisa Frances Golanty | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198870 | Lisa Frances Golanty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965854 | Lisa Franks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965855 | Lisa Franks | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5965857 | Lisa Franks | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192995 | Lisa G. Mast | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192995 | Lisa G. Mast | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927542 | Lisa G. Wise | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927543 | Lisa G. Wise | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927545 | Lisa G. Wise | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197813 | LISA GAGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197813 | LISA GAGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197309 | Lisa Gay Sweeting | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197309 | Lisa Gay Sweeting | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462567 | Lisa Gay Sweeting | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462567 | Lisa Gay Sweeting | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193802 | LISA GIBNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193802 | LISA GIBNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143554 | Lisa Gislon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143554 | Lisa Gislon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169833 | Lisa Grace DBA Lisa Grace, MFT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5965863 | Lisa Hohenthaner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965864 | Lisa Hohenthaner | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5965866 | Lisa Hohenthaner | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7264596 | Lisa Howard, Trustee of the John W. Gordon Revocable Trust dtd 8/6/07 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906556 | Lisa Ikeda | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909888 | Lisa Ikeda | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7168996 | Lisa Inez Dorame | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168996 | Lisa Inez Dorame | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168965 | Lisa Irene Keen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168965 | Lisa Irene Keen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902971 | Lisa James | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945195 | Lisa James | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7200612 | Lisa James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200612 | Lisa James | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153843 | Lisa Jayne Melton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153843 | Lisa Jayne Melton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153843 | Lisa Jayne Melton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169834 | Lisa Johnston DBA Azusa | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169836 | Lisa Johnston DBA Zenobia | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188635 | Lisa Kimberly Henton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188635 | Lisa Kimberly Henton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904294 | Lisa Larkins | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907991 | Lisa Larkins | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140667 | Lisa Larkins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140667 | Lisa Larkins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904514 | Lisa Lee | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946461 | Lisa Lee | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7145476 | Lisa Lee Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145476 | Lisa Lee Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140524 | Lisa Leffingwell Duryea | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140524 | Lisa Leffingwell Duryea | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2573 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905126 | Lisa Linqun Hu | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908671 | Lisa Linqun Hu | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152371 | Lisa Liqun Hu | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152371 | Lisa Liqun Hu | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174994 | Lisa Lynch | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174994 | Lisa Lynch | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174994 | Lisa Lynch | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141376 | Lisa Lynn Owens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141376 | Lisa Lynn Owens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193627 | LISA M COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193627 | LISA M COLEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143220 | Lisa M Lipkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143220 | Lisa M Lipkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965867 | Lisa M Longoria | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965868 | Lisa M Longoria | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965871 | Lisa M Longoria | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195767 | Lisa M Preader | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195767 | Lisa M Preader | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195767 | Lisa M Preader | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144088 | Lisa Machado | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144088 | Lisa Machado | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927556 | Lisa Mae Dickens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927558 | Lisa Mae Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927559 | Lisa Mae Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188636 | Lisa Mae Dickens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188636 | Lisa Mae Dickens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142704 | Lisa Marcia Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142704 | Lisa Marcia Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195063 | Lisa Maria Vasquez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195063 | Lisa Maria Vasquez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195063 | Lisa Maria Vasquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2574 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2575 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200632 | LISA MARIE DORTCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200632 | LISA MARIE DORTCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143758 | Lisa Marie Elwell Linder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143758 | Lisa Marie Elwell Linder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193203 | LISA MARIE FERREIRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193203 | LISA MARIE FERREIRA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141725 | Lisa Marie Frey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141725 | Lisa Marie Frey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177070 | Lisa Marie Gaither | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183820 | Lisa Marie Gaither | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183820 | Lisa Marie Gaither | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154634 | Lisa Marie Nelson d/b/a Lisa Nelson LMFT | Mark Potter, 8033 Linda Vista Road, Suite 200, 166317, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7173618 | Lisa Marie Nelson, trustee of the Lisa Marie Nelson Trust | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7194855 | Lisa Marie Rambow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194855 | Lisa Marie Rambow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194855 | Lisa Marie Rambow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195892 | Lisa Marie Ray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195892 | Lisa Marie Ray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195892 | Lisa Marie Ray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143957 | Lisa Marie Richardson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143957 | Lisa Marie Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145407 | Lisa Marie Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145407 | Lisa Marie Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188637 | Lisa McFall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188637 | Lisa McFall | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197288 | Lisa Melo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197288 | Lisa Melo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197288 | Lisa Melo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902243 | Lisa Michael | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906258 | Lisa Michael | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2575 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152686 | Lisa Michelle Butcher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152686 | Lisa Michelle Butcher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152686 | Lisa Michelle Butcher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188638 | Lisa Morrow Hostek | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188638 | Lisa Morrow Hostek | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338518 | Lisa Morrow Hostek individually and as trustee of The Morrow Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905742 | Lisa Murray-Sales | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909203 | Lisa Murray-Sales | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5904259 | Lisa Nielson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946232 | Lisa Nielson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5927561 | Lisa Nix | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927562 | Lisa Nix | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927565 | Lisa Nix | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188639 | Lisa Oawn Vogel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188639 | Lisa Oawn Vogel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325605 | Lisa Payne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5965882 | Lisa Perkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965883 | Lisa Perkins | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5965884 | Lisa Perkins | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5927570 | Lisa Pierman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927571 | Lisa Pierman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927573 | Lisa Pierman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169012 | Lisa Pringle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169012 | Lisa Pringle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965890 | Lisa R Bennett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965891 | Lisa R Bennett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965894 | Lisa R Bennett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2576 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2577 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188640 | Lisa R Waggoner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188640 | Lisa R Waggoner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927579 | Lisa R. Farrell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927580 | Lisa R. Farrell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927582 | Lisa R. Farrell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5965903 | Lisa Reimer | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965904 | Lisa Reimer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5965905 | Lisa Reimer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196690 | Lisa Renee Zappelli | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196690 | Lisa Renee Zappelli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196690 | Lisa Renee Zappelli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196279 | LISA REYNOLDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196279 | LISA REYNOLDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198586 | Lisa Russell | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198586 | Lisa Russell | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7475180 | Lisa Sato, an individual, and on behalf of the Lisa Sato Family Trust | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7074649 | Lisa Sato, an individual, and on behalf of the Lisa Sato Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7153430 | Lisa Schmeller Murphy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153430 | Lisa Schmeller Murphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153430 | Lisa Schmeller Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340135 | Lisa Schneller Murphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340135 | Lisa Schneller Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927589 | Lisa Shaffer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927590 | Lisa Shaffer | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5927591 | Lisa Shaffer | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5965910 | Lisa Sleeper | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965911 | Lisa Sleeper | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5965913 | Lisa Sleeper | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5927597 | Lisa Strickler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927599 | Lisa Strickler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927601 | Lisa Strickler | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5947606 | Lisa Sugarman | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7188641 | Lisa Susan Clydesdale | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188641 | Lisa Susan Clydesdale | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175164 | Lisa Susanne Hohenthaner | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175164 | Lisa Susanne Hohenthaner | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175164 | Lisa Susanne Hohenthaner | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152621 | Lisa Thayn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152621 | Lisa Thayn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340086 | Lisa Thayn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340086 | Lisa Thayn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927602 | Lisa Vasquez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927603 | Lisa Vasquez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927605 | Lisa Vasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5965925 | Lisa Vogel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965927 | Lisa Vogel | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5965928 | Lisa Vogel | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5927612 | Lisa Waggoner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927613 | Lisa Waggoner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927614 | Lisa Waggoner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189620 | Lisa Ways | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189620 | Lisa Ways | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175132 | Lisa Williams | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175132 | Lisa Williams | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175132 | Lisa Williams | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5965935 | Lisa Womack | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965936 | Lisa Womack | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965939 | Lisa Womack | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7140487 | Lisa Y Coats | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140487 | Lisa Y Coats | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196280 | LISA YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196280 | LISA YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194660 | Lisa Zinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194660 | Lisa Zinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194660 | Lisa Zinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176002 | Lisbeth K Ireland, Trustee of the Ireland Revocable Inter Vivos Trust dated October 27, 2015 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176002 | Lisbeth K Ireland, Trustee of the Ireland Revocable Inter Vivos Trust dated October 27, 2015 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7151494 | Lise Nickel, as Trustee of the Brown Family Irrevocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4943140 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP; attn Sally Noma, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5997695 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP, attn Sally Noma, 1766 Lacassie Ave., Ste 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7153361 | Lisha Kim Goings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153361 | Lisha Kim Goings | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153361 | Lisha Kim Goings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186394 | LISKA, JUSTIN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7472315 | Lisle, Gregory | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472315 | Lisle, Gregory | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190928 | LISOWSKI, EUGENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190928 | LISOWSKI, EUGENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187396 | LISTER, CHARMAIN | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187396 | LISTER, CHARMAIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7217973 | Listman, Matt Louis | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7217973 | Listman, Matt Louis | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195433 | Lita Marlene Granados | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195433 | Lita Marlene Granados | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2580 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195433 | Lita Marlene Granados | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194643 | Lita Silberisen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194643 | Lita Silberisen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199711 | LITA WEBSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199711 | LITA WEBSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465707 | Little B's Daycare | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166088 | Little Lark Newborn Photography | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7481102 | Little, Dana L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481102 | Little, Dana L. | 2561 California Park Drive, Ste. 100, Boldt, Paige N., Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160493 | LITTLE, FRANK SPENCER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160493 | LITTLE, FRANK SPENCER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480823 | Little, Larry T. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480823 | Little, Larry T. | Paige N. Boldt, 2561 Califorina Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480315 | Little, Larry Thomas | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480315 | Little, Larry Thomas | Boldt, Paige N., 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189401 | Little, RANDY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7474881 | Little, Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480427 | Little, Richard | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480427 | Little, Richard | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255605 | Little, Sandra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7318198 | Little, Sharon | Sharon Little, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318198 | Little, Sharon | Sharon Little, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160494 | LITTLE, SUSAN DELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160494 | LITTLE, SUSAN DELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207529 | Littlejohn, Marcus | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7207529 | Littlejohn, Patricia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7256537 | Littleton, Kathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160495 | LITTO, DONNA RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160495 | LITTO, DONNA RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472025 | Litton, Donald | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4947466 | Litty, Marilyn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6029319 | Liu, Carole | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7276899 | Liu, Carole | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7298137 | Liuzza, Stephanie Renee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7471604 | Liv, Gillis Revocable | Joseph M Earley, 2561 California Park Drive Ste100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471604 | Liv, Gillis Revocable | Paige N. Boldt, 2561 Califorina Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167978 | LIVA, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7272730 | Liva, James Dana | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326507 | LIVE MUSICIANS CO-OP LLC | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326507 | LIVE MUSICIANS CO-OP LLC | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460127 | Live Wire Creations (Molly Brown, Sole Proprietor) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341073 | Lively, Gerald | Joseph M. Earley, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341073 | Lively, Gerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455467 | Lively, Joan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316531 | Lively, Judy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7326744 | Lively, Terry | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7336299 | Living Trust Document | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160681 | LIVING TRUST KRISTINA MILLER ALEXANDER DOUGLAS MILLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160681 | LIVING TRUST KRISTINA MILLER ALEXANDER DOUGLAS MILLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462822 | Living Trust of Marti Loew | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462822 | Living Trust of Marti Loew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476817 | Livingston , Sarah  Gustine | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160498 | LIVINGSTON, AMBER HARVEST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160498 | LIVINGSTON, AMBER HARVEST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5016677 | Livingston, Landen | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7226530 | Livingston, Sarah | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226530 | Livingston, Sarah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005424 | Livingston, Shelton | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181893 | Livingston, Shelton Rain | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181893 | Livingston, Shelton Rain | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5965941 | Liviu Bujor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965942 | Liviu Bujor | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5965943 | Liviu Bujor | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5902799 | Liz Farnsworth | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7193453 | Liz Rash | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193453 | Liz Rash | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197745 | LIZA N. JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197745 | LIZA N. JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5965947 | Liza Simms | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5965948 | Liza Simms | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965949 | Liza Simms | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193087 | Lizeth Viveros Ceron | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193087 | Lizeth Viveros Ceron | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193087 | Lizeth Viveros Ceron | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194674 | Lizette Angel McMillen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194674 | Lizette Angel McMillen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194674 | Lizette Angel McMillen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198064 | LIZETTE LACAYO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198064 | LIZETTE LACAYO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165539 | LIZOTTE, MARGO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165198 | LIZOTTE, RICK ATKINS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7188642 | Lizzabeth Eakins (James Eakins Jr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307032 | Lizzabeth Eakins (James Eakins Jr, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902674 | Lizette Hauck | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906669 | Lizette Hauck | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7151510 | Ljungren, Christopher | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5016822 | Llamas, David | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168602 | LLAMAS, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7593300 | Llamas, William E. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593300 | Llamas, William E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299490 | Iles, Stacy L. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197014 | Lloyd and Settineri Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197014 | Lloyd and Settineri Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462533 | Lloyd and Settineri Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462533 | Lloyd and Settineri Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144939 | Lloyd Charles Romine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144939 | Lloyd Charles Romine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199175 | Lloyd D Tremain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462803 | Lloyd D Tremain | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462803 | Lloyd D Tremain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186396 | LLOYD E. AND LOUISE H. CORNELIUS 1993 TRUST | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7196691 | Lloyd Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196691 | Lloyd Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196691 | Lloyd Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904246 | Lloyd Gross | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907951 | Lloyd Gross | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7192753 | LLOYD HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192753 | LLOYD HEIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163177 | LLOYD PHILLIPS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163177 | LLOYD PHILLIPS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184724 | Lloyd Robertson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184724 | Lloyd Robertson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244750 | Lloyd S. Caldwell and Lois R. Caldwell, as Trustees of the Caldwell Revocable Inter Vivos Trust dated February 24, 2000 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165640 | Lloyd T Phillips and Katherine Garbus Phillips, as Trustees of the Lloyd T. Phillips and Katherine Mary Garbus Phillips Revocable Trust, dated October 9, 2001 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165640 | Lloyd T Phillips and Katherine Garbus Phillips, as Trustees of the Lloyd T. Phillips and Katherine Mary Garbus Phillips Revocable Trust, dated October 9, 2001 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2584 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165639 | Lloyd T Phillips and Katherine M Phillips, Trustees of The Phillips Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165639 | Lloyd T Phillips and Katherine M Phillips, Trustees of The Phillips Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7483031 | Lloyd W. Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483031 | Lloyd W. Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179614 | Lloyd, Bonnie June | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462314 | Lloyd, Dee Laurene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462314 | Lloyd, Dee Laurene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184936 | LLOYD, EUGENE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7071764 | Lloyd, Gary | Northern California Law Group, Joseph feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7475656 | Lloyd, Jason | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144929 | Lloyd, Kenneth E. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7252387 | Lloyd, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483653 | Lloyd, Rleen | John C Cox, 70 Stony Poiint Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7483653 | Lloyd, Rleen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7338520 | Lloyd, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7483695 | Lloyd, Tierra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180186 | LM | James P. Frantz, 402 W. Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965950 | Lm General Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5927631 | Lm Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7483873 | LM, a minor child (Parent: Wes M. Matthews) | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7483873 | LM, a minor child (Parent: Wes M. Matthews) | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 7219667 | LO, a minor child (Cassandra, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187646 | LOAN, BARBARA LEE WANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187646 | LOAN, BARBARA LEE WANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189873 | Loan, Rodney Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187644 | LOAN, RODNEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903106 | Loanna Clark | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907015 | Loanna Clark | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140479 | Loanna Lee Clark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2585 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140479 | Loanna Lee Clark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160503 | LOBDELL FAMILY REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160503 | LOBDELL FAMILY REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160501 | LOBDELL, RUTH ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160501 | LOBDELL, RUTH ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160502 | LOBDELL, STEVEN PHILIP | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160502 | LOBDELL, STEVEN PHILIP | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183230 | Lober, Catherine Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183230 | Lober, Catherine Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187641 | Loberg Enterprises | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187641 | Loberg Enterprises | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187640 | LOBERG, BRUCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187640 | LOBERG, BRUCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240803 | Loberg, Kenneth | Corey Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182665 | Loberg, Kitty D. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182665 | Loberg, Kitty D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158524 | LOBINA, SEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7165032 | Lobo Wines, LLC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7486446 | Lobo Wines, LLC | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7255566 | Lobrovich, Mark C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255566 | Lobrovich, Mark C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198694 | Locala Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198694 | Locala Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198694 | Locala Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181894 | Locatelli, Cheryl L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181894 | Locatelli, Cheryl L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002960 | Locatelli, Ronald | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181895 | Locatelli, Ronald G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181895 | Locatelli, Ronald G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160505 | LOCELSO, ARNE REESE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160505 | LOCELSO, ARNE REESE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237638 | Lochner, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249153 | Lochner, Walter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249028 | Lochner, Yvonne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174163 | LOCK, ROBERT EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009845 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7465084 | Lock, Shannon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185178 | LOCKARD, KERI | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185181 | LOCKARD, SHAWN THOMAS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7173790 | LOCKAREFF, EMILY, individually and as successor in interest to the Estate of Dr. Sergei Lockareff, and on behalf of all heirs, Paul Lockareff, Mark Lockareff, and Diane McElhern | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173790 | LOCKAREFF, EMILY, individually and as successor in interest to the Estate of Dr. Sergei Lockareff, and on behalf of all heirs, Paul Lockareff, Mark Lockareff, and Diane McElhern | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7174622 | LOCKE, KEVIN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174622 | LOCKE, KEVIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999098 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008658 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976485 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174623 | LOCKE, LOCKE VINEYARDS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174623 | LOCKE, LOCKE VINEYARDS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174624 | LOCKE, THERESA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174624 | LOCKE, THERESA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999100 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008659 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7210375 | Lockett, Exie A. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5005427 | Lockhart, Amber | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181896 | Lockhart, Amber Duncan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181896 | Lockhart, Amber Duncan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181897 | Lockhart, Hope Erin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181897 | Lockhart, Hope Erin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005430 | Lockhart, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181898 | Lockhart, James Garrett | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181898 | Lockhart, James Garrett | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181899 | Lockhart, Trenton Patrick Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181899 | Lockhart, Trenton Patrick Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7291602 | Locklair, Ariel Jack | Corey. Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158468 | LOCKLEAR, THOMAS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7170465 | LOCKLER, JACOB THOMAS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170465 | LOCKLER, JACOB THOMAS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174211 | LOCKMILER, MARY ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174211 | LOCKMILER, MARY ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5927632 | Lodena L. Wiltse | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927633 | Lodena L. Wiltse | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5927635 | Lodena L. Wiltse | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197609 | LODENE STEWART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197609 | LODENE STEWART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324836 | Lodewyk, Michael William | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260786 | Lodge, Geneva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251755 | Lodhi, Sanam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182666 | Lodhi, Sanam | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182666 | Lodhi, Sanam | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7149520 | Loe, Peggy | Laureti & Associates, APC , Anthony Laureti, Esq. SBN: 147086 , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149520 | Loe, Peggy | Camp Fire Clients' Special Trust Account , Steven S. Kane, Esq. SBN: 61670 , 402 W. Broadway Suite 2500 , San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149520 | Loe, Peggy | The Kane Law Firm , Bonnie E. Kane Esq. SBN: 167700 , Steven S. Kane, Esq. SBN: 61670 , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7244231 | Loebel-Begelman, Dylan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196692 | Loero 2002 Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196692 | Loero 2002 Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462499 | Loero 2002 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462499 | Loero 2002 Trust | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462191 | Loero, John Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462191 | Loero, John Joseph | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462192 | Loero, Julie Louise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462192 | Loero, Julie Louise | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904219 | Loeup Nop | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907923 | Loeup Nop | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7189745 | LOEW, MARTHA ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189745 | LOEW, MARTHA ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235887 | Logacz, Heath Brian | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2588 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7235887 | Logacz, Heath Brian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259043 | Logacz, Jennifer Lee | Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259043 | Logacz, Jennifer Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902161 | Logan Adams | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906182 | Logan Adams | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7169287 | Logan Cleope | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169287 | Logan Cleope | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196694 | Logan Dale Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196694 | Logan Dale Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196694 | Logan Dale Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189621 | Logan Douglas Montoya | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189621 | Logan Douglas Montoya | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164775 | Logan Family Revocable Trust DOE, Thomas B. Logan and Rita A. Logan, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145878 | Logan Family Trust of 2018 | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193204 | LOGAN FERREIRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193204 | LOGAN FERREIRA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7276024 | Logan Frakes, Phalysha Nicole | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175065 | Logan Halstrom | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175065 | Logan Halstrom | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175065 | Logan Halstrom | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196281 | LOGAN HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196281 | LOGAN HARTLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927636 | Logan Jolly | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927637 | Logan Jolly | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5927639 | Logan Jolly | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5965961 | Logan M Steele | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965962 | Logan M Steele | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965965 | Logan M Steele | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902506 | Logan Marlar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906505 | Logan Marlar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 4947004 | Logan MD, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5965966 | Logan Pendergast | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965968 | Logan Pendergast | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965970 | Logan Pendergast | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7188643 | Logan Victor Petkus | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188643 | Logan Victor Petkus | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189622 | Logan Warren Muser | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189622 | Logan Warren Muser | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927650 | Logan West | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927651 | Logan West | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5927653 | Logan West | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5947774 | Logan Zimmerman | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5949605 | Logan Zimmerman | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158491 | LOGAN, ADAM | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7175785 | LOGAN, DIANE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175785 | LOGAN, DIANE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175785 | LOGAN, DIANE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7292733 | Logan, Elizabeth Carole | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7164546 | LOGAN, JAMES | JAMES Logan, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7187199 | LOGAN, JAMES DANNY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7145877 | LOGAN, LYNDIA ANN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190325 | Logan, Michael Todd | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190325 | Logan, Michael Todd | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187639 | LOGAN, MIRANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187639 | LOGAN, MIRANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163328 | LOGAN, RITA ANN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7487106 | Logan, Ronald L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487106 | Logan, Ronald L. | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459492 | Logan, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189416 | LOGAN, SUSAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7189416 | LOGAN, SUSAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7320617 | Logan, Temple Eugene | Fox Law APC, David Fox, 225 Wes Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163327 | LOGAN, THOMAS BROOKE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190326 | Logan, Tiffany Lisa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190326 | Logan, Tiffany Lisa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175780 | LOGAN, TROY MICHAEL | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175780 | LOGAN, TROY MICHAEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175780 | LOGAN, TROY MICHAEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185212 | LOGAN, WADE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7231651 | Logan-Kuhs, Douglas | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7287853 | Logiic, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6180353 | LoGiudice, Joe | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7246292 | Logsdon, Brooke | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274260 | Logsdon, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287182 | Logsdon, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179543 | Logue, Danielle | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7143464 | Logyn Paulene Warren | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143464 | Logyn Paulene Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257905 | Lohmeier, Justin Moundo | Joseph M. Earley lll, 2561 California Park Drive Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257905 | Lohmeier, Justin Moundo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176500 | Lois  Leadbetter | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198705 | Lois A. Azevedo Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198705 | Lois A. Azevedo Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198705 | Lois A. Azevedo Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142277 | Lois Anne Weinstein | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142277 | Lois Anne Weinstein | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142351 | Lois Azevedo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142351 | Lois Azevedo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169979 | Lois Barnes DBA Barnes Company | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169979 | Lois Barnes DBA Barnes Company | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903318 | Lois Dickerson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945472 | Lois Dickerson | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7469599 | Lois E. Codding Lee, Trustee Under the Lois E. Codding Lee Trust Agreement dated August 29, 2019 | Abbey, Weitzenberg, Warren & Emery PC, Brendan Kunkle, 100 Stony Point Rd, Suite 200, Santa Rosa , CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7140517 | Lois Jean Dickerson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140517 | Lois Jean Dickerson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905149 | Lois Jean Karbowski | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908696 | Lois Jean Karbowski | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140642 | Lois Jean Karbowski | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140642 | Lois Jean Karbowski | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904436 | Lois Leadbetter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946381 | Lois Leadbetter | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181218 | Lois Leadbetter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181218 | Lois Leadbetter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194088 | LOIS MADSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194088 | LOIS MADSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197507 | Lois Redeker-Menchen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197507 | Lois Redeker-Menchen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197507 | Lois Redeker-Menchen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904266 | Lois Smith | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907971 | Lois Smith | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5965975 | Lois Stein | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965976 | Lois Stein | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965977 | Lois Stein | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5965978 | Lois Stein | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7160506 | LOIS, RANDY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160506 | LOIS, RANDY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175160 | Lok Keobouahom | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175160 | Lok Keobouahom | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175160 | Lok Keobouahom | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170743 | LOKKEN, MARGUERITE ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170743 | LOKKEN, MARGUERITE ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188644 | Lola Elizabeth Romero (Anthony Romero, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188644 | Lola Elizabeth Romero (Anthony Romero, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306920 | Lola Elizabeth Romero (Anthony Romero, Parent) | FRANTS, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188645 | Lola Lou Neff | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188645 | Lola Lou Neff | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188646 | Lola Romero | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188646 | Lola Romero | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188647 | Lolene RiosRios | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188647 | Lolene RiosRios | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160497 | LOLLEY, SCOTT ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160497 | LOLLEY, SCOTT ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162805 | LOMAKIN, ERIN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162805 | LOMAKIN, ERIN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242568 | Lomakin, Erin | Engstrom Lipcomb & Lack, Ashley L Arnett, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242568 | Lomakin, Erin | Engstrom Lipcomb & Lack, Daniel G Walen, 10100 Santa Monica Boulevard Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7274280 | Lomas, Amber Tamera | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280633 | Lomas, Charles | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173765 | LOMAX, CAROLYN | John G Roussas, Attorney, Cutter Law, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173765 | LOMAX, CAROLYN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7200606 | LOMAX, CAROLYN and Lomax, J Scott MD | John G Roussas, Attorney, Cutter Law, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7200606 | LOMAX, CAROLYN and Lomax, J Scott MD | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7201148 | LOMAX, MCDONELL | JOHN G ROUSSAS, ATTORNEY, CUTTER LAW, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7201148 | LOMAX, MCDONELL | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7235988 | Lombard, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170771 | LOMBARD, KEVIN A | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170771 | LOMBARD, KEVIN A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234369 | Lombard, Victoria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298626 | Lombardi II, Anthony W. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7178600 | Lomelino, Sheri Ann | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904221 | Lomesh Shah | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946196 | Lomesh Shah | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7188648 | Lon Richard Hartnett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188648 | Lon Richard Hartnett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903296 | Lona Albano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2593 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5907192 | Lona Albano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7231543 | LONA M. ALBANO AS TRUSTEE OF THE LONA ALBANO REVOCABLE TRUST DATED NOVEMBER 24, 2015 | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5015325 | Lonsberry, Christopher | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7139558 | Londell, William | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7200999 | LONE B FOSS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200999 | LONE B FOSS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200998 | LONE FOSS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200998 | LONE FOSS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221098 | Lone Tree Way Road Maintenance | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200416 | LONG, AARON | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200416 | LONG, AARON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200416 | LONG, AARON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7243638 | Long, Alisha | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170117 | LONG, ALYSSA LUCILLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7264207 | Long, Christopher | Frantz, James P, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311238 | Long, Cindy Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005433 | Long, Darlene | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181900 | Long, Darlene Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181900 | Long, Darlene Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313311 | Long, Darrell B. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321261 | Long, David M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7192329 | LONG, DAWN R. | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192329 | LONG, DAWN R. | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245315 | Long, Dawn R. | Engstrom Lipscomb & Lack, Walter J. Lask, Esq., 10100 Santa ,Monica Boulevard., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7274434 | Long, Donald Wayne | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173580 | Long, Dustin | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7186397 | LONG, ELIZABETH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7320798 | Long, Gloria Angelina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320798 | Long, Gloria Angelina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255416 | Long, Helen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2593 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005436 | Long, Jack | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181901 | Long, Jack Dean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181901 | Long, Jack Dean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170118 | LONG, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5011250 | Long, Kaitlin | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7318468 | Long, Keith Franklin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318468 | Long, Keith Franklin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294560 | Long, Lance | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7233759 | Long, Lexus | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468911 | Long, Lyle | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316136 | Long, Mary Lynne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316136 | Long, Mary Lynne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312736 | Long, Matteo | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7159408 | LONG, MICHAELA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159408 | LONG, MICHAELA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159409 | LONG, SHELBY RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159409 | LONG, SHELBY RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315145 | Long, Susan E. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315145 | Long, Susan E. | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170119 | LONG, TRACY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7293729 | Long, Valerie A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7298613 | Long, William | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220152 | Longacre, Bruce | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149454 | Longacre, Bruce | Laureti & Associates, APC , Anthony Laureti, Esq. SBN: 147086 , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149454 | Longacre, Bruce | Camp Fire Clients' Special Trust Account , Steven S. Kane, Esq. SBN: 61670 , 402 W. Broadway Suite 2500 , San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149454 | Longacre, Bruce | The Kane Law Firm , Bonnie E. Kane Esq. SBN: 167700 , Steven S. Kane, Esq. SBN: 61670 , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7199535 | LONGMAN ALISON M TR ET AL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199535 | LONGMAN ALISON M TR ET AL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151963 | Longmire, Robert Jeffrey | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7155124 | Longmire, Robert Jonathan | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7161003 | LONGORIA, LISA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482124 | Longoria, Lisa Marie | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161003 | LONGORIA, LISA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5802438 | Longoria, Raul | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7286225 | Longoria, Raul | Robins Cloud LLP, c/o Ari Friedman, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185666 | LONGORIA, RICHARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185666 | LONGORIA, RICHARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161004 | LONGORIA, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161004 | LONGORIA, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262297 | Lonnes, Joyannah Elizabeth | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177170 | Lonnie  Kelly Jr. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177170 | Lonnie  Kelly Jr. | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188649 | Lonnie Bledsoe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188649 | Lonnie Bledsoe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197197 | Lonnie Hagar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197197 | Lonnie Hagar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197197 | Lonnie Hagar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965979 | Lonnie Walker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5965980 | Lonnie Walker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7280942 | Lonnie Walker, individually and as successor in interest to Ellen Victoria Walker | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197936 | LONNY LEE LINTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197936 | LONNY LEE LINTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5015577 | LONSBERRY, CHRISTOPHER | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168603 | LONSBERRY, CHRISTOPHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186398 | LOOFBOURROW, MARILYN ANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7459478 | Loomer, Melissa | Drew M. Widders, Wilcoxen Callaham, LLP, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7170307 | LOOMIS, DIANE F | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170307 | LOOMIS, DIANE F | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170306 | LOOMIS, FRED A | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170306 | LOOMIS, FRED A | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186842 | Loomis, Marvin Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186842 | Loomis, Marvin Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186843 | Loomis, Shirley Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186843 | Loomis, Shirley Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008661 | Looney, Martha | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976486 | Looney, Martha | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5976487 | Looney, Martha | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7263931 | Looney, Martha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161781 | LOOS, DIANE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161781 | LOOS, DIANE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161779 | LOOS, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161779 | LOOS, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7470696 | Loos, James R | Joseph M Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470696 | Loos, James R | Paige N. Boldt, 2561 California park drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948397 | Lopea, Jr., Kyle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948394 | Lopea, Kyle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163782 | LOPEDOTA, NICHOLAS | Brendan Kunkle M, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7275035 | Lopes, Christopher | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468011 | Lopes, Daniel | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7246677 | Lopes, Leticia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193886 | Lopes, Travis | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7241172 | Lopez de Cardenas, Maria Carmen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7477388 | Lopez Kevin Eugene & Roberta Lee Revocable Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168604 | LOPEZ KHAN, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7217888 | Lopez Living Trust dated 10/9/1997 | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7462332 | Lopez Pena, Fidel Rutilo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462332 | Lopez Pena, Fidel Rutilo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168605 | LOPEZ REYES, CESARIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160507 | LOPEZ, ALBERT JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160507 | LOPEZ, ALBERT JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291596 | Lopez, Alberto | Welty, Weaver & Currie, P.C., Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4999102 | Lopez, Alejandro | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008662 | Lopez, Alejandro | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938110 | Lopez, Alejandro | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938112 | Lopez, Alejandro | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174626 | LOPEZ, ALEJANDRO | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174626 | LOPEZ, ALEJANDRO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5005439 | Lopez, Andrew | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181904 | Lopez, Andrew Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181904 | Lopez, Andrew Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180917 | Lopez, Anthony Paul | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 4999172 | Lopez, Anthony Rene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008705 | Lopez, Anthony Rene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174224 | LOPEZ, ANTHONY RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174224 | LOPEZ, ANTHONY RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274472 | Lopez, Antonio | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275525 | Lopez, Benjamin | c/o James P. Frantz, Frantz Law Group APC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275525 | Lopez, Benjamin | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189372 | LOPEZ, BRENDA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462688 | LOPEZ, BRENDA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462688 | LOPEZ, BRENDA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273730 | Lopez, Brenda | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272133 | Lopez, Camelia Arroyo | Bagdasarian, Regina, 402 West broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461974 | Lopez, Catalina Lopez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461974 | Lopez, Catalina Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5016515 | Lopez, Cesario | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7474145 | Lopez, Colter Daniel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474145 | Lopez, Colter Daniel | Paige N. boldt, 2561 Califorina Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999104 | Lopez, Cynthia Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008663 | Lopez, Cynthia Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174081 | LOPEZ, CYNTHIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174081 | LOPEZ, CYNTHIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938114 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938115 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7203359 | Lopez, Deborah | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Ste. 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7175833 | LOPEZ, EDUARDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175833 | LOPEZ, EDUARDO | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183082 | Lopez, Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183082 | Lopez, Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7229636 | Lopez, Enedina L. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7294349 | Lopez, Francisco | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7265747 | Lopez, Guadalupe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170639 | LOPEZ, HEATHER LYN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170639 | LOPEZ, HEATHER LYN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160515 | LOPEZ, INEZ MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160515 | LOPEZ, INEZ MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145149 | Lopez, Ivan San Miguel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145149 | Lopez, Ivan San Miguel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269891 | Lopez, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0065 |
| 7469841 | Lopez, Jose Manuel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999108 | Lopez, Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008665 | Lopez, Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938116 | Lopez, Joseph | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938117 | Lopez, Joseph | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7481497 | Lopez, Joseph | Gerald Singleton, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247777 | Lopez, Juan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281398 | Lopez, Juana | c/o Frantz Law Group, APLC, Attn: Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179808 | Lopez, Kathleen | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255010 | Lopez, Kathleen | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270221 | Lopez, Kathleen | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167649 | LOPEZ, MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183065 | Lopez, Maria Guadalupe | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183065 | Lopez, Maria Guadalupe | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196968 | LOPEZ, MARICELA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196968 | LOPEZ, MARICELA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196968 | LOPEZ, MARICELA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7272536 | Lopez, Marlyn Elizabeth | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272536 | Lopez, Marlyn Elizabeth | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999110 | Lopez, Melissa Annemarie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008666 | Lopez, Melissa Annemarie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976498 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976500 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160511 | LOPEZ, MELISSA LEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160511 | LOPEZ, MELISSA LEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237092 | Lopez, Merium | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160516 | LOPEZ, MICHAEL DONALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160516 | LOPEZ, MICHAEL DONALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160513 | LOPEZ, MICHAEL FREDERICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160513 | LOPEZ, MICHAEL FREDERICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160514 | LOPEZ, MICHELLE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160514 | LOPEZ, MICHELLE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298952 | Lopez, Monica | Welty, Weaver & Currie, P.C., Jack W. Weaver, 3333 Mendocino Ave. Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4999174 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008706 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7183161 | Lopez, Odalys Angeles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183161 | Lopez, Odalys Angeles | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999112 | Lopez, Rebecca Rochelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008667 | Lopez, Rebecca Rochelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7267887 | Lopez, Ruben | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267887 | Lopez, Ruben | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274010 | Lopez, Ruben | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306242 | Lopez, Samantha | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306242 | Lopez, Samantha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5015121 | Lopez, Sandra | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7252592 | Lopez, Shawna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232750 | Lopez, Sophia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196845 | LOPEZ, STEFANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262708 | Lopez, Teri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159932 | LOPEZ, TONYA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159932 | LOPEZ, TONYA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271809 | Lopez, Virginia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185914 | LOPEZ, VIRGINIA MAE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185914 | LOPEZ, VIRGINIA MAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160517 | LOPEZ, VIRGINIA MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160517 | LOPEZ, VIRGINIA MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185801 | LOPEZ, YSELA ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185801 | LOPEZ, YSELA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160518 | LOPEZ-KING, MARY JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160518 | LOPEZ-KING, MARY JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001651 | Lopus, Edward | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7163573 | LOPUS, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5001654 | Lopus, Marie | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7186399 | LORA CHRISTIAN REVOCABLE TRUST | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5965986 | Lora Ostrom | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5966053 | Lora Ostrom | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966054 | Lora Ostrom | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7177633 | Lora Pruitt and Daniel Pruitt | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7144262 | Loraine Marie Towne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144262 | Loraine Marie Towne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206059 | Loraine Wild Trust of 1990 | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206059 | Loraine Wild Trust of 1990 | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153142 | Loralee Dixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153142 | Loralee Dixon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153142 | Loralee Dixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927669 | Loran Kidd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927670 | Loran Kidd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927672 | Loran Kidd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198413 | LORAYNE MARTINEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206181 | LORAYNE MARTINEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206181 | LORAYNE MARTINEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7230144 | Lord, Sandra H. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7167983 | LORDAN, DEIRDE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167982 | LORDAN, FLORIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7179480 | Lore Olds et al., and all others similarly situated | Lieff Cabraser Heimann & Bernstein LLP, Elizabeth J. Cabraser, 275 Battery St, 29th Floor , San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7297609 | Lore Olds et al., and all others similarly situated | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann and Bernstein, 275 Battery St, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5904924 | Lore Olds, d/b/a Sky Vineyards | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7310826 | Lore, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188650 | Loreen A Roberts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188650 | Loreen A Roberts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927673 | Lorelei F Wagner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927674 | Lorelei F Wagner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927677 | Lorelei F Wagner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198713 | Lorelei G. O'Hara | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198713 | Lorelei G. O'Hara | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198713 | Lorelei G. O'Hara | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142051 | Lorelei Schneider Aviles | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142051 | Lorelei Schneider Aviles | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7180983 | Loren Bloyd | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180983 | Loren Bloyd | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143867 | Loren Carpenter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143867 | Loren Carpenter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154045 | Loren Arvid Oswald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154045 | Loren Arvid Oswald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154045 | Loren Arvid Oswald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903188 | Loren Bloyd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7188651 | Loren Guillen (Stephanie Guillen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188651 | Loren Guillen (Stephanie Guillen, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321925 | Loren Guillen (Stephanie Guillen, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175074 | Loren Harvey | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175074 | Loren Harvey | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175074 | Loren Harvey | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7340106 | Loren Hudson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340106 | Loren Hudson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7215005 | Loren Lanier individually/trustee of the Loren Lanier Revocable Trust dated March 15, 2011; Robert Lanier | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7213277 | Loren Lanier individually/trustee of the Lorne Lanier Revocable Trust dated March 15, 2011; Robert Lanier | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5904849 | Loren Powers | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908426 | Loren Powers | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176640 | Loren Preston Powers | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181358 | Loren Preston Powers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181358 | Loren Preston Powers | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484757 | LOREN REEVES, individually and as trustee of The Loren and Anita Reeves Living Trust | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5966065 | Loren Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5966066 | Loren Snead | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966067 | Loren Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188652 | Loren Snead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188652 | Loren Snead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177233 | Lorena  Snider | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183981 | Lorena  Snider | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183981 | Lorena  Snider | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206028 | Lorena Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206028 | Lorena Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206028 | Lorena Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199029 | Lorena Andrea Medrano | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199029 | Lorena Andrea Medrano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5908790 | Lorena Polizziani | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910853 | Lorena Polizziani | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5966070 | Lorena Ramirez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165111 | Lorenc Family Living Trust dated May 31, 2000 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5003886 | Lorenc, Juli | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163343 | LORENC, JULIE JO, individually and as trustee of the Lorenc Family Living Trust dated May 31, 2000 | LORENC, JULIE JO, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163342 | LORENC, MAREK MICHAEL, individually and as trustee of the Lorenc Family Living Trust dated May 31, 2000 | LORENC, MAREK MICHAEL, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5003885 | Lorenc, Mark | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7153481 | Lorene Ann Ward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153481 | Lorene Ann Ward | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2603 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153481 | Lorene Ann Ward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188653 | Lorene Mervil Dorville | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188653 | Lorene Mervil Dorville | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268410 | Lorentino , Iris | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268410 | Lorentino , Iris | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170460 | Lorentzen 2011 Family Trust Dated Nov. 18, 2011, as amended & restated Aug. 16, 2018 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170460 | Lorentzen 2011 Family Trust Dated Nov. 18, 2011, as amended & restated Aug. 16, 2018 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170423 | LORENTZEN, CLYDE MARDEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170423 | LORENTZEN, CLYDE MARDEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7225532 | Lorentzen, Dana Erich | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170425 | LORENTZEN, LINDA SUE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170425 | LORENTZEN, LINDA SUE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7310807 | Lorenz, Leanna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310807 | Lorenz, Leanna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160693 | LORENZ, NICOLE RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160693 | LORENZ, NICOLE RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475688 | Lorenz, Rita  L | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7475688 | Lorenz, Rita  L | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7160519 | LORENZ, STEPHEN ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160519 | LORENZ, STEPHEN ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009702 | Lorenzi, Randall Wayne | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009702 | Lorenzi, Randall Wayne | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174627 | LORENZI, RANDALL WAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471791 | Lorenzini, Aida Tomo | John C. Cox, 70 Stony Point Rd., Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471791 | Lorenzini, Aida Tomo | Paige N. Boldt, 70 Stony Point Rd., Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471513 | Lorenzini, Gianni | John C. Cox, 70 Stony Point Road., Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471513 | Lorenzini, Gianni | Paige N. Boldt, 70 Stony Point Road., Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183697 | Lorenzo  Duenas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183697 | Lorenzo  Duenas | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902590 | Lorenzo Aguilera | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944847 | Lorenzo Aguilera | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5927684 | Lorenzo Jesus Molina | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927685 | Lorenzo Jesus Molina | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927687 | Lorenzo Jesus Molina | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144791 | LORETTA ANN MARTIN INDIVIDUAL TRUST | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5905380 | Loretta Ann Spain | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908879 | Loretta Ann Spain | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7142674 | Loretta Goodwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142674 | Loretta Goodwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966075 | Loretta Martin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966076 | Loretta Martin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5966078 | Loretta Martin | Russell Reiner Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165898 | Loretta Naab | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165898 | Loretta Naab | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5840877 | Loretta Rodgers, Verenice Martin, Andrea Rodgers, Roger Rodgers Jr and  Angela Rodgers | Frank M. Pitre, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7224717 | LORETTE, DENNIS | LEVIN LAW GROUP PLC, RICHARD LEVIN, 2615 FOREST AVE., STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5927692 | Lori A Bowen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927693 | Lori A Bowen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927696 | Lori A Bowen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5966084 | Lori A Murasko | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966085 | Lori A Murasko | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5966086 | Lori A Murasko | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903197 | Lori A. Cook | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167958 | LORI A. COOK, TRUSTEE OF THE LORI A. COOK REVOCABLE TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194791 | Lori A. Purcell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194791 | Lori A. Purcell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194791 | Lori A. Purcell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142109 | Lori Ann Barekman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142109 | Lori Ann Barekman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184082 | Lori Ann Florence | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184082 | Lori Ann Florence | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145501 | Lori Ann Malotte | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145501 | Lori Ann Malotte | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143826 | Lori Ann Mirabal | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143826 | Lori Ann Mirabal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905254 | Lori Ann Perez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5947048 | Lori Ann Perez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5014099 | Lori Ann Perez, et al | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195688 | Lori Beaudoin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195688 | Lori Beaudoin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195688 | Lori Beaudoin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193602 | LORI CHIAVOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193602 | LORI CHIAVOLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927702 | Lori D. Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927703 | Lori D. Miller | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927704 | Lori D. Miller | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5927705 | Lori D. Miller | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7198207 | LORI DEAN-SOLIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198207 | LORI DEAN-SOLIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199649 | LORI DELL LAWSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199649 | LORI DELL LAWSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966093 | Lori Dugan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966094 | Lori Dugan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966096 | Lori Dugan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197057 | Lori Ellen Alkire | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197057 | Lori Ellen Alkire | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197057 | Lori Ellen Alkire | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145452 | Lori Heidemeyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145452 | Lori Heidemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927711 | Lori Hornback | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927712 | Lori Hornback | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5927713 | Lori Hornback | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2605 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188654 | Lori J Crowder | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188654 | Lori J Crowder | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169463 | Lori J. Rocheleau | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169463 | Lori J. Rocheleau | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197780 | LORI LASH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197780 | LORI LASH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143647 | Lori Lee Eiler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194750 | Lori Lee Eiler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462144 | Lori Lee Eiler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462144 | Lori Lee Eiler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142069 | Lori Lee Galeazzi-Hafner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142069 | Lori Lee Galeazzi-Hafner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966101 | Lori Lee Mccoslin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966102 | Lori Lee Mccoslin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199497 | LORI LEW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199497 | LORI LEW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927720 | Lori Loyd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927721 | Lori Loyd | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927724 | Lori Loyd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927727 | Lori Loyd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927728 | Lori Loyd | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904940 | Lori Luccy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946763 | Lori Luccy | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176536 | Lori Lynn Lucey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181254 | Lori Lynn Lucey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181254 | Lori Lynn Lucey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188655 | Lori Lynn Martens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2607 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188655 | Lori Lynn Martens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327290 | Lori Lynn Martens as Trustee For The Martens Family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326257 | Lori Lynn Martens as trustee of the Martens Family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193289 | LORI MAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193289 | LORI MAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145273 | Lori Marie Chiavola | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145273 | Lori Marie Chiavola | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152631 | Lori Marie Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152631 | Lori Marie Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152631 | Lori Marie Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184727 | Lori McCoslin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184727 | Lori McCoslin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903133 | Lori Murray | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907042 | Lori Murray | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140736 | Lori Murray | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140736 | Lori Murray | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192535 | LORI NORCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192535 | LORI NORCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966115 | Lori Phelps-Zink | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966118 | Lori Phelps-Zink | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966120 | Lori Phelps-Zink | Ronald LM. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5927734 | Lori Rushing | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927735 | Lori Rushing | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927738 | Lori Rushing | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5966125 | Lori Velasco | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966126 | Lori Velasco | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966127 | Lori Velasco | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966128 | Lori Velasco | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5905071 | Loridana Garey | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 5908613 | Loridana Garey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140560 | Loridana Garey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140560 | Loridana Garey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199501 | LORIE L KIRKPATRICK-THOMAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199501 | LORIE L KIRKPATRICK-THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966129 | Lorie Payne | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966131 | Lorie Payne | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966134 | Lorie Payne | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5927748 | Lorin M Downing | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927749 | Lorin M Downing | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927752 | Lorin M Downing | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164044 | LORIN RAPPAPORT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165461 | LORIN ROSE WEDDINGS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193677 | LORINDA DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193677 | LORINDA DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144464 | Lorine Devlin | Joseph M. Earley, 2561 California Park, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park, Ste. 100, Chico, CA 95928 |
| 7144464 | Lorine Devlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927753 | Lorita Joyce Morrow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927754 | Lorita Joyce Morrow | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927755 | Lorita Joyce Morrow | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5927756 | Lorita Joyce Morrow | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142795 | Lorita Joyce Morrow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142795 | Lorita Joyce Morrow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143345 | Lorna Downham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143345 | Lorna Downham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323401 | Lorna E. Steel, Trustee of the Lorna E. Steel Living Trust dated September 7, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5966144 | Lorna Gowan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2608 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2609 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154101 | Lorna Margaret Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154101 | Lorna Margaret Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154101 | Lorna Margaret Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142687 | Lorna Patrice Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142687 | Lorna Patrice Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010237 | Lorrain Runnels, Richard Runnels | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124587 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124594 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124601 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7141516 | Lorraine Anne Cheli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141516 | Lorraine Anne Cheli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189623 | Lorraine Baker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189623 | Lorraine Baker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966146 | Lorraine C Sampson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966146 | Lorraine C Sampson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966150 | Lorraine C Sampson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165727 | Lorraine Estrada | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165727 | Lorraine Estrada | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189624 | Lorraine Evelyn Curtis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189624 | Lorraine Evelyn Curtis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927763 | Lorraine Faires | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927764 | Lorraine Faires | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927766 | Lorraine Faires | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193092 | Lorraine Isabella Cade | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193092 | Lorraine Isabella Cade | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905402 | Lorraine Jarvis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5947165 | Lorraine Jarvis | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949212 | Lorraine Jarvis | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2609 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5950084 | Lorraine Jarvis | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950681 | Lorraine Jarvis | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927767 | Lorraine Marchant | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927768 | Lorraine Marchant | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927770 | Lorraine Marchant | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945108 | Lorraine McCreedy | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948399 | Lorraine McCreedy | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5927771 | Lorraine Mcquilliams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927772 | Lorraine Mcquilliams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927775 | Lorraine Mcquilliams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5966164 | Lorraine Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966165 | Lorraine Muhlbaier | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5966166 | Lorraine Muhlbaier | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904931 | Lorraine Perkinson | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5908480 | Lorraine Perkinson | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165120 | Lorraine Perkinson Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7188656 | Lorraine Romero Jacques | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188656 | Lorraine Romero Jacques | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966170 | Lorraine Shy | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5966171 | Lorraine Shy | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966172 | Lorraine Shy | Steven M. Campora, Esq./ SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196283 | LORRAINE WILD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196283 | LORRAINE WILD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196282 | Lorraine Wild Trust of 1990 | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196282 | Lorraine Wild Trust of 1990 | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2610 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2611 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966173 | Lorrie Jordan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966174 | Lorrie Jordan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966177 | Lorrie Jordan | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188657 | Lorrie Jordan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188657 | Lorrie Jordan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141511 | Lorrie Katheryn Moreci | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141511 | Lorrie Katheryn Moreci | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194234 | LORRIE PETERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194234 | LORRIE PETERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164411 | LOS PLACERES MEAT MARKET | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164411 | LOS PLACERES MEAT MARKET | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7337839 | Losada, George | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7146518 | Losada, George | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7327739 | Lothar S Klug & B M Trust Pt | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5927792 | Lotheda I Vincent | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927793 | Lotheda I Vincent | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927796 | Lotheda I Vincent | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7146331 | Lotito, Jennifer | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7182668 | Lott, Donna Lauren | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182668 | Lott, Donna Lauren | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182667 | Lott, Lance Lloyd | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182667 | Lott, Lance Lloyd | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177319 | Lotte  Moore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187446 | Lotte Moore | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187446 | Lotte Moore | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196284 | LOTTE MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196284 | LOTTE MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194262 | LOTTE QUIJAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194262 | LOTTE QUIJAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7320555 | Lotter, Dustin Elliot | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320555 | Lotter, Dustin Elliot | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2611 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462378 | Lotter, Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462378 | Lotter, Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304806 | Lotter, Tracy Ann | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304806 | Lotter, Tracy Ann | Law Office of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311414 | Lotter, Tracy Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206147 | LOTTI, SUZANNE MARIE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462671 | LOTTI, SUZANNE MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462671 | LOTTI, SUZANNE MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484821 | Lottie J. Maiocco, Trustee of the Ernest and Jeanette Maiocco Trust dated April 30, 2004 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902478 | Lou Amato | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5944741 | Lou Amato | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7476799 | Loube Qualified Personal Residence Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476799 | Loube Qualified Personal Residence Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255750 | Lougaris, Joanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5004161 | Loughlin, Peter | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140969 | LOUGHLIN, PETER ALEXANDER | PETER LOUGHLINEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7160520 | LOUGHMILLER, JUSTIN LOUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160520 | LOUGHMILLER, JUSTIN LOUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259447 | Loughmiller, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002860 | Louie Deroux DBA Sharper Image Mobile Detailing | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904043 | Louie Deroux DBA Sharper Image Mobile Detailing | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946025 | Louie Deroux DBA Sharper Image Mobile Detailing | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951023 | Louie Deroux DBA Sharper Image Mobile Detailing | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo, Suite 400, San Diego, CA 92127 |
| 5001205 | Louie, George | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158238 | LOUIE, GEORGE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7472374 | Louie, Irene B | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472374 | Louie, Irene B | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480997 | Louie, Norman Gan Min | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480997 | Louie, Norman Gan Min | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145968 | LOUIE, RAYMOND | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145968 | LOUIE, RAYMOND | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7196695 | Louis Howard Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2612 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196695 | Louis Howard Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196695 | Louis Howard Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142072 | Louis Anthony Capurro | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142072 | Louis Anthony Capurro | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141384 | Louis Anthony Pell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141384 | Louis Anthony Pell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927797 | Louis Balsamo III | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927798 | Louis Balsamo III | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927799 | Louis Balsamo III | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5927800 | Louis Balsamo III | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5966188 | Louis Balsamo Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966189 | Louis Balsamo Jr. | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966190 | Louis Balsamo Jr. | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5966191 | Louis Balsamo Jr. | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7153893 | Louis C Hilbert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153893 | Louis C Hilbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153893 | Louis C Hilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188658 | Louis Chelossi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188658 | Louis Chelossi | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198520 | Louis De Vincenzi (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198520 | Louis De Vincenzi (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198522 | Louis De Vincenzi, individually and on behalf of the Louis P & Sandra A, De Vincenzi Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198522 | Louis De Vincenzi, individually and on behalf of the Louis P & Sandra A, De Vincenzi Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221809 | Louis Diamond d/b/a Diamond Real Estate | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927805 | Louis E Johnson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927806 | Louis E Johnson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927809 | Louis E Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197192 | Louis Henry Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197192 | Louis Henry Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197192 | Louis Henry Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2614 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198147 | LOUIS INVERNON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198147 | LOUIS INVERNON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142270 | Louis Joseph Goring | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142270 | Louis Joseph Goring | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902307 | Louis R. Seidner | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906318 | Louis R. Seidner | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5014775 | Louis R. Seidner and Katherine Preader-Seidner | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199536 | LOUIS ROY CANTARUTTI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199536 | LOUIS ROY CANTARUTTI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5927811 | Louis Uradzionek | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927812 | Louis Uradzionek | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927813 | Louis Uradzionek | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164111 | LOUIS VIERRA III | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143037 | Louis Wilner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143037 | Louis Wilner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176964 | Louisa  Sanchez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176964 | Louisa  Sanchez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905577 | Louisa Bobby Mendoza | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947306 | Louisa Bobby Mendoza | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5927815 | Louise A Drew | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927816 | Louise A Drew | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5927817 | Louise A Drew | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142936 | Louise Adela Geist | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142936 | Louise Adela Geist | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154266 | Louise Ann Schneider | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154266 | Louise Ann Schneider | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154266 | Louise Ann Schneider | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2615 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153735 | Louise Ann Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153735 | Louise Ann Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153735 | Louise Ann Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966208 | Louise Bellman | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161907 | Louise Cambray Kyle as Trustee of the Lousie M Cambray Separate Property Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927822 | Louise Cambray-Kyle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927824 | Louise Cambray-Kyle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927825 | Louise Cambray-Kyle | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN : 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7482537 | Louise Cambray-Kyle as Trustee to the Louise M. Cambray Separate Property Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7154373 | Louise Carol Casey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154373 | Louise Carol Casey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154373 | Louise Carol Casey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200625 | LOUISE CREDIFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200625 | LOUISE CREDIFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966214 | Louise Howell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966216 | Louise Howell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966217 | Louise Howell | Brian J. Panish, Panish Shea & Boyle LLP, 11111 Santa Monica Blvd.,, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5966218 | Louise Howell | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7168341 | Louise Hsu Anderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168341 | Louise Hsu Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927831 | Louise Jamel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927832 | Louise Jamel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927834 | Louise Jamel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165400 | LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL, TRUSTEES OF THE LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL TRUST, DATED FEBRUARY 1, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193257 | LOUISE MARIE HODGES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193257 | LOUISE MARIE HODGES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152925 | Louise Marquis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152925 | Louise Marquis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152925 | Louise Marquis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165891 | Louise Mathews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165891 | Louise Mathews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144415 | Louise Mesku | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144415 | Louise Mesku | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199065 | Loura Ann Atkins | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199065 | Loura Ann Atkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260980 | Loura, Dale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261102 | Loura, Melissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327806 | Lourdes Cardenas Martinez | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142260 | Lourdes Jaqueline Garcia Acuna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142260 | Lourdes Jaqueline Garcia Acuna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165959 | Lovall Valley Road, LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165959 | Lovall Valley Road, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7254655 | Lovato, Irene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198850 | Love  Nmn O'Mary | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198850 | Love  Nmn O'Mary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7211347 | Love, Benjamin & Kimberly | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7279915 | Love, Catherine Elizabeth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289323 | Love, Colleen | James P, Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7223189 | Love, David Albert | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7223189 | Love, David Albert | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469569 | Love, Michael | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7280446 | Love, Paul | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7149561 | Love, Shawna | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149561 | Love, Shawna | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149561 | Love, Shawna | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 4998828 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2617 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008488 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999114 | Lovecchio, Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008668 | Lovecchio, Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976502 | Lovecchio, Michael | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976503 | Lovecchio, Michael | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174219 | LOVECCHIO, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174219 | LOVECCHIO, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271395 | Lovelady, Elaine Mae | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250745 | Loveland, Cora | Corey, Luzaich de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005442 | Loveland, Eugene | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181906 | Loveland, Eugene Wade | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181906 | Loveland, Eugene Wade | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260632 | Loveland, Hiram | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255195 | Loveland, Julian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005445 | Loveland, Laura | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181907 | Loveland, Laura Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181907 | Loveland, Laura Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257828 | Lovell, Charlotte Louise | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257828 | Lovell, Charlotte Louise | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191973 | Lovell, Erik | James P. Frantz, Esq., 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473555 | Lovell, Erik J | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220045 | Lovell, Kris | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7210098 | Lovett, Chase Matthew Dean | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7291703 | Lovett, James Henry | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160521 | LOVETT, RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160521 | LOVETT, RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145171 | Lovett, Robert  Fraser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145171 | Lovett, Robert  Fraser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322125 | Lovett, Ryan Wade | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322125 | Lovett, Ryan Wade | Paige N. Boldt, 2561 California Psark Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2617 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2618 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190624 | LOVETT, SHERI | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7478847 | Lovett, Sheri | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7467616 | Lovett, Tatjiana | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467616 | Lovett, Tatjiana | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180423 | Lovinfosse, Michael John | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7318365 | Lovinfosse, Michael John | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183162 | Loving, Lea Ellen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183162 | Loving, Lea Ellen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274428 | Low, Daniel | Bagdasarian, Regina, 402 West broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273492 | Low, Josiah | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273492 | Low, Josiah | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274745 | Low, Julie Anne | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151318 | Low, Martha | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7240805 | Low, Nathanael | Regina Bagdasarian , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999117 | Low, Nikko | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999116 | Low, Reno | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164667 | LOW, RENO | Ashley Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164667 | LOW, RENO | Engstrom Lipscomb & Lack, Daniel G Whalen 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7239297 | Low, Reno | Engstrom Lipscomb & Lack, Whalen, Daniel G., 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5938126 | Low, Reno, Nikko, and Savina; Sui King Fong; Van Au Duong | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999118 | Low, Savina | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7269244 | Low, William Harvey | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183163 | Lowden, George Marston | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183163 | Lowden, George Marston | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230278 | Lowe, Dan A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7467572 | Lowe, Donna Josephine | Joseph M. Earley III, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467572 | Lowe, Donna Josephine | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273163 | Lowe, Frieda | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238508 | Lowe, James E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2618 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2619 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7263726 | Lowe, Korissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167987 | LOWE, PHYLLIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167986 | LOWE, RANDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7215901 | Lowe, Samantha | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7186014 | LOWE, TYSON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186014 | LOWE, TYSON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5904012 | Lowell Bryan | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5945993 | Lowell Bryan | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5950991 | Lowell Bryan | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7153040 | Lowell Dean Forward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153040 | Lowell Dean Forward | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153040 | Lowell Dean Forward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194894 | Lowell Glenn Daun | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194894 | Lowell Glenn Daun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194894 | Lowell Glenn Daun | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927835 | Lowell Howell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927837 | Lowell Howell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927839 | Lowell Howell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7184484 | Lowell M Werblow II | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184484 | Lowell M Werblow II | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184486 | Lowell Mark Werblow III (Courtney Werblow, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248605 | Lowell Mark Werblow III (Courtney Werblow, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239263 | Lowen, David | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260330 | Lowen, David Barrett | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183165 | Lowery, Mariecelle Lenise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183165 | Lowery, Mariecelle Lenise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7218207 | Lowes, Glenn | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7203936 | Lowman, William | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7272641 | Lowrey, Brandi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247747 | Lowrey, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7248494 | Lowrey, Jeanise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186845 | Lowrie, Brandon Jacob | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186845 | Lowrie, Brandon Jacob | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231286 | Lowrie, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186847 | Lowrie, Nahollie Heaven | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186847 | Lowrie, Nahollie Heaven | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005448 | Lowrie, Tamera | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181908 | Lowrie, Tamera Evangeline | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181908 | Lowrie, Tamera Evangeline | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001208 | Lowrie, Troy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158239 | LOWRIE, TROY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5001211 | Lowrie-Reed, Vali | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158240 | LOWRIE-REED, VALI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170271 | LOWRY, CHRISTOPHER J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170271 | LOWRY, CHRISTOPHER J | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7245208 | Lowry, JoAnn | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185247 | LOWRY, ROBERT Lee | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7294949 | Lowry, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005451 | Loxley, Emine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181911 | Loxley, Emine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181911 | Loxley, Emine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005454 | Loxley, Willem | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181913 | Loxley, Willem Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181913 | Loxley, Willem Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288272 | Loy L. Broekemeier and Karen S. Broekemeier, Trustees of the Broekemeir Family Trust dated August 12, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188659 | Loyann Daniels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188659 | Loyann Daniels | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966229 | Loyd J. Bomar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966230 | Loyd J. Bomar | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966232 | Loyd J. Bomar | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2620 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2621 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142503 | Loyd V Lovell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142503 | Loyd V Lovell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322442 | Loyd Watkins and Ron Watkins, Trustees of the Watkins White Family Trust Dated December 16, 1999 | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297114 | Loyd Watkins, Trustee of the Watkins White Family Trust dated December 16,1999 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144930 | Loyd, Christine M. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7246341 | Loyd, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185141 | LOYD, LORI Jean | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7255801 | Loyd, Travis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304720 | Loyd, Vera M. | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304720 | Loyd, Vera M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340104 | LOZADA LOZADA, ALEJANDRO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7253776 | Lozada, Aina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170794 | LOZADA, ALEJANDRO LOZADA | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170794 | LOZADA, ALEJANDRO LOZADA | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189364 | LOZADA, ALEJANDRO LOZADA dba Beyond the Horizon Landscaping | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189364 | LOZADA, ALEJANDRO LOZADA dba Beyond the Horizon Landscaping | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175867 | LOZADA-LOZADA, RACHEL aka SANCHEZ, RACHEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175867 | LOZADA-LOZADA, RACHEL aka SANCHEZ, RACHEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7272343 | Lozano, Alexander J | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170713 | LOZANO, CAITLIN RAMSEY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170713 | LOZANO, CAITLIN RAMSEY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170713 | LOZANO, CAITLIN RAMSEY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170101 | LOZANO, CYNTHIA ELVIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7245743 | Lozano, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241311 | LOZANO, JOHN ERIC | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL , MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247877 | Lozano, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266380 | Lozano, Ninette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295908 | Lozano, Quinton | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7189356 | LOZANO, SUNTI | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340187 | Lozano, Sunti | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340187 | Lozano, Sunti | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270772 | Lozano, Susan M | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7270772 | Lozano, Susan M | Frantz Law Group, APLC , Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249635 | Lozano, Victoria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241088 | Lozano, Wendy | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6179591 | Lozensky, Michael | Barr & Mudford LLP, c/o Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7189875 | Lp, Sophen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164878 | LR, a minor child (David Rodriguez and Wisam Johns) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164878 | LR, a minor child (David Rodriguez and Wisam Johns) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164878 | LR, a minor child (David Rodriguez and Wisam Johns) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7212865 | Lu, Dr. Linda | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169495 | LU, EMILY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167989 | LU, HONG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167990 | LU, YI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167990 | LU, YI | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140488 | Luana Claudette Cobb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140488 | Luana Claudette Cobb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905096 | Luana Cobb | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946913 | Luana Cobb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5927845 | Luana Jackson-Brehmer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927846 | Luana Jackson-Brehmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5927847 | Luana Jackson-Brehmer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197514 | LuAnn Hughes Steele | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197514 | LuAnn Hughes Steele | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197514 | LuAnn Hughes Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141461 | Luann Kathleen Scally | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141461 | Luann Kathleen Scally | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195909 | Luanne Estelle Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195909 | Luanne Estelle Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195909 | Luanne Estelle Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966239 | Luanne Powell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966240 | Luanne Powell | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5966241 | Luanne Powell | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7217265 | Luber, Donald | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4999121 | Lubich, Stephen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008669 | Lubich, Stephen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938127 | Lubich, Stephen | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938129 | Lubich, Stephen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7284196 | Lubner, Reyna | Edelson PC, Rafey Balabanian, 123 Townsend Stree Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7201595 | Lucanic, Brian | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7176330 | Lucas  Cordova | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181050 | Lucas  Cordova | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181050 | Lucas  Cordova | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193148 | LUCAS ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193148 | LUCAS ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903202 | Lucas Cordova | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904450 | Lucas Cordova | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5945377 | Lucas Cordova | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5946396 | Lucas Cordova | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7167858 | LUCAS CORDOVA DBA TRIPLE T'S RC NEEDS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7188660 | Lucas David Dowell (Cheyenne Dowell, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319614 | Lucas David Dowell (Cheyenne Dowell, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199346 | LUCAS GROBBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199346 | LUCAS GROBBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164337 | LUCAS LEDBETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164337 | LUCAS LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194934 | Lucas Potter Higashi | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194934 | Lucas Potter Higashi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194934 | Lucas Potter Higashi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473984 | Lucas, Benjamin | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7253602 | Lucas, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2624 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7304562 | Lucas, Janis Evelyn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145931 | LUCAS, KIMBERLY LOVE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7235457 | Lucas, Melissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324307 | Lucas, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4949495 | Lucas, Paula Anne | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 4949497 | Lucas, Paula Anne | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170440 | LUCAS, ROSE ANITA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170440 | LUCAS, ROSE ANITA | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7313118 | Lucas, Sean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313118 | Lucas, Sean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7156393 | Lucchesi, Catherine | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7156425 | Lucchesi, Raymond | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7164168 | LUCCHETTI, COLETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7276271 | Luce, Ann Marie | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222962 | Luce, David Willis | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5905404 | Lucerito Garcia | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5903682 | Lucero Lopez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7185765 | LUCERO, DEBORAH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185765 | LUCERO, DEBORAH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5015961 | Lucero, Edward | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168606 | LUCERO, EDWARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185766 | LUCERO, GILBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185766 | LUCERO, GILBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7224751 | Lucero, Karen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7160524 | LUCERO, LINDA LUCY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160524 | LUCERO, LINDA LUCY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185547 | LUCERO, MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185547 | LUCERO, MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168607 | LUCERO, MIKE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7225154 | Lucero, Ramon | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7272986 | Lucey, Craig Alexander | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270803 | Lucey, Kevin Michael | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328690 | Lucey, Lori Lynn | Bagdasarian, Regina, 402 West Broadway Sutie 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271502 | Lucey, Megan Marie | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271617 | Lucey, Michael Thomas | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325358 | Luchtel, Gary | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5903688 | Lucia Cascio | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7266748 | Lucia Cascio and Hemraj Sodhi | Engstrom, Lipscomb & Lack, Daniel G. Whalen, Esq. , 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7199634 | Lucia Hossfeld Irrevocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199634 | Lucia Hossfeld Irrevocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945987 | Lucia Jeronimo | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5948773 | Lucia Jeronimo | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7184418 | Lucia M Rupp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184418 | Lucia M Rupp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199808 | Lucia McComber Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199808 | Lucia McComber Hossfeld | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197762 | LUCIA RIPLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197762 | LUCIA RIPLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168287 | Lucia Soares Silva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168287 | Lucia Soares Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163225 | LUCIANA TAYLOR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163225 | LUCIANA TAYLOR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7251199 | Luciano, Alexandra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008670 | Lucich, Jacob | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008671 | Lucich, Jacob | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7253154 | Lucich, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5976508 | Lucich, Jacob; Vincent Lucich; Richard Arthur Lucich; Janet Lee Lucich | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5976509 | Lucich, Jacob; Vincent Lucich; Richard Arthur Lucich; Janet Lee Lucich | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7256493 | Lucich, Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008676 | Lucich, Janet Lee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008677 | Lucich, Janet Lee | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7267707 | Lucich, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008674 | Lucich, Richard Arthur | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008675 | Lucich, Richard Arthur | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7334132 | Lucich, Thomas Aaron | Singleton Law Firm, APC, Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008672 | Lucich, Vincent | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008673 | Lucich, Vincent | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7258604 | Lucich, Vincent | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906778 | Lucida Pomplun | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910087 | Lucida Pomplun | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175109 | Lucien C. Woodhouse | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175109 | Lucien C. Woodhouse | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175109 | Lucien C. Woodhouse | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948400 | Lucier, Lenay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153799 | Lucille Anne Vette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153799 | Lucille Anne Vette | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153799 | Lucille Anne Vette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904901 | Lucille Dickson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946730 | Lucille Dickson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904652 | Lucille Harendza | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7197736 | LUCILLE HICKEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197736 | LUCILLE HICKEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176352 | Lucille June Dickson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181072 | Lucille June Dickson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181072 | Lucille June Dickson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966244 | Lucille La Whun | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966246 | Lucille La Whun | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966248 | Lucille La Whun | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7308977 | Lucille M. Marshall, Trustee of the Lucile M. Marshall 2008 Trust dated March 25, 2008 | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5927861 | Lucille Marshall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927862 | Lucille Marshall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927864 | Lucille Marshall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905393 | Lucina Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7175813 | Lucinda & James Harrison III Yant Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175813 | Lucinda & James Harrison III Yant Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966253 | Lucinda Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966254 | Lucinda Anderson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966255 | Lucinda Anderson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5966256 | Lucinda Anderson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199574 | LUCINDA NOE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199574 | LUCINDA NOE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176705 | Lucine  Smith | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904384 | Lucine Smith | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908062 | Lucine Smith | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181421 | Lucine Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181421 | Lucine Smith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474460 | Lucine Smith individually and dba Oui Catering | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243697 | Lucio Cascio and Hemraj Sodhi | Engstrom, Lipscomb & Lack, Whalen, Daniel G.  Esq., 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7258173 | Lucito Insurance Agency | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465214 | Lucito Insurance Agency, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7212797 | Lucito, Charles S. | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7282994 | Lucito, JulieAnn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milibrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230409 | LUCITO, N LINDA | LEVIN LAW GROUP PLC, RICHARD LEVIN, 2615 FOREST AVE., STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7204625 | Luck, Kendra | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295338 | Luck, Klaus G | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260537 | Luck, Linda C. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326063 | Luckens, Jonathan | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226258 | Luckhurst, Ivan | Levin Law Grooup PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7158553 | LUCKHURST, IVAN EUGENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7230699 | Luckhurst, Yaeko | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7327233 | Lucky John Gold Mining Company Inc. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327233 | Lucky John Gold Mining Company Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 Californai Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327233 | Lucky John Gold Mining Company Inc. | Paige N. Boldt, 2561 California park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143504 | Lucky Preston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143504 | Lucky Preston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966257 | Lucretia Barton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966259 | Lucretia Barton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966261 | Lucretia Barton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142671 | Lucretia Klungtvet | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142671 | Lucretia Klungtvet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163811 | LUCY ANDREWS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7188661 | Lucy Bette Humphries (Michele Humphries, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188661 | Lucy Bette Humphries (Michele Humphries, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300428 | Lucy Bette Humphries (Michele Humphries, Parent) | Frazntz Law Group, APLC, Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196285 | LUCY CLAIRE MCLINTIC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196285 | LUCY CLAIRE MCLINTIC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902550 | Lucy Flores | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906547 | Lucy Flores | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140550 | Lucy Mia Flores | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140550 | Lucy Mia Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904385 | Lucy Obrien | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946329 | Lucy Obrien | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5927875 | Lucy Parks | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5927876 | Lucy Parks | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927877 | Lucy Parks | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188662 | Lucy Parks OBO Wags And Whiskers Pet Rescue | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276603 | Lucy Parks OBO Wags And Whiskers Pet Rescue | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279036 | Lucy Parks OBO Wags and Whiskers Pet Rescue | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999125 | Luddon, James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008679 | Luddon, James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174084 | LUDDON, JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174084 | LUDDON, JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999123 | Luddon, Leighann Guglielmetti | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008678 | Luddon, Leighann Guglielmetti | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976511 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999129 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008681 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7242043 | Luddy, Stephen | Edelson P.C. , Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4949055 | Ludington, Evan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949049 | Ludington, M.D., Lance | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949052 | Ludington, Tamara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7248176 | Ludlow, Bobbi | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248781 | Ludlow, Bobbi | Corey, Luzaich, De Chetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145888 | Ludwig Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7325045 | Ludwig, Ann | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5000080 | Ludwig, Erleen Catherine | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140373 | LUDWIG, ERLEEN CATHERINE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187392 | LUDWIG, MARY BERNADETTE | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187392 | LUDWIG, MARY BERNADETTE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5000084 | Ludwig, Richard Joseph | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140374 | LUDWIG, RICHARD JOSEPH | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7268243 | Ludwig, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005457 | Lueck, Robert | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181914 | Lueck, Robert J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181914 | Lueck, Robert J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005460 | Lueck, Sofia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181915 | Lueck, Sofia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181915 | Lueck, Sofia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325021 | Lueger, Ed | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175778 | LUEVANO, ROSA MARIA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175778 | LUEVANO, ROSA MARIA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4999131 | Luft, Carolyn Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008682 | Luft, Carolyn Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976513 | Luft, Carolyn Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976514 | Luft, Carolyn Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174628 | LUFT, CAROLYN SUE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174628 | LUFT, CAROLYN SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999133 | Luft, Christine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008683 | Luft, Christine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174720 | LUFT, CHRISTINE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174720 | LUFT, CHRISTINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938138 | Luft, Christine; Donald R. Luft, Jr. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938140 | Luft, Christine; Donald R. Luft, Jr. | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174629 | LUFT, JR., DONALD ROBERT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174629 | LUFT, JR., DONALD ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141973 | Lugarda Borja | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141973 | Lugarda Borja | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966267 | Luis A Flores | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966268 | Luis A Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5966269 | Luis A Flores | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197968 | LUIS ALBERTO FIGUEROUA-BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197968 | LUIS ALBERTO FIGUEROUA-BARNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206108 | LUIS ALBERTO FIGUORA-BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206108 | LUIS ALBERTO FIGUORA-BARNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902479 | Luis Amaya | Steven J. Skikos, Esq., Mark G. Crawford, Esq., Gregory T. Skikos, Esq., Matthew J. Skikos, Esq., Skikos, Crawford, Skikos, & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192356 | LUIS AMAYA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192356 | LUIS AMAYA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193696 | LUIS DIAMOND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193696 | LUIS DIAMOND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142170 | Luis Enrique Lopez Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142170 | Luis Enrique Lopez Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141343 | Luis Fernando Briceno | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141343 | Luis Fernando Briceno | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902577 | Luis Garcia | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906571 | Luis Garcia | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905654 | Luis Garcia Flores | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947379 | Luis Garcia Flores | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5927884 | Luis Hernandez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927885 | Luis Hernandez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927887 | Luis Hernandez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141932 | Luis Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141932 | Luis Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167994 | LUIS M DIAZ, DDS INC. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141974 | Luis Manuel Dos Reis Dias | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141974 | Luis Manuel Dos Reis Dias | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169657 | LUIS MARTINEZ AGUIRRE DBA WONDERLAND YARD SERVICES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192539 | LUIS RAMIREZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192539 | LUIS RAMIREZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199467 | LUIS RAMIREZ, doing business as real estate agent for Property Network | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199467 | LUIS RAMIREZ, doing business as real estate agent for Property Network | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188663 | Luis S Batres | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188663 | Luis S Batres | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482253 | Luis, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186400 | LUIS, LESLIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7162993 | LUIZ DEALCUAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162993 | LUIZ DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7241295 | Luiz, Patience Prestridge | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, de Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246723 | Luiz, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294161 | Luizza, Frank | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158544 | LUKASZEWSKI, AMY ANN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7176127 | LUKASZEWSKI, MARTIN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176127 | LUKASZEWSKI, MARTIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7327468 | Luke Anderson | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 5927888 | Luke Bartow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927889 | Luke Bartow | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5927891 | Luke Bartow | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175184 | Luke Bartow | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175184 | Luke Bartow | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175184 | Luke Bartow | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5966280 | Luke D Clark | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966281 | Luke D Clark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966284 | Luke D Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7154398 | Luke David Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154398 | Luke David Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154398 | Luke David Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 5903477 | Luke Fraser | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7198548 | Luke Fuller | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198548 | Luke Fuller | Skikos, Crawford, Skikos & Joseph LLP, , Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2632 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2633 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164568 | LUKE JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164568 | LUKE JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327622 | Luke M. Frey and Emily T. Frey Family Trust | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5927898 | Luke Morrow | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927899 | Luke Morrow | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927902 | Luke Morrow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193311 | LUKE MORROW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193311 | LUKE MORROW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197981 | LUKE ROBERT BLACKFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197981 | LUKE ROBERT BLACKFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905424 | Luke Robertson | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7153941 | Luke Rory Wallace | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153941 | Luke Rory Wallace | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153941 | Luke Rory Wallace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927903 | Luke Scherba (DBA Studio One) | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, san Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927904 | Luke Scherba (DBA Studio One) | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927905 | Luke Scherba (DBA Studio One) | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5927906 | Luke Scherba (DBA Studio One) | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905949 | Luke Tirados | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5005463 | Luke, Allyssa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181916 | Luke, Allyssa M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181916 | Luke, Allyssa M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256251 | Luke, Herley | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7170489 | LUKE, LORI ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170489 | LUKE, LORI ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7259054 | Luke, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234992 | Luke, Sandra Jo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170487 | LUKE, WARREN ERNEST | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170487 | LUKE, WARREN ERNEST | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159052 | LUKENBILL, JANICE ARLENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7251557 | Lukens, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005466 | Lukezic, Katherine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181918 | Lukezic, Katherine Theresa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181918 | Lukezic, Katherine Theresa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155852 | Lukinbeal, Donald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7324677 | Lularoe, Inc. | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310952 | Lum, Andrea | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466659 | Lum, Thomas Grange | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466659 | Lum, Thomas Grange | Paige N. Boldt, 70 Stony Point Road, Ste- A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7466631 | Lum, Trevor W | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466631 | Lum, Trevor W | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7183761 | Lumsey, Gwendolyn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242754 | Lumsey, Gwendolyn | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242754 | Lumsey, Gwendolyn | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276838 | Lumsey, Pierre | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277692 | Lumsey, Ricky | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285533 | Lumsey, Sebastian | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164982 | LUNA, BRYCE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7261032 | Luna, Chawne | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313037 | Luna, Patrick | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185211 | LUNA, RENEE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185210 | LUNA, TROY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7326549 | Lunak Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326549 | Lunak Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303469 | Lunak, Glenn | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303469 | Lunak, Glenn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306236 | Lunak, Rose | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306236 | Lunak, Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463020 | Lund, Kenneth | WILCOXEN CALLAHAM, LLP, Drew M. Widders, 2114 K Street, Sacramento , CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7148515 | Lundberg, David C. | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7338526 | Lundburg, David C. | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7276986 | Lundy, Susan J | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7330399 | Lundy, Susan J. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7189876 | Lungqvist, Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2634 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2635 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7261967 | Lunny, Charlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262279 | Lunny, Walter | Corey,Luzaich,de Ghetaldi, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248646 | Lunsford, Kenny | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7265637 | Lunsford, Layken | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244364 | Lunsford, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292271 | Lunsford, Mindy | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7328720 | Lunsford, Vicky | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7146566 | Lunt, Bryan J. | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146566 | Lunt, Bryan J. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7316293 | Lunt, Jordan Robert | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151250 | Lunt, Robert W | Michael S. Feinberg, APLC, Micheal S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7151250 | Lunt, Robert W | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7189197 | Lunt, Torie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189197 | Lunt, Torie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312447 | Lunt, Torie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325305 | LUPE DURAN | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325305 | LUPE DURAN | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165990 | LUPE'S DINER, INC. | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7287261 | Lupex, Kammie | Edelson PC , Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7269256 | Lupia, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195172 | Lupita's Ice Cream | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195172 | Lupita's Ice Cream | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462365 | Lupita's Ice Cream | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462365 | Lupita's Ice Cream | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182669 | Lupton, Betty Mae | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182669 | Lupton, Betty Mae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340205 | Lupton, Hunter Samuel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340205 | Lupton, Hunter Samuel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465953 | Lusby, Andrew Jules | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195497 | Lush Greens Rental | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195497 | Lush Greens Rental | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195497 | Lush Greens Rental | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145062 | Lusina, Betty Jean | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145062 | Lusina, Betty Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475350 | Lussier, Allen Leo | Gerald Singleton, 450 A Street, 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th floor, San Diego, CA 92101 |
| 7467266 | Lussir, Allen Leo | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175422 | Luther Benton | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175422 | Luther Benton | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175422 | Luther Benton | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165614 | Luther Burbank Memorial Foundation, dba Luther Burbank Center for the Arts | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7197257 | Luther Perney Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197257 | Luther Perney Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197257 | Luther Perney Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338154 | Luther, Robert A. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328466 | Luttenbacher, Nancy Marie | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328466 | Luttenbacher, Nancy Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326301 | Luttenbacher, Ralph | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326301 | Luttenbacher, Ralph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265489 | Luttringer, Andrew G. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273781 | Luttringer, Andrew Joseph | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250442 | Luttringer, Laura A. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250442 | Luttringer, Laura A. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181921 | Lutz Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181921 | Lutz Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002796 | Lutz, Bryan | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181919 | Lutz, Bryan Otis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181919 | Lutz, Bryan Otis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296229 | Lutz, Christie | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469376 | Lutz, Daniel Eugene | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7298768 | Lutz, Daniel James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5002800 | Lutz, Josephine | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181920 | Lutz, Josephine Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181920 | Lutz, Josephine Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293349 | Lutz, Petra | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174227 | LUTZI, TERI MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174227 | LUTZI, TERI MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2636 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2637 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008685 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976520 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976521 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7167650 | LUU, CAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7280494 | Luu, Cam | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239779 | Lux, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144969 | Luz A. Robles Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144969 | Luz A. Robles Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145045 | Luz Alicia Mercado | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145045 | Luz Alicia Mercado | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187518 | Luz Dary Garcia Salazar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256946 | Luz Dary Garcia Salazar | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194285 | LUZ DEVINA RIEHLMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194285 | LUZ DEVINA RIEHLMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198316 | LUZ GORNALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198316 | LUZ GORNALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905470 | Luz Maria Maldonado Suarez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908937 | Luz Maria Maldonado Suarez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140863 | Luz Maria Maldonado Suarez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140863 | Luz Maria Maldonado Suarez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7276936 | LW Balsamo Properties | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175210 | LW, a minor child (Parent: Erin West) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7175210 | LW, a minor child (Parent: Erin West) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175210 | LW, a minor child (Parent: Erin West) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5003896 | Ly, Cindy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163346 | LY, CINDY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7314613 | LY, CINDY | FOX, DAVE, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7237533 | Lybbert, Dean | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234899 | Lybbert, Jeannie | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2637 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2638 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7293199 | Lybert, Rachel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175896 | LYBOLT, ALICIA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175896 | LYBOLT, ALICIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175891 | LYBOLT, FRED AVERY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175891 | LYBOLT, FRED AVERY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902592 | Lydia Ball | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906586 | Lydia Ball | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5966294 | Lydia Brewster | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966296 | Lydia Brewster | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966298 | Lydia Brewster | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153433 | Lydia J Neptune | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153433 | Lydia J Neptune | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153433 | Lydia J Neptune | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327721 | Lydia Kohler | COTCHETT, PITRE & MCCARTHY, ALISON ELIZABETH CORDOVA, 840 MALCOLM RD., SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7327721 | Lydia Kohler | ALISON ELIZABETH CORDOVA, 840 MALCOLM RD., SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193231 | LYDIA L GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193231 | LYDIA L GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174843 | Lydia L Schrader | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174843 | Lydia L Schrader | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174842 | Lydia L. Schrader 2017 Trust (Trustee: Lydia L Schrader) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174842 | Lydia L. Schrader 2017 Trust (Trustee: Lydia L Schrader) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906635 | Lydia Light | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909954 | Lydia Light | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188665 | Lydia Lynn Alexander (Katie Alexander, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188665 | Lydia Lynn Alexander (Katie Alexander, Parent) | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319076 | Lydia Lynn Alexander (Katie Alexander, Parent) | Frantz, James P, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184410 | Lydia Neptune | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184410 | Lydia Neptune | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145258 | Lydia Renee Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145258 | Lydia Renee Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966299 | Lydia Schrader | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966300 | Lydia Schrader | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5966302 | Lydia Schrader | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903971 | Lyla Niehage | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176602 | Lyla Niehage (Christopher  Niehage, parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181320 | Lyla Niehage (Christopher  Niehage, parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271907 | Lyla Niehage (Christopher Niehage, parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945171 | Lyla Sw Ales | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948451 | Lyla Sw Ales | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5927916 | Lyle Foster | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927917 | Lyle Foster | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927919 | Lyle Foster | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285815 | Lyle Foster, Co-Trustee of the Foster Family Trust dated October 22, 1981 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5966308 | Lyle Hunt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966309 | Lyle Hunt | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5966312 | Lyle Hunt | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174995 | Lyle Hunt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174995 | Lyle Hunt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174995 | Lyle Hunt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141221 | Lyle J Parmley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141221 | Lyle J Parmley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2639 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2640 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927925 | Lyle R. Wanless | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927926 | Lyle R. Wanless | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927928 | Lyle R. Wanless | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197226 | Lyle T. Stanley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197226 | Lyle T. Stanley | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. 100, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197226 | Lyle T. Stanley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194469 | LYLE WANLESS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194469 | LYLE WANLESS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175691 | LYLE, DANIEL ALESSANDRO | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7175691 | LYLE, DANIEL ALESSANDRO | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 6182803 | Lyle, Jennifer | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7320907 | Lyles II, Charles Franklin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7330837 | Lyles II, Charles Franklin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7294526 | Lyles, Charles | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240850 | Lyles, Kathy | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288903 | Lyles, Kathy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195947 | Lyman  Harold Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195947 | Lyman  Harold Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462484 | Lyman  Harold Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462484 | Lyman  Harold Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154400 | Lyman H Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154400 | Lyman H Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154400 | Lyman H Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165775 | Lyman W Moak and Margaret D Moak, Trustee of The Moak Family Trust of 2006 | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338033 | Lyman W Moak and Margaret D Moak, Trustees of The Moak Family Trust of 2006 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338033 | Lyman W Moak and Margaret D Moak, Trustees of The Moak Family Trust of 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198880 | Lyman Wilson trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462780 | Lyman Wilson trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462780 | Lyman Wilson trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168608 | LYMAN, ROBERT JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2640 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2641 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903753 | Lyn Anne Hay | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5945762 | Lyn Anne Hay | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5948751 | Lyn Anne Hay | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5949816 | Lyn Anne Hay | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950466 | Lyn Anne Hay | Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7153899 | Lyn Boman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153899 | Lyn Boman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153899 | Lyn Boman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164028 | LYN CROCKER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903712 | Lyn Mellberg | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164891 | LYNCH JR, LAWRENCE MICHAEL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164891 | LYNCH JR, LAWRENCE MICHAEL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164891 | LYNCH JR, LAWRENCE MICHAEL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185064 | LYNCH, AGNES | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185064 | LYNCH, AGNES | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7327805 | Lynch, Agnes | Demas, John N, 701 Howe Ave. Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7327805 | Lynch, Agnes | Sorrells, Adam D, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7260644 | Lynch, Agnes Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260644 | Lynch, Agnes Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160525 | LYNCH, AIMEE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160525 | LYNCH, AIMEE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947187 | Lynch, Cheryl Marie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145692 | LYNCH, CHERYL MARIE | CHERYL LYNCHEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7278398 | Lynch, Christine Agnes | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183167 | Lynch, Clayton Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183167 | Lynch, Clayton Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160526 | LYNCH, DAVID ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160526 | LYNCH, DAVID ALAN | Gerald Singleton, 450 A Street, 5th Floor, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145693 | LYNCH, GREG M | GREG LYNCHEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947190 | Lynch, Greg McAte | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7459972 | Lynch, Joel C. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185302 | LYNCH, JOHN GANNON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185302 | LYNCH, JOHN GANNON | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7476304 | Lynch, Joseph matthew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7476304 | Lynch, Joseph matthew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236330 | Lynch, Perry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7336418 | Lynch, Perry | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave, Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158631 | LYNCH, PERRY MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4947979 | Lynch, Tamara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6176930 | Lynch, Thomas | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7185392 | LYNCH, VALERIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7303658 | Lynch, Zachary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176215 | Lynda  Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180935 | Lynda  Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180935 | Lynda  Allen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177038 | Lynda  Catenacci | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177038 | Lynda  Catenacci | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904906 | Lynda Allen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908460 | Lynda Allen | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5902671 | Lynda Ashley | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5944929 | Lynda Ashley | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5013715 | Lynda Ashley and Michael Girard | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199499 | LYNDA BRADWAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199499 | LYNDA BRADWAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7224208 | Lynda Catenacci as a Trustee for Irene M. Catenecci | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998535 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008336 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5927930 | Lynda Howell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927931 | Lynda Howell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927933 | Lynda Howell | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5966324 | Lynda J. Sala | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966324 | Lynda J. Sala | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2642 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2643 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966326 | Lynda J. Sala | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198638 | Lynda Jean Power | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198638 | Lynda Jean Power | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198638 | Lynda Jean Power | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141709 | Lynda Jeanne Morley-Mott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141709 | Lynda Jeanne Morley-Mott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154253 | Lynda Keenan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154253 | Lynda Keenan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154253 | Lynda Keenan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244730 | Lynda Lee Van Laanen-Cangemi, Trustee of the Lynda Lee Van Laanen-Cangemi Trust dated January 29, 2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176729 | Lynda Margaret Tatrai | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181445 | Lynda Margaret Tatrai | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181445 | Lynda Margaret Tatrai | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5927940 | Lynda Matthews | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927941 | Lynda Matthews | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927942 | Lynda Matthews | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5927943 | Lynda Matthews | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5966332 | Lynda Otten | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966333 | Lynda Otten | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5966335 | Lynda Otten | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175223 | Lynda Otten | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175223 | Lynda Otten | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175223 | Lynda Otten | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163175 | LYNDA PEACOCK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163175 | LYNDA PEACOCK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194275 | LYNDA RICCA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194275 | LYNDA RICCA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468949 | Lynda Richards, individually and as Power of Attorney for Velma Miller | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2644 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152534 | Lynda Rufenacht | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152534 | Lynda Rufenacht | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152534 | Lynda Rufenacht | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142011 | Lynda Saltares Wheeler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142011 | Lynda Saltares Wheeler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903931 | Lynda Tatrai | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7198113 | LYNDALL JEAN TRUELOVE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198113 | LYNDALL JEAN TRUELOVE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966336 | Lyndall Truelove | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966337 | Lyndall Truelove | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5966338 | Lyndall Truelove | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7153825 | Lyndell Deanne Medina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153825 | Lyndell Deanne Medina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153825 | Lyndell Deanne Medina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175196 | Lyndell R. White | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175196 | Lyndell R. White | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175196 | Lyndell R. White | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5927953 | Lyndi Kay Jones | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927954 | Lyndi Kay Jones | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5927955 | Lyndi Kay Jones | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7176993 | Lyndsey  Kubacak | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176993 | Lyndsey  Kubacak | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165940 | Lyndsey Burrescia | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165940 | Lyndsey Burrescia | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169819 | Lynee Candelario as trustee of the Lynne Candelario Revocable Trust, dated September 17, 2015 | Bill , 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7154335 | Lynette Akin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154335 | Lynette Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154335 | Lynette Akin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2644 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966345 | Lynette Bellman | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196696 | Lynette Eva DeRosa | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196696 | Lynette Eva DeRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196696 | Lynette Eva DeRosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192724 | LYNETTE FULLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192724 | LYNETTE FULLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905064 | Lynette Gaye Kronick | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908606 | Lynette Gaye Kronick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140657 | Lynette Gaye Kronick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140657 | Lynette Gaye Kronick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195775 | Lynette Hicks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195775 | Lynette Hicks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195775 | Lynette Hicks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193343 | LYNETTE M. RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193343 | LYNETTE M. RAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327762 | Lynette Maria | ARNOLD LAW FIRM, Joshua H. watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5945055 | Lynette Marie Yeager | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948362 | Lynette Marie Yeager | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7142243 | Lynette McGee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142243 | Lynette McGee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197983 | LYNETTE RUDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197983 | LYNETTE RUDE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325445 | Lynette, Sendal | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6183087 | Lynk, Lori J. | Tosdal Law Firm, Thomas Tosdal, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183087 | Lynk, Lori J. | Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948606 | Lynk, Miles Berdache | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948603 | Lynk, Richard Berdache | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143989 | Lynn Ann Neitz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143989 | Lynn Ann Neitz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199176 | Lynn Ann Wilcox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199176 | Lynn Ann Wilcox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143493 | Lynn Ann Wilder | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143493 | Lynn Ann Wilder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902702 | Lynn Badger | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162659 | LYNN BADGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193496 | LYNN BENNETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193496 | LYNN BENNETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153646 | Lynn Brasher Kemp | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153646 | Lynn Brasher Kemp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153646 | Lynn Brasher Kemp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141401 | Lynn C. Hohler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141401 | Lynn C. Hohler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168664 | LYNN C. PEKAREK AND DIANE M. PEKAREK AS TRUSTEES OF THE PEKAREK FAIMLY TRUST, DATED FEBRUARY 12, 2010 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168664 | LYNN C. PEKAREK AND DIANE M. PEKAREK AS TRUSTEES OF THE PEKAREK FAIMLY TRUST, DATED FEBRUARY 12, 2010 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903516 | Lynn Cain | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945636 | Lynn Cain | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7244797 | Lynn Cangemi, Trustee of the Cangemi Bypass Trust established under the Cangemi 1998 Revocable Trust dated October 14, 1998 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244763 | Lynn Cangemi, Trustee of the Cangemi Survivor's Trust established under the Cangemi 1998 Revocable Trust dated October 14, 1998 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141562 | Lynn Christine Cavallo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141562 | Lynn Christine Cavallo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927958 | Lynn Cockerham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198647 | Lynn Elizabeth Noble | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198647 | Lynn Elizabeth Noble | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198647 | Lynn Elizabeth Noble | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966347 | Lynn Grover | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966348 | Lynn Grover | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5966349 | Lynn Grover | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7478601 | Lynn Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478601 | Lynn Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184161 | Lynn Kraft | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2647 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184161 | Lynn Kraft | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194978 | Lynn Leona Richardson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194978 | Lynn Leona Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194978 | Lynn Leona Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927964 | Lynn M Houghton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927965 | Lynn M Houghton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5927966 | Lynn M Houghton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7264554 | Lynn M. Bottini, Trustee of the Lynn Bottini Revocable Trust dtd 1/25/16 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7479523 | Lynn M. Englund Separate Trust 2016 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479523 | Lynn M. Englund Separate Trust 2016 | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966357 | Lynn M. Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966358 | Lynn M. Johnson | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966359 | Lynn M. Johnson | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5966360 | Lynn M. Johnson | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7141552 | Lynn M. Layman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141552 | Lynn M. Layman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904681 | Lynn Maaskamp | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7169025 | Lynn Margaret Englund | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194926 | Lynn Margaret Englund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462249 | Lynn Margaret Englund | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462249 | Lynn Margaret Englund | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184746 | Lynn Marie Alexander | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184746 | Lynn Marie Alexander | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188666 | Lynn Marie Bogosian | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188666 | Lynn Marie Bogosian | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905155 | Lynn Marie Gleeson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946977 | Lynn Marie Gleeson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140569 | Lynn Marie Gleeson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140569 | Lynn Marie Gleeson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927974 | Lynn Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5927975 | Lynn Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5927978 | Lynn Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5966367 | Lynn Moll | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5966368 | Lynn Moll | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966369 | Lynn Moll | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188667 | Lynn Moll | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188667 | Lynn Moll | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142830 | Lynn P Edwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142830 | Lynn P Edwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140456 | Lynn Paula Cain | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140456 | Lynn Paula Cain | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194236 | LYNN PETERSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194236 | LYNN PETERSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142451 | Lynn Pulliam | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142451 | Lynn Pulliam | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198711 | Lynn Renee Laub | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198711 | Lynn Renee Laub | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198711 | Lynn Renee Laub | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5927984 | Lynn Schafer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927985 | Lynn Schafer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927987 | Lynn Schafer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5966375 | Lynn Scoffern | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966376 | Lynn Scoffern | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966378 | Lynn Scoffern | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903564 | Lynn Scuri | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907411 | Lynn Scuri | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152529 | Lynn Susan Yarbrough | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152529 | Lynn Susan Yarbrough | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152529 | Lynn Susan Yarbrough | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153579 | Lynn V Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153579 | Lynn V Lee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153579 | Lynn V Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5927992 | Lynn Wood | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5927993 | Lynn Wood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5927995 | Lynn Wood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186107 | LYNN, ASHLEY LEANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186107 | LYNN, ASHLEY LEANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293585 | Lynn, Bonnie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274877 | Lynn, Jeanette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264792 | Lynn, Jeanmarie | Corey, Luzaich, de Ghetaldo & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215708 | Lynn, Jeannette | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283731 | Lynn, Lisa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7283731 | Lynn, Lisa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7319710 | Lynn, Patricia | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7326949 | Lynn, Patricia | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293422 | Lynn, Ryan | John C. Cox, 70 Stony Point Rad, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7293422 | Lynn, Ryan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966384 | Lynne C Johnston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966385 | Lynne C Johnston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966388 | Lynne C Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199264 | Lynne Cahill-Gomez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199264 | Lynne Cahill-Gomez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902298 | Lynne Candelario | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906310 | Lynne Candelario | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7174928 | Lynne Fiorenzay | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174928 | Lynne Fiorenzay | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 |
| 7174928 | Lynne Fiorenzay | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5966389 | Lynne Grauberger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966390 | Lynne Grauberger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2649 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2650 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966392 | Lynne Grauberger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153827 | Lynne Imel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153827 | Lynne Imel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153827 | Lynne Imel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928007 | Lynne Keerans | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928009 | Lynne Keerans | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928013 | Lynne Keerans | Scott Summmry (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5928014 | Lynne Keerans | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7327827 | Lynne Keerans | James Frantz, Attorney for creditor, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327827 | Lynne Keerans | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145343 | Lynne M. Schuepbach | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145343 | Lynne M. Schuepbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153770 | Lynne Rae Hernandez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153770 | Lynne Rae Hernandez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153770 | Lynne Rae Hernandez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205956 | LYNNE WALSH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205956 | LYNNE WALSH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328360 | Lynne Walsh | Skikos, Crawford, Skikos & Joseph , Steven Skikos, 1 Sansome Street Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200989 | LYNNE WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200989 | LYNNE WRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200988 | Lynne Wright (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200988 | Lynne Wright (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966403 | Lynnette March | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966404 | Lynnette March | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184765 | Lynnette March | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184765 | Lynnette March | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481833 | Lynn's Touch of Hope Massage and Reflexology | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481833 | Lynn's Touch of Hope Massage and Reflexology | Paige N Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2651 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7149212 | Lynnton Enterprises, LP | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7149302 | Lynnton Enterprises, LP Doing Business As Wing Canyon Vineyards, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7191934 | Lyon Family Trust dated 2/13/2009 | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4999079 | Lyon, Brad | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164635 | LYON, BRADLEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164635 | LYON, BRADLEY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245989 | Lyon, Bradley | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7260208 | Lyon, David Jordan | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260208 | Lyon, David Jordan | Paige N. Boldt, 2561 Califorina Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202071 | Lyon, Emil Z. | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7323312 | Lyon, Jordan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323312 | Lyon, Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169588 | Lyon, Tammy Gail | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7244028 | Lyon, Virginia Gail | Law Offices of Joseph M. Earley III, Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244028 | Lyon, Virginia Gail | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198918 | Lyons Express Lube Oil | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198918 | Lyons Express Lube Oil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480171 | Lyons Yu, Susan Marie | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480171 | Lyons Yu, Susan Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320197 | Lyons, Daniel R. | c/o Joseph M. Early III, 2561 California park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320197 | Lyons, Daniel R. | c/o Paige N. Boldt, 2561 California park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234363 | Lyons, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200530 | LYONS, JENNIFER EILEEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200530 | LYONS, JENNIFER EILEEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5000088 | Lyons, Mary | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158241 | LYONS, MARY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7299704 | Lyons, Ormond Richard | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7166649 | Lyons, Pamela | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7190229 | Lyons, Pamela Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190229 | Lyons, Pamela Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191564 | Lyons, Timothy | James P. Frantz, Esq., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204914 | Lyons, Timothy | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2651 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2652 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7341290 | Lyons, Timothy | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185669 | LYONS, TIMOTHY E. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185669 | LYONS, TIMOTHY E. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7338181 | Lyons, Timothy E. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196288 | LYRIC HILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196288 | LYRIC HILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165165 | LYSACEK, ARIELLE B | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165165 | LYSACEK, ARIELLE B | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd, Burligame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7201118 | Lysbeth Wiggins (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201118 | Lysbeth Wiggins (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7178348 | Lystra, Aaron | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7178348 | Lystra, Aaron | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7178348 | Lystra, Aaron | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7309182 | Lytle, Nicholas Daniel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7309182 | Lytle, Nicholas Daniel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482301 | M & D Development LLC | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483649 | M & D LLC | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142512 | M Renee Harwood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142512 | M Renee Harwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316981 | M Roethler General Engineering | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316981 | M Roethler General Engineering | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164583 | M. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164583 | M. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163540 | M. A. (Shafqat Akhtar, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185557 | M. A., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185557 | M. A., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182327 | M. A., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182327 | M. A., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5928020 | M. Aboui Nasser | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928021 | M. Aboui Nasser | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2653 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928022 | M. Aboui Nasser | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5928023 | M. Aboui Nasser | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7190575 | M. and H. Hostoski REV. TST. DTD. 4/10 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190575 | M. and H. Hostoski REV. TST. DTD. 4/10 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170687 | M. B. (Daniel Blair, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170687 | M. B. (Daniel Blair, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165726 | M. B. (Mitchell & Naomi Essex and Ballejos, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165726 | M. B. (Mitchell & Naomi Essex and Ballejos, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165656 | M. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165656 | M. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164267 | M. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164267 | M. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187288 | M. B., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187288 | M. B., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189765 | M. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186664 | M. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189765 | M. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164021 | M. C. (Diana Wang, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165856 | M. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165856 | M. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163979 | M. C. (Matthew Condron, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165280 | M. C. (Roger J. Cardona, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7248400 | M. C., a minor child (Larry Corriea Jr., Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190061 | M. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190061 | M. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463991 | M. C., minor child (Delcie E. J. Mills, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463991 | M. C., minor child (Delcie E. J. Mills, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483236 | M. C., minor child (Meghan Cerveny, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7483236 | M. C., minor child (Meghan Cerveny, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170444 | M. D. (Erin Dell'Anno, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170444 | M. D. (Erin Dell'Anno, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162997 | M. D. (Jeremy and Dana Decker, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162997 | M. D. (Jeremy and Dana Decker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164073 | M. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183357 | M. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183357 | M. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187404 | M. E., minor child | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187404 | M. E., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190041 | M. E., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190041 | M. E., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176109 | M. F. (Matthew and Amanda Flammang, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176109 | M. F. (Matthew and Amanda Flammang, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187324 | M. F., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187324 | M. F., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182524 | M. F., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190023 | M. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190023 | M. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163889 | M. G. (Nick Grudzien, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164254 | M. G. (Olga Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462690 | M. G., a minor child (Amanda Rose Baston) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462690 | M. G., a minor child (Amanda Rose Baston) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187047 | M. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187047 | M. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165739 | M. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165739 | M. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163058 | M. H. (Scott & Jamie Hayden, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163058 | M. H. (Scott & Jamie Hayden, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170537 | M. H., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186074 | M. H., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186074 | M. H., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2654 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462630 | M. H., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462630 | M. H., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181821 | M. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181821 | M. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197462 | M. H., minor child (Nicole Hardesty, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197462 | M. H., minor child (Nicole Hardesty, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164570 | M. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164570 | M. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7325239 | M. J. minor child (Mandee Jesus, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325239 | M. J. minor child (Mandee Jesus, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183273 | M. J., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183273 | M. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170492 | M. K., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170492 | M. K., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181868 | M. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181868 | M. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486936 | M. K., minor child (Michael Del Kay, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486936 | M. K., minor child (Michael Del Kay, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190074 | M. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190074 | M. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200521 | M. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200521 | M. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175788 | M. L., minor child (Troy Logan, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175788 | M. L., minor child (Troy Logan, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175788 | M. L., minor child (Troy Logan, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164191 | M. M. (Casey Mattson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189354 | M. M., a minor child (Maria Cabada, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190056 | M. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190056 | M. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593304 | M. M., minor child (John L. McNassar III, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593304 | M. M., minor child (John L. McNassar III, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593319 | M. M., minor child (Kimberly Morris, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593319 | M. M., minor child (Kimberly Morris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190935 | M. M., minor child (Matthew McCormack, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462838 | M. M., minor child (Matthew McCormack, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462838 | M. M., minor child (Matthew McCormack, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165966 | M. N. (Carroll & Anthony Neil, Parents) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7338039 | M. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338039 | M. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7227539 | M. N., a minor child (Anthony Norris and Julie Norris, parents) | Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165879 | M. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165879 | M. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186901 | M. O., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186901 | M. O., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163931 | M. P. (Ligaya Park, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163181 | M. P. (Michael & Tamra Pinoris, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163181 | M. P. (Michael & Tamra Pinoris, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183219 | M. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183219 | M. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200366 | M. P., minor child (Christine Poje, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200366 | M. P., minor child (Christine Poje, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163648 | M. R. (Tai Russotti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182121 | M. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182121 | M. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5906095 | M. Robin DiMatteo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947738 | M. Robin DiMatteo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192370 | M. Robin DiMatteo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192370 | M. Robin DiMatteo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192370 | M. Robin DiMatteo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165930 | M. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165930 | M. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163766 | M. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7487271 | M. S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487271 | M. S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161710 | M. S., A MINOR CHILD (MITRI SHAMI AND SALLY ABDELNOUR) | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7166325 | M. S., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169707 | M. S., minor child | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Cox, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7187188 | M. S., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187188 | M. S., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462620 | M. S., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462620 | M. S., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182518 | M. S., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187003 | M. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187003 | M. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200310 | M. S., minor child (Michael McClendon, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174369 | M. SCOTT AND PHYLLIS DIANE HELIOTES TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174369 | M. SCOTT AND PHYLLIS DIANE HELIOTES TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327060 | M. T. minor child (Delilah Patino, parent ) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327060 | M. T. minor child (Delilah Patino, parent ) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185857 | M. T., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185857 | M. T., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182424 | M. T., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182424 | M. T., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165949 | M. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165949 | M. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7287733 | M. W., a minor child (Paul Wright, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186159 | M. W., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186159 | M. W., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186750 | M. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186750 | M. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251745 | M. Y., a minor child (Rebecca Yuhasz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187066 | M. Z., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187066 | M. Z., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143588 | M.A., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143588 | M.A., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193410 | M.A., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193410 | M.A., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141362 | M.A., a minor child (James Allen, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141362 | M.A., a minor child (James Allen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7253095 | M.A., a minor child (Jeremy Anaya, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193438 | M.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193438 | M.A., a minor child (JOSE ARELLANO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323367 | M.A., a minor child (Karinne Alarcon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159079 | M.A., a minor child (Kelly Ahlers, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7206060 | M.A., a minor child (MIRANDA AIELLO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206060 | M.A., a minor child (MIRANDA AIELLO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley III., 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197172 | M.A., a minor child (Robert Austin, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197172 | M.A., a minor child (Robert Austin, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197172 | M.A., a minor child (Robert Austin, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196317 | M.A., a minor child (TAMMY LEONARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196317 | M.A., a minor child (TAMMY LEONARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196312 | M.A., a minor child (YOVAN AVILA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196312 | M.A., a minor child (YOVAN AVILA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7249778 | M.A., a minor child, (Amy-Ahl-Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230715 | M.A., a minor child, (Eric Addison, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Avenue, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7325189 | M.A., a minor child (Lindsay & Shawn Anderson, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325189 | M.A., a minor child (Lindsay & Shawn Anderson, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325189 | M.A., a minor child (Lindsay & Shawn Anderson, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297601 | M.A., minor child (Manuel Arellano, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7297601 | M.A., minor child (Manuel Arellano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159708 | M.A.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159708 | M.A.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159821 | M.A.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159821 | M.A.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159881 | M.A.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159881 | M.A.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168521 | M.A.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168521 | M.A.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160510 | M.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160510 | M.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169515 | M.A.R.R. (Andrea Rivera) | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174521 | M.A.W., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174521 | M.A.W., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159508 | M.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159508 | M.A.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230334 | M.B. (1), a minor child (Naomi Ballejos, Parent) | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7233935 | M.B. (2), a minor child (Naomi Ballejos, Parent) | Sieglock Law, A.P.C., Christopher Sieglock 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Camp Fire Clients' Special Trust Account, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | The Kane Law Firm, Bonnie E. Kane Esq, Steven S. Kane Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7232383 | M.B., a minor (Adam Ballejos, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160097 | M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160097 | M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145586 | M.B., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145586 | M.B., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7161628 | M.B., a minor child (Angela Babcock, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7192617 | M.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192617 | M.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199112 | M.B., a minor child (Chauntel Busche, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199112 | M.B., a minor child (Chauntel Busche, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7153865 | M.B., a minor child (Chelsey  Burgess, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153865 | M.B., a minor child (Chelsey  Burgess, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153865 | M.B., a minor child (Chelsey  Burgess, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7200132 | M.B., a minor child (DEANNA HUGHES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206246 | M.B., a minor child (DEANNA HUGHES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206246 | M.B., a minor child (DEANNA HUGHES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206247 | M.B., a minor child (DEANNA LATTA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206247 | M.B., a minor child (DEANNA LATTA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199855 | M.B., a minor child (DEIRDRE CODERRE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199855 | M.B., a minor child (DEIRDRE CODERRE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158996 | M.B., a minor child (Greg Bujor, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7200173 | M.B., a minor child (guardian, Dustin Ray Byars) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200173 | M.B., a minor child (guardian, Dustin Ray Byars) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255193 | M.B., a minor child (Jessica Kester, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193808 | M.B., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193808 | M.B., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7314949 | M.B., a minor child (Marissa Burton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199868 | M.B., a minor child (MARITSA BASS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199868 | M.B., a minor child (MARITSA BASS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196307 | M.B., a minor child (MARK BREINING, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196307 | M.B., a minor child (MARK BREINING, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7266274 | M.B., a minor child (Matthew Bacon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271280 | M.B., a minor child (Matthew Barney, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200179 | M.B., a minor child (MAYSON BREED, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200179 | M.B., a minor child (MAYSON BREED, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165057 | M.B., a minor child (Megan Braia, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200077 | M.B., a minor child (MICHAEL BACA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200077 | M.B., a minor child (MICHAEL BACA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7228085 | M.B., a minor child (Nicolette Hoenig, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino del Mar, Del Mar, CA 92014 |
| 7200063 | M.B., a minor child (RACHEL & BRIAN BOCKOVER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200063 | M.B., a minor child (RACHEL & BRIAN BOCKOVER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193565 | M.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193565 | M.B., a minor child (ROHIT S. BURTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168346 | M.B., a minor child (Wade Eakle, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168346 | M.B., a minor child (Wade Eakle, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159372 | M.B.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159372 | M.B.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7333827 | M.C. (Edgar Eugene Cole, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170352 | M.C. (Maria Anguiano) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170352 | M.C. (Maria Anguiano) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7487130 | M.C., a minor child ( Cristian Cuatro, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7487130 | M.C., a minor child ( Cristian Cuatro, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194615 | M.C., a minor child (Aimee Duval Critser, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194615 | M.C., a minor child (Aimee Duval Critser, parent) | Joseph M. Earley, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462075 | M.C., a minor child (Aimee Duval Critser, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462075 | M.C., a minor child (Aimee Duval Critser, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237327 | M.C., a minor child (Amy Morris, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250250 | M.C., a minor child (Benjamin Cluff, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141943 | M.C., a minor child (Carlos Torres, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141943 | M.C., a minor child (Carlos Torres, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7257893 | M.C., A MINOR CHILD (CHERYL CLARKE, PARENT) | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153332 | M.C., a minor child (Cynthia Maldonado, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192987 | M.C., a minor child (Cynthia Maldonado, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192987 | M.C., a minor child (Cynthia Maldonado, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200101 | M.C., a minor child (DEBBIE SUTTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200101 | M.C., a minor child (DEBBIE SUTTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7204519 | M.C., a minor child (Earl Cummings, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7200654 | M.C., a minor child (FRANCISCO E CORRALES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200654 | M.C., a minor child (FRANCISCO E CORRALES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7210167 | M.C., a minor child (Jodi Curtis, parent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193657 | M.C., a minor child (JONATHAN CRUTCHFIELD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193657 | M.C., a minor child (JONATHAN CRUTCHFIELD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2662 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141475 | M.C., a minor child (Mark Chisholm, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141475 | M.C., a minor child (Mark Chisholm, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144936 | M.C., a minor child (Michael Crawford, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144936 | M.C., a minor child (Michael Crawford, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7461238 | M.C., a minor child (Nicole French, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193593 | M.C., a minor child (RYAN JAMES CASHMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193593 | M.C., a minor child (RYAN JAMES CASHMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7266572 | M.C., a minor child (Sadie Cowan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198944 | M.C., a minor child (Sharon Clark, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198944 | M.C., a minor child (Sharon Clark, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291464 | M.C., a minor child, (Tifani Richardson-Jolley, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7472249 | M.C., minor child (Estefani Cardenas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472249 | M.C., minor child (Estefani Cardenas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159590 | M.C.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159590 | M.C.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170677 | M.C.S. (Michael Sanchez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170680 | M.C.S. (Michael Sanchez) | SANCHEZ, MAYA CHRISTINA, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170680 | M.C.S. (Michael Sanchez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161117 | M.C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161117 | M.C.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169618 | M.C.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | John N Demas, 701 Howe Ave. Ste A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169618 | M.C.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7160292 | M.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160292 | M.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199996 | M.D., a minor child (ABIGAIL R DAMRON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 |
| 7199996 | M.D., a minor child (ABIGAIL R DAMRON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246856 | M.D., a minor child (Calvin Dillon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249643 | M.D., a minor child (Calvin Dillon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250115 | M.D., a minor child (Crissy Kavanaugh, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amarida L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193647 | M.D., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193647 | M.D., a minor child (JOHNATHAN CRAMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142489 | M.D., a minor child (Keith DeCastro, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142489 | M.D., a minor child (Keith DeCastro, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259219 | M.D., a minor child (Keith Dowd, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143374 | M.D., a minor child (Marisa Duncan, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143374 | M.D., a minor child (Marisa Duncan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159008 | M.D., a minor child (Stacy DeFrietas, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7468660 | M.D., minor child (Alma J.Ramos Ortega, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468660 | M.D., minor child (Alma J.Ramos Ortega, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161422 | M.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161422 | M.D.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168758 | M.D.G. (Veronica Solorio) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168758 | M.D.G. (Veronica Solorio) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7584008 | M.D.I., minor child (Richan Diaz-Infante, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584008 | M.D.I., minor child (Richan Diaz-Infante, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304326 | M.D.I, a minor child (Melissa Miley, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6185744 | M.E., a minor child, (Tami Epstein, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7309824 | M.E., minor child (John and Elena Erickson, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309824 | M.E., minor child (John and Elena Erickson, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327375 | M.E.,minor (John Erickson and Elena Burns parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327375 | M.E.,minor (John Erickson and Elena Burns parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159403 | M.E.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159403 | M.E.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160617 | M.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160617 | M.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168497 | M.E.R. (Robert Estrada) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168497 | M.E.R. (Robert Estrada) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324768 | M.E.T., A minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7337041 | M.F. (David Finlan, Parent) | James M.F. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168216 | M.F. (MARK FLORES) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168216 | M.F. (MARK FLORES) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193777 | M.F., a minor child (ANTHONY FUNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193777 | M.F., a minor child (ANTHONY FUNES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7307963 | M.F., a minor child (Bruce Frazier, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460237 | M.F., a minor child (Candy Finn, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143970 | M.F., a minor child (Carmen Baca, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143970 | M.F., a minor child (Carmen Baca, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199230 | M.F., a minor child (Justin  Fishell, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199230 | M.F., a minor child (Justin  Fishell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238824 | M.F., a minor child (Melanie Freeman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193765 | M.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193765 | M.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185042 | M.F., a minor child (Tamra South, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 6180091 | M.F., an incompetent adult (by Teri Lindsay, a parent) | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7324589 | M.F., minor child (Suzanne Fitzwater, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324589 | M.F., minor child (Suzanne Fitzwater, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167934 | M.G. (AMANDA HAMEL) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167934 | M.G. (AMANDA HAMEL) | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170204 | M.G. (Yvonne Gould) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170204 | M.G. (Yvonne Gould) | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327987 | M.G. A MINOR CHILD (FLORENDA GUTIERREZ, PARENT) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283367 | M.G a minor child (Jessica Guerra, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286893 | M.G. minor child, (Amy Jo Pivato, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239600 | M.G., a minor (ANTONI GRIPPI, parent) | Fox, Dave, 225 W. Plaza Steet, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7325376 | M.G., a minor (Clent and Jennifer Gagnier, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325376 | M.G., a minor (Clent and Jennifer Gagnier, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2664 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2665 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7306515 | M.G., a minor by Antoni Grippi, parent | M.G., a minor by Antoni Grippi, parent, Fox, Dave, 225 W. Plaza Street, Suite 102 , Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7174567 | M.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174567 | M.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159277 | M.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159277 | M.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306120 | M.G., a minor child (Amber Greenwald, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7310005 | M.G., a minor child (Ammie Gilson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177763 | M.G., a minor child (Amy Grams, parent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192904 | M.G., a minor child (AMY SODERLIND, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192904 | M.G., a minor child (AMY SODERLIND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200186 | M.G., a minor child (BROOKE RUTH GARDNER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200186 | M.G., a minor child (BROOKE RUTH GARDNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193218 | M.G., a minor child (DAMIEN R GARLAND, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193218 | M.G., a minor child (DAMIEN R GARLAND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7251025 | M.G., a minor child (Elizabeth Gregg, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152439 | M.G., a minor child (Emmanual Gasca Alcantar, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152439 | M.G., a minor child (Emmanual Gasca Alcantar, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158988 | M.G., a minor child (Jason Brazell, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193812 | M.G., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7314630 | M.G., a minor child (Jose Gutierrez, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7152449 | M.G., a minor child (Jose Orozco Abarca, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152449 | M.G., a minor child (Jose Orozco Abarca, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7233313 | M.G., a minor child (Parent Angelina Gutierrez) | Fox, Dave, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7192739 | M.G., a minor child (ROY GMITTER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192739 | M.G., a minor child (ROY GMITTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161645 | M.G., a minor child (Shauna Goodey, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7199858 | M.G., a minor child (SHELLEY RENEE GROGAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199858 | M.G., a minor child (SHELLEY RENEE GROGAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168894 | M.G., a minor child (Sherri Gallaway, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2665 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2666 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194706 | M.G., a minor child (Sherri Gallaway, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462117 | M.G., a minor child (Sherri Gallaway, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462117 | M.G., a minor child (Sherri Gallaway, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249149 | M.G., a minor child (Thaddeus Greene, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141028 | M.G., a minor child (William Garey, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141028 | M.G., a minor child (William Garey, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325336 | M.G., minor child (Sabrina Goehring, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325336 | M.G., minor child (Sabrina Goehring, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159428 | M.G.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159428 | M.G.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160099 | M.G.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160099 | M.G.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160739 | M.G.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160739 | M.G.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183549 | M.G.R. (Veronica Alvarado de Rivas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183549 | M.G.R. (Veronica Alvarado de Rivas) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170303 | M.G.R.G. (Martin Rivera Garcia) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170303 | M.G.R.G. (Martin Rivera Garcia) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161319 | M.G.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161319 | M.G.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327453 | M.H minor child (Michael Hubbard, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327453 | M.H minor child (Michael Hubbard, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169691 | M.H. (Cassandra Ramirez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160162 | M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160162 | M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250368 | M.H., a minor child (Adam Hardgrave, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141945 | M.H., a minor child (Adelina Bahena Arroyo, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141945 | M.H., a minor child (Adelina Bahena Arroyo, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7246128 | M.H., a minor child (Brandon Levi Hamlett, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267293 | M.H., a minor child (Ehron Hobbs, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141044 | M.H., a minor child (Eric Heaps, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141044 | M.H., a minor child (Eric Heaps, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318781 | M.H., a minor child (Jason Hair, parent) | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247328 | M.H., a minor child (John Heyden, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145489 | M.H., a minor child (Kristen Hurtado, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145489 | M.H., a minor child (Kristen Hurtado, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7257934 | M.H., a minor child (Megan Murillo, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326406 | M.H., a minor child (Shasta Hawkins, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326406 | M.H., a minor child (Shasta Hawkins, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145208 | M.H., a minor child (Thomas Hall, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145208 | M.H., a minor child (Thomas Hall, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193897 | M.H., a minor child (Warren T. Holder, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7487308 | M.H., minor child (Michael Hubbard, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487308 | M.H., minor child (Michael Hubbard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468109 | M.I.R, a minor child (Kristen Wakefield, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7199968 | M.J., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199968 | M.J., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7256600 | M.J., a minor child (James Joyner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144686 | M.J., a minor child (Jennifer Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144686 | M.J., a minor child (Jennifer Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199903 | M.J., a minor child (John Jenkins) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199903 | M.J., a minor child (John Jenkins) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193949 | M.J., a minor child (John P. Jenkins, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142368 | M.J., a minor child (Matthew Johnson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142368 | M.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318133 | M.J., a minor child (Michellena Vallare, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199871 | M.J., a minor child (SCOTT ANTHONY JORDAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199871 | M.J., a minor child (SCOTT ANTHONY JORDAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161012 | M.J.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161012 | M.J.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159791 | M.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159791 | M.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328905 | M.K (Amrinder Singh, Parent) | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312941 | M.K a minor child (Amanda Maddox, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170043 | M.K. (Jessi Rawlin) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170043 | M.K. (Jessi Rawlin) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193989 | M.K., a minor child (BRIAN KENDALL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193989 | M.K., a minor child (BRIAN KENDALL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206006 | M.K., a minor child (GERALD L KENDALL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206006 | M.K., a minor child (GERALD L KENDALL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7173917 | M.K., a minor child (John Klepps, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7196711 | M.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196711 | M.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196711 | M.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200006 | M.K., a minor child (SEAJIN KIM, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200006 | M.K., a minor child (SEAJIN KIM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192787 | M.K., a minor child (YOHANNES KIDANE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192787 | M.K., a minor child (YOHANNES KIDANE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7279414 | M.K., a minor child, (Jennifer Fuller, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159653 | M.K.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159653 | M.K.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159673 | M.K.G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159673 | M.K.G.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161425 | M.K.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161425 | M.K.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168769 | M.K.S. (Michele Stanley) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159731 | M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159731 | M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141441 | M.L., a minor child (Alberto Lana, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141441 | M.L., a minor child (Alberto Lana, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7461171 | M.L., a minor child (Elhoussine Latrache, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321535 | M.L., a minor child (Elhoussoune Latrache, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192803 | M.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192803 | M.L., a minor child (JUAN LONGORIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201129 | M.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201129 | M.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200181 | M.L., a minor child (Megan Latta, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200181 | M.L., a minor child (Megan Latta, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196984 | M.L., a minor child (Melissa Locks, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196984 | M.L., a minor child (Melissa Locks, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196984 | M.L., a minor child (Melissa Locks, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7250975 | M.L., a minor child (Nathan Lincicum, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256773 | M.L., a minor child (Sandra Little, guardian) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7256586 | M.L., a minor child (Stephanie McCary, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168302 | M.L., a minor child (Steven Larson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168302 | M.L., a minor child (Steven Larson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165059 | M.L., a minor child (Victor Lacombe, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7257269 | M.L., minor child (Brooke Logsdon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484499 | M.L., minor child (Tabatha Dawn Devlin, Parent) | Earley, Joseph M., 2561 California Park Dr., Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484499 | M.L., minor child (Tabatha Dawn Devlin, Parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161395 | M.L.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7161395 | M.L.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7159965 | M.L.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7159965 | M.L.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7160655 | M.L.L.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7160655 | M.L.L.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7160277 | M.L.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7160277 | M.L.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7145921 | M.L.M., a minor child (Cynthia Mayo, parent) | MAYO, MADISON LOUISEEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacarmetno, CA 95864 |
| 7161121 | M.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7161121 | M.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7161318 | M.L.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7161318 | M.L.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7169114 | M.M. (Dayna Mosby) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169114 | M.M. (Dayna Mosby) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170217 | M.M. (ERIN YOLO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170217 | M.M. (ERIN YOLO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7223882 | M.M. (Monique Blessing-Moretto, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315149 | M.M., a minor (Teressa Miley & Justin Miley) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315149 | M.M., a minor (Teressa Miley & Justin Miley) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160698 | M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7160698 | M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, Ca 92101 |
| 7267328 | M.M., a minor child (Aaron McLaughlin, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256394 | M.M., a minor child (Adam McKeon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2669 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2670 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7301553 | M.M., a minor child (Amanda Montgomery, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143757 | M.M., a minor child (Amy Meyer, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143757 | M.M., a minor child (Amy Meyer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173879 | M.M., a minor child (Andreia Nelson, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7249539 | M.M., a minor child (Arlene Groos, guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193372 | M.M., a minor child (CARL G SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193372 | M.M., a minor child (CARL G SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465665 | M.M., a minor child (Christine Manchester, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230858 | M.M., a minor child (Dan Mullanix, parent) | c/o Eason & Tamborini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248164 | M.M., a minor child (Diana Moody, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200239 | M.M., a minor child (DOMINIQUE ANN MCCARTHY MULLHOLLAND, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200239 | M.M., a minor child (DOMINIQUE ANN MCCARTHY MULLHOLLAND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145664 | M.M., a minor child (Erin Mansanares, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145664 | M.M., a minor child (Erin Mansanares, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249508 | M.M., a minor child (Gary Meisner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142183 | M.M., a minor child (Hector Matias, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142183 | M.M., a minor child (Hector Matias, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7242177 | M.M., a minor child (Jeffrey Martella, parent) | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7141038 | M.M., a minor child (Maria Gutierrez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141038 | M.M., a minor child (Maria Gutierrez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144123 | M.M., a minor child (Matthew Morris, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144123 | M.M., a minor child (Matthew Morris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199123 | M.M., a minor child (Michelle Mattern, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199123 | M.M., a minor child (Michelle Mattern, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197342 | M.M., a minor child (Russell Messana, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197342 | M.M., a minor child (Russell Messana, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197342 | M.M., a minor child (Russell Messana, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193936 | M.M., a minor child (Sharolyn Jackson, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7251013 | M.M., a minor child (Shawn Mason, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262088 | M.M., a minor child (Stanley Miller, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199795 | M.M., a minor child (TIMOTHY MCNAMARA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199795 | M.M., a minor child (TIMOTHY MCNAMARA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7474193 | M.M., Minor Child (Brandon Mortimer, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474193 | M.M., Minor Child (Brandon Mortimer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326860 | M.M., minor child (Erika Miller, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327744 | M.M., minor child (Erika Miller, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328013 | M.M., minor child (Erika Miller, Parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328013 | M.M., minor child (Erika Miller, Parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160656 | M.M.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160656 | M.M.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154580 | M.M.F, a minor child (Carmen Frances Baca, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160139 | M.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160139 | M.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160851 | M.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160851 | M.M.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467678 | M.M.R, a minor child (Kristen Wakefield, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7324775 | M.M.T., a minor child | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315505 | M.N., (Parent Guiterrez, Angelina) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7260105 | M.N., a minor child (Cal Norton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193826 | M.N., a minor child (COLIN NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193826 | M.N., a minor child (COLIN NELSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200405 | M.N., a minor child (NOVAN VAN NGUYEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200405 | M.N., a minor child (NOVAN VAN NGUYEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7339454 | M.N., a minor child (Parent Angelina Gutierrez) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2671 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2672 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168859 | M.N., a minor child (Paula Neher, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168859 | M.N., a minor child (Paula Neher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165540 | M.N., a minor child (William Nye, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159672 | M.N.F.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159672 | M.N.F.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159351 | M.N.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159351 | M.N.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6184944 | M.N.M (a Minor) through his parent Diane Montes | Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., STE 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327627 | M.O., a Minor (Love O'Mary and Michael O'Mary, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327627 | M.O., a Minor (Love O'Mary and Michael O'Mary, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279022 | M.O., a minor child (Garrett Monaco, guardian) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198828 | M.O., a minor child (Jesus Ontiveros, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462765 | M.O., a minor child (Jesus Ontiveros, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462765 | M.O., a minor child (Jesus Ontiveros, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264688 | M.P., a minor child (Alisha Putney, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199913 | M.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199913 | M.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199872 | M.P., a minor child (ANDREW FUNDERBURK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199872 | M.P., a minor child (ANDREW FUNDERBURK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7256134 | M.P., a minor child (Dianna Garlinger, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143933 | M.P., a minor child (Elaine Popeteague, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143933 | M.P., a minor child (Elaine Popeteague, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266425 | M.P., a minor child (Heather Peete, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Franciso, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7197205 | M.P., a minor child (Leah Pierce, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462551 | M.P., a minor child (Leah Pierce, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462551 | M.P., a minor child (Leah Pierce, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325443 | M.P., a minor child (Maria and Sergio Padilla, parents) | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325443 | M.P., a minor child (Maria and Sergio Padilla, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152406 | M.P., a minor child (Phaedra Pelm, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152406 | M.P., a minor child (Phaedra Pelm, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7261500 | M.P., a minor child (Sasha Poe, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199824 | M.P., a minor child (TAMMY LYNN PRYOR, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199824 | M.P., a minor child (TAMMY LYNN PRYOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7275569 | M.P., a minor child, (Mayra Price, parent) | Edelson PC , Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7227892 | M.P.V., an minor child (Soa Vang, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170180 | M.R. (CHRISTOPHER RAKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169094 | M.R. (Francisco Rivera Garcia) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7337521 | M.R. (Jini Marie Rash, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247802 | M.R., a minor Child (Alicia Rogers, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173960 | M.R., a minor child (Amy Rohrer, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173960 | M.R., a minor child (Amy Rohrer, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7200209 | M.R., a minor child (BRITTANY WHITING, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200209 | M.R., a minor child (BRITTANY WHITING, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199978 | M.R., a minor child (DAWN MARIE ROMERO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206237 | M.R., a minor child (DAWN MARIE ROMERO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206237 | M.R., a minor child (DAWN MARIE ROMERO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197153 | M.R., a minor child (Desiree Cahill, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197153 | M.R., a minor child (Desiree Cahill, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462545 | M.R., a minor child (Desiree Cahill, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462545 | M.R., a minor child (Desiree Cahill, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206062 | M.R., a minor child (GARY WILLIAM ROWE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206062 | M.R., a minor child (GARY WILLIAM ROWE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168369 | M.R., a minor child (Godofredo Rivas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168369 | M.R., a minor child (Godofredo Rivas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144060 | M.R., a minor child (Jessica Kennefic, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144060 | M.R., a minor child (Jessica Kennefic, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202311 | M.R., a minor child (Julie Reyna, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7262585 | M.R., a minor child (Kameron Robertson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198873 | M.R., a minor child (Raina Rolfe, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198873 | M.R., a minor child (Raina Rolfe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2674 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199945 | M.R., a minor child (SHAWN RATLIFF, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199945 | M.R., a minor child (SHAWN RATLIFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154297 | M.R., a minor child (Staci Roethler, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154297 | M.R., a minor child (Staci Roethler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154297 | M.R., a minor child (Staci Roethler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141822 | M.R., a minor child (Suhail Rahhal, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141822 | M.R., a minor child (Suhail Rahhal, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7145760 | M.R., a minor child (Veronica Gonzales, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145760 | M.R., a minor child (Veronica Gonzales, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7159448 | M.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159448 | M.R.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159637 | M.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159637 | M.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173132 | M.R.D., a minor child (Lisa Marie Le Blanc, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, suite 2150, New Orleans, LA 70130 |
| 7154596 | M.R.F., a minor child (Carmen Frances Baca, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7161149 | M.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161149 | M.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160472 | M.R.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160472 | M.R.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160574 | M.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160574 | M.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326919 | M.R.R. (Jini Marie Rash, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161093 | M.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161093 | M.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181922 | M.S Torun Ranch, Inc | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181922 | M.S Torun Ranch, Inc | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170237 | M.S. (Jason Snyder) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170237 | M.S. (Jason Snyder) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170185 | M.S. (YESHELLE SPARKS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7299296 | M.S. a minor child (John Sheridan IV, father) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7299296 | M.S. a minor child (John Sheridan IV, father) | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7197132 | M.S., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197132 | M.S., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197132 | M.S., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144002 | M.S., a minor child (Bailey Ross, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144002 | M.S., a minor child (Bailey Ross, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241198 | M.S., a minor child (Daniel Stuermer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199810 | M.S., a minor child (GEORGE SPERSKE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199810 | M.S., a minor child (GEORGE SPERSKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200061 | M.S., a minor child (JAMES STAPLES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200061 | M.S., a minor child (JAMES STAPLES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287383 | M.S., a minor child (Jennifer Stearns, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200692 | M.S., a minor child (JENNIFER SWYERS, BRUCE SWYERS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200692 | M.S., a minor child (JENNIFER SWYERS, BRUCE SWYERS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141644 | M.S., a minor child (Justin Shipman, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141644 | M.S., a minor child (Justin Shipman, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200112 | M.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200112 | M.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206244 | M.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206244 | M.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325366 | M.S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325366 | M.S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325628 | M.S., a minor child (Nettie Sumrall, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325628 | M.S., a minor child (Nettie Sumrall, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233887 | M.S., a minor child (parents Cody and Kira Swan) | Fox Law APC, David Fox, 225 West Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7144050 | M.S., a minor child (Paul Sanchou, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144050 | M.S., a minor child (Paul Sanchou, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152408 | M.S., a minor child (Rosalyn Ly-Spelman, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152408 | M.S., a minor child (Rosalyn Ly-Spelman, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7215377 | M.S., a minor child (Steven Suihkonon, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2675 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194794 | M.S., a minor child (Tosca Luna, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194794 | M.S., a minor child (Tosca Luna, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194794 | M.S., a minor child (Tosca Luna, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200195 | M.S., a minor child (WILLIAM SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200195 | M.S., a minor child (WILLIAM SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7233236 | M.S.D., a minor child (Jose C. Salinas, Sr. and Susana Salinas, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160328 | M.S.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160328 | M.S.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7180636 | M.S.M., a minor child (Nadia Munoz Malagon, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169724 | M.T. (Elliot Tenter) | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169116 | M.T. (SANDRA RODRIGUEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169116 | M.T. (SANDRA RODRIGUEZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7277230 | M.T. minor child (Thomas Tinsley, Father) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7197145 | M.T., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197145 | M.T., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197145 | M.T., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200203 | M.T., a minor child (ANETTE RAQUEL TILL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200203 | M.T., a minor child (ANETTE RAQUEL TILL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199793 | M.T., a minor child (BRITTANY DARLENE TORRES-CHRISTIAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199793 | M.T., a minor child (BRITTANY DARLENE TORRES-CHRISTIAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206232 | M.T., a minor child (BRITTNEY DARLENE TORRES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206232 | M.T., a minor child (BRITTNEY DARLENE TORRES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194413 | M.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194413 | M.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145600 | M.T., a minor child (John Taylor, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145600 | M.T., a minor child (John Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199914 | M.T., a minor child (JUAN MARCOS TORRES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199914 | M.T., a minor child (JUAN MARCOS TORRES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168294 | M.T., a minor child (Kelley Tobin, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168294 | M.T., a minor child (Kelley Tobin, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141877 | M.T., a minor child (Laetitia Teyssier, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141877 | M.T., a minor child (Laetitia Teyssier, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199970 | M.T., a minor child (TARA GARCIA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199970 | M.T., a minor child (TARA GARCIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168140 | M.V. (Adam Vaillette) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168140 | M.V. (Adam Vaillette) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161354 | M.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161354 | M.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325146 | M.V., a minor child (Adam Vaillette, parent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290504 | M.V., a minor child (Alexa Voyer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143541 | M.V., a minor child (Dan Vannucci, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143541 | M.V., a minor child (Dan Vannucci, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168352 | M.V., a minor child (Earl Vinson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168352 | M.V., a minor child (Earl Vinson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194461 | M.V., a minor child (GEORGETTE VIELLETTE, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194461 | M.V., a minor child (GEORGETTE VIELLETTE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200117 | M.V., a minor child (GINA VICTOR, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200117 | M.V., a minor child (GINA VICTOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174795 | M.V., A MINOR CHILD (MICHAEL VANDENDRIESSCHE AND KENDALL SMITH) | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7159211 | M.V., a minor child (Michelle Lopez, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7278870 | M.V., a minor child (Nicholas Vitale, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165058 | M.V., a minor child (Nino Vranjes, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7276291 | M.V., a minor child, (Kellie Valencia, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329672 | M.W. (Jonathon Starr, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169732 | M.W., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169732 | M.W., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169732 | M.W., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321984 | M.W., A MINOR CHILD (AILEONNA DRAGONWELLS, PARENT) | EDELSON PC, RAFEY BALABANIAN, 123 TOWNSEND STREET SUITE 100, SAN FRANCISCO, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169546 | M.W., a minor child (Brianna Wilson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195292 | M.W., a minor child (Brianna Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462394 | M.W., a minor child (Brianna Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462394 | M.W., a minor child (Brianna Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194055 | M.W., a minor child (CHADWICK LEROY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194055 | M.W., a minor child (CHADWICK LEROY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144996 | M.W., a minor child (Cody Walker, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144996 | M.W., a minor child (Cody Walker, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200174 | M.W., a minor child (DAVID JOEL WATERS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200174 | M.W., a minor child (DAVID JOEL WATERS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7322879 | M.W., a minor child (Derek Ware and Brittani Shear, Parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7152836 | M.W., a minor child (Diane Wooley, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152836 | M.W., a minor child (Diane Wooley, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152836 | M.W., a minor child (Diane Wooley, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198725 | M.W., a minor child (Holly Ellsworth , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462743 | M.W., a minor child (Holly Ellsworth , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462743 | M.W., a minor child (Holly Ellsworth , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326317 | M.W., a minor child (Jonathon Starr & Sarah Starr, Guardians) | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196303 | M.W., a minor child (MARTWANN WALKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196303 | M.W., a minor child (MARTWANN WALKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196295 | M.W., a minor child (MICHAEL JOSEPH WAGNER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196295 | M.W., a minor child (MICHAEL JOSEPH WAGNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196310 | M.W., a minor child (PAMELA BEAUCHAMP, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196310 | M.W., a minor child (PAMELA BEAUCHAMP, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7275492 | M.W., a minor child (Rebecca Harris, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289743 | M.W., a minor child (Ron White, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2678 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2679 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311571 | M.W., a minor child (Shyree Atkins, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311571 | M.W., a minor child (Shyree Atkins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7335141 | M.W., a minor child (Steven Warmerdam and Ji Chae, parents) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141100 | M.W., a minor child (Tanya Williams, parent) | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141100 | M.W., a minor child (Tanya Williams, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7311604 | M.W., a minor child, (Christine Waterstripe, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161360 | M.W.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161360 | M.W.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169680 | M.Z. (BLANCA MEDINA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193813 | M.Z., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193813 | M.Z., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238543 | M+J Enterprises dba Engine Express | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167562 | MA (Crystal Valencia) | AVILES, MONIQUE, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903239 | Ma Del Carmen Dominguez Garcia | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907140 | Ma Del Carmen Dominguez Garcia | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7245260 | Ma, Yu Lan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140520 | Ma. Del Carmen Dominguez Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140520 | Ma. Del Carmen Dominguez Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199822 | MAAG C EUGENE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199822 | MAAG C EUGENE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185835 | MAAG, CLAY EUGENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185835 | MAAG, CLAY EUGENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176592 | Maajid Nabavi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181310 | Maajid Nabavi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860   , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181310 | Maajid Nabavi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164059 | MAAS, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003898 | Maaskamp, Armand | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7158189 | MAASKAMP, ARMAND | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5003899 | Maaskamp, Lynn | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7158190 | MAASKAMP, LYNN | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7339917 | Maaskamp, Ryan | Attn: Thomas J. Brandi, 354 Pine Street - 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7170461 | MAASSEN, BRADLEY EDMUND | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170461 | MAASSEN, BRADLEY EDMUND | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190841 | MAASSEN, MARION HOLLEY | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7300361 | Maassen, Marion Holley | John C. Cox, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7300361 | Maassen, Marion Holley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141917 | Maayan Estelle Lieberman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141917 | Maayan Estelle Lieberman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182670 | Mabe, Edward | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182670 | Mabe, Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182671 | Mabe, Eve | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182671 | Mabe, Eve | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158612 | MABERRY, BRANDON MICHAEL | BRANDON MABERRY, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158242 | MAC KAY, TAYLOR | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5904327 | Macadam Lojowsky | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908005 | Macadam Lojowsky | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140682 | MacAdam Michael Lojowsky | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140682 | MacAdam Michael Lojowsky | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7317062 | Macaluso, Shannon | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160528 | MACANAS, JAMES LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160528 | MACANAS, JAMES LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160529 | MACANAS, ROBERT LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160529 | MACANAS, ROBERT LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186401 | MACARTHUR, MARIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7164086 | MACAULAY, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7293236 | MacDonald, Andrew William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7151353 | Macdonald, Cindy | Dreyer Babich Buccola Wood Campora LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle., Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7225945 | MacDonald, Heather | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7200410 | MACDONALD, HUNTER | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200410 | MACDONALD, HUNTER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200410 | MACDONALD, HUNTER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290842 | MacDonald, Kevin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7189877 | MacDonald, Laura Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302728 | MacDonald, Malcolm and Kari DuFour | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7198519 | MACDONALD, MATHEW JACOB | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160530 | MACDONALD, MATHEW JACOB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160530 | MACDONALD, MATHEW JACOB | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243579 | MacDonald, Melvin Steven | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159752 | MACDONALD, MEMORY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159752 | MACDONALD, MEMORY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2681 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462064 | MacDonald, Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462064 | MacDonald, Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206259 | MACDOUGALL, WILLIAM B | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7206259 | MACDOUGALL, WILLIAM B | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7188668 | Mace Kozak (Christian Kozak, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319162 | Mace Kozak (Christian Kozak, parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169628 | MACEDO, ORLANDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325587 | Maceira, Lucas | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252711 | MacFarland, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164469 | MACGOWAN, KAREN JO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7150652 | Macgregor II, Stuart Engine | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7191027 | MacGregor II, Stuart Eugene | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7185393 | MACHA, HEIDI | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7165423 | MACHADO AG REPAIR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7231019 | Machado, Carol | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462410 | Machado, Darla Kay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462410 | Machado, Darla Kay | Roy E. Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949282 | Machado, Diana | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7163515 | MACHADO, DOROTHY L. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4949279 | Machado, John | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7152090 | Machado, John Martin | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7158635 | Machado, Leslie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185163 | MACHADO, LESLIE S | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7260328 | Machado, Mathew M | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260328 | Machado, Mathew M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313703 | Machado, Matthew Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313703 | Machado, Matthew Marie | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200499 | MACHADO, SARAH KAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200499 | MACHADO, SARAH KAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163517 | MACHADO, SETH A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5002996 | Machen, David | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181923 | Machen, David Arnold | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181923 | Machen, David Arnold | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181924 | Machen, Debra Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181924 | Machen, Debra Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003040 | Machmuller, Eli | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181925 | Machmuller, Eli | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181925 | Machmuller, Eli | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319108 | Machris, Robin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319108 | Machris, Robin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145126 | Machuta, Marilyn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145126 | Machuta, Marilyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145118 | Machuta, Robert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145118 | Machuta, Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168611 | MACIAS, BACILIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015957 | Macias, Basilia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175834 | MACIAS, ELENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175834 | MACIAS, ELENA | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169534 | MACIAS, ISRAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187077 | Macias, Jacobi | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185550 | MACIAS, JACOBI CORNELIOUS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185550 | MACIAS, JACOBI CORNELIOUS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175828 | MACIAS, JOSE MANUEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175828 | MACIAS, JOSE MANUEL | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185612 | MACIAS, MARCEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185612 | MACIAS, MARCEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7228865 | Macias, M'Kayla | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7209007 | Macias, Orlando | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169489 | MACIAS, PRIMAVERA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169535 | MACIAS, SALOMON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6175609 | Maciel, Sandra | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5928024 | Mack McDonald | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928025 | Mack McDonald | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5928026 | Mack McDonald | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928027 | Mack McDonald | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7169485 | Mack Simmons | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169485 | Mack Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168612 | MACK, BARBARA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7222643 | Mack, Barbara Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222643 | Mack, Barbara Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462329 | Mack, Barry Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462329 | Mack, Barry Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248683 | Mack, Carla | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7189402 | MACK, CHRISTOPHER | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184937 | MACK, DANNA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7285558 | Mack, Floyd | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7189403 | MACK, ROBERT | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7218689 | MacKall, Joshua | Greg Skikos, One Sansome St. #2830, San Francisco, CA 94014 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4949058 | Mackel, Cody | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144860 | Mackel, Cody | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4949112 | Mackel, Harlow | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7326866 | MacKenzie , Sean | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326866 | MacKenzie , Sean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471104 | Mackenzie and Shelton Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471104 | Mackenzie and Shelton Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903822 | Mackenzie Bishop | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7192641 | MACKENZIE CARTIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192641 | MACKENZIE CARTIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188669 | Mackenzie K McClaskey (Marie McClaskey, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319337 | Mackenzie K McClaskey (Marie McClaskey, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194167 | MACKENZIE LONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194167 | MACKENZIE LONG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340253 | Mackenzie, Ashley | Bill Robins, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7480167 | Mackenzie, Chrystal Joy | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480167 | Mackenzie, Chrystal Joy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251384 | MacKenzie, Greg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251384 | MacKenzie, Greg | Greg MacKenzie, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232297 | MacKenzie, John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7340252 | Mackenzie, Kyle Andrew | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145695 | MACKENZIE, LINDA ANN | LINDA MACKENZIEEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7470910 | Mackenzie, Mitchell G. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470910 | Mackenzie, Mitchell G. | Boldt, Paige N, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145694 | MACKENZIE, SCOTT ALAN | SCOTT MACKENZIEEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187200 | MACKEY, BRIAN LEONARD | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7165649 | MACKEY, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7164953 | MACKEY, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189353 | MACKEY, MALENA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7165648 | MACKEY, PAUL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7202191 | Mackie, Cyndy | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7182672 | Mackie, Meghan Hope | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182672 | Mackie, Meghan Hope | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255073 | Mackin, Bruce | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473067 | Mackinnon, Mary Katherine | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473067 | Mackinnon, Mary Katherine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239135 | Maclaughlin, Nathanial | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151077 | MacLeitch, Nate and Gail | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7199783 | MacLeod Family Vineyard | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199783 | MacLeod Family Vineyard | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326101 | MacLeod, John | Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326101 | MacLeod, John | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7459099 | MacMillan, Bruce | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7189879 | MacNeil Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189878 | MacNeil, Julia Katahdin Frey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328603 | Macomber, Aaron Dennis | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169922 | MACOMBER, FORREST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7224033 | Macomber, John Thomas | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7224033 | Macomber, John Thomas | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7169912 | MACOMBER, MADISON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189173 | Macomber, Tesa Elaine | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189173 | Macomber, Tesa Elaine | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290931 | Macomber, Tesa Elaine | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313774 | Macomber, Willa Joy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271255 | Macphail, Faith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273023 | Macphail, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186402 | MACPHEE FAMILY TRUST 2002 | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186403 | MACPHEE, JOAN R | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5928028 | Macy Bennett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928030 | Macy Bennett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928032 | Macy Bennett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5966423 | Macy Dunaway | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2684 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2685 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966425 | Macy Dunaway | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966427 | Macy Dunaway | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5928038 | Macy Peterson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928040 | Macy Peterson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928042 | Macy Peterson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904969 | Macy Rennkamp | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946793 | Macy Rennkamp | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176652 | Macy Rennkampf | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181370 | Macy Rennkampf | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181370 | Macy Rennkampf | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145132 | Macy, Kenneth Steve | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145132 | Macy, Kenneth Steve | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186852 | Macy, Phillip Marsh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186852 | Macy, Phillip Marsh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160531 | MACY, RONA ELYSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160531 | MACY, RONA ELYSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145139 | Macy, Shirley Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145139 | Macy, Shirley Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464048 | Madaan, Sukhmani | Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5928043 | Madaline Beeman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928044 | Madaline Beeman | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928045 | Madaline Beeman | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5928046 | Madaline Beeman | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 4945906 | Maddan, Guvdeep | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4945963 | Maddan, Raini | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7254670 | Madden, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247974 | Madden, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460010 | Maddox, Amanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7071805 | Maddox, Danielle | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7153298 | MADDUX, JEREMY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153298 | MADDUX, JEREMY | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7153299 | MADDUX, MICHELLE SOCCI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7153299 | MADDUX, MICHELLE SOCCI | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7267085 | Madeiros, Carl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009764 | Madeiros, Carl A. | Dario De Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009765 | Madeiros, Carl A. | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141005 | Madeleine Callagy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141005 | Madeleine Callagy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153328 | Madeleine Caton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153328 | Madeleine Caton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153328 | Madeleine Caton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199476 | MADELEINE F BENNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199476 | MADELEINE F BENNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928047 | Madeline Belton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928048 | Madeline Belton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928049 | Madeline Belton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5928050 | Madeline Belton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165474 | Madeline Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165474 | Madeline Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195425 | Madeline Elizabeth Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195425 | Madeline Elizabeth Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195425 | Madeline Elizabeth Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903371 | Madeline G. Dolan | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945523 | Madeline G. Dolan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198118 | MADELINE MARIE RUSSELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198118 | MADELINE MARIE RUSSELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188670 | Madeline Sarah Carlson (Rachel Carlson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286731 | Madeline Sarah Carlson (Rachel Carlson, parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928051 | Madelyn M. Barton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2686 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2687 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928052 | Madelyn M. Barton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928054 | Madelyn M. Barton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195343 | Madelyn Rose Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195343 | Madelyn Rose Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195343 | Madelyn Rose Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326252 | Madelyn Sue Vaughn | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326252 | Madelyn Sue Vaughn | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326252 | Madelyn Sue Vaughn | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281764 | Madero, Gary | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7297927 | Madery, Eliab | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294673 | Madery, Heidi | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312534 | Madery, Kaelin | James P Frantz , 402 West  Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155490 | Madga Ryan, individually and as doing business as LulaRoe | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165882 | Madhaven Vineyard | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165882 | Madhaven Vineyard | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7235819 | Madigan, Kerry Charles | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7304291 | Madigan, Kerry Charles | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7237509 | Madigan, Kerry Kelly | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7471689 | Madigan, Melissa Ann | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188671 | Madilyn Kirby (Shari Kirby, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321667 | Madilyn Kirby (Shari Kirby, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183704 | Madilyn RaNee Chattfield (Nicholas Chattfield, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278336 | Madilyn RaNee Chattfield (Nicholas Chattfield, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177224 | Madison  Matthias (Jason McCuthan, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183972 | Madison  Matthias (Jason McCuthan, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183688 | Madison  Sanabria (Michael Sanabria, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183688 | Madison  Sanabria (Michael Sanabria, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176794 | Madison  Wimberly | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181510 | Madison  Wimberly | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181510 | Madison Wimberly | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928056 | Madison Bujor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928057 | Madison Bujor | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5928059 | Madison Bujor | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5966452 | Madison Coronado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966454 | Madison Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5966455 | Madison Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188672 | Madison Coronado (Michael Coronado Jr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322956 | Madison Coronado (Michael Coronado Jr, Parent) | Frantz, James P., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307533 | Madison Coronado (Michael Coronado Jr, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928065 | Madison Gillen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928066 | Madison Gillen | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5928068 | Madison Gillen | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188673 | Madison Howe (Sonya Howe, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188673 | Madison Howe (Sonya Howe, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301912 | Madison Howe (Sonya Howe, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904665 | Madison Long | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946602 | Madison Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165514 | Madison Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165514 | Madison Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928069 | Madison M Capuano | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928070 | Madison M Capuano | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928073 | Madison M Capuano | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188674 | Madison Marie Middleton (Linda Middleton, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316606 | Madison Marie Middleton (Linda Middleton, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296082 | Madison Matthias ( Jason McCuthan,Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2688 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192919 | MADISON MINTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192919 | MADISON MINTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287406 | Madison Sanabria (Michael Sanabria, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287406 | Madison Sanabria (Michael Sanabria, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 95928 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904604 | Madison Wimberly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946552 | Madison Wimberly | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7259060 | Madison, Jesse | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169005 | Madisyn Drake | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169005 | Madisyn Drake | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194876 | Madisyn Grace Drake | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462226 | Madisyn Grace Drake | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462226 | Madisyn Grace Drake | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002402 | Madoc Farms LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5903592 | Madoc Farms LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7161586 | MADOC FARMS LLC | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7142096 | Madonna Byris Day | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142096 | Madonna Byris Day | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326989 | Madonna Byris Day DBA Wine Country Middle Earth Shangri-la | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326989 | Madonna Byris Day DBA Wine Country Middle Earth Shangri-la | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470918 | Madonna Byris Day, individually and dba Wine Country Middle Earth Shangri-la | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144657 | Madonna Lee Wallick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144657 | Madonna Lee Wallick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168075 | MADR (Verenicia Alvarado de Rivas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158956 | MADRID, JOY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158956 | MADRID, JOY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4947817 | Madrid, Joy L. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168613 | MADRIGAL MARTINEZ, MARGARTIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7319420 | Madrigal, Maria Luisa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7149535 | Madruga, Maria Lisa | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7196289 | Madsen Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196289 | Madsen Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7270589 | Madsen, Amber Cordialla | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270589 | Madsen, Amber Cordialla | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299315 | Madsen, Else | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7268035 | Madsen, Glenn Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268035 | Madsen, Glenn Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303401 | Madsen, Norman | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7307404 | Madueno Ayon , Alfonso | Dave Fox, 225 W. PLAZA STREET SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7257347 | Madueno Ayon, Alfonso | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7191927 | Madueno, Lorenzo | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7278885 | Madueno, Maria | Dave Fox, Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7320803 | Madueno, Maria | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5928074 | Mae Dickens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928076 | Mae Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928077 | Mae Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7151522 | Maechtlen, Kurt | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6179609 | Maehl, John | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6179642 | Maehl, Melissa | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7155989 | Maehl, Melissa | Barr & Mudford, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7326427 | Maelynn Richard Myers | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326427 | Maelynn Richard Myers | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326427 | Maelynn Richard Myers | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160532 | MAES, ELOY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160532 | MAES, ELOY JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160533 | MAES, GEORGIA MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160533 | MAES, GEORGIA MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223244 | Maestas, David Ricky | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7274457 | Maestas, David Ricky | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293042 | Maestri, Jimmy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188675 | Maeve Grace Macomber (Aaron Macomber, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188675 | Maeve Grace Macomber (Aaron Macomber, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276117 | Maeve Grace Macomber (Aaron Macomber, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266730 | Maffei, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182674 | Maffioli, Catherine Earlene | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182674 | Maffioli, Catherine Earlene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2690 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2691 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182673 | Maffioli, Donald Michael | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182673 | Maffioli, Donald Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148510 | Magalia Center LLC | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148510 | Magalia Center LLC | Camp Fire Clients Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148510 | Magalia Center LLC | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7207271 | Magalia Community Church | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7486966 | Magalia Community Church | Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7321899 | Magalia Development Property | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299125 | Magalia Growth Property | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168507 | MAGALLON, MARIA DEL CARMEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7262057 | Magana, Amber | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5003355 | Magana, Cindy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181926 | Magana, Cindy Lorranine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181926 | Magana, Cindy Lorranine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258454 | Magana, Daniel | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999141 | Magar, Brandon | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008686 | Magar, Brandon | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174722 | MAGAR, BRANDON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174722 | MAGAR, BRANDON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938146 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938147 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7143192 | Magdalena K Szabo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143192 | Magdalena K Szabo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195103 | Magdalena Santana Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195103 | Magdalena Santana Corrales | John. C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195103 | Magdalena Santana Corrales | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905066 | Magdaleno Rodriguez Alvarez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946882 | Magdaleno Rodriguez Alvarez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7293337 | Magdaleno, Alfonso | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286500 | Magdaleno, Alfonso | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337580 | Magdaleno, Alfonso Jesus | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183169 | Magdaleno, Pedro | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183169 | Magdaleno, Pedro | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189880 | Magdelano, Katalina Feree | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161029 | MAGEE, HOLBROOK HARVEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161029 | MAGEE, HOLBROOK HARVEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261436 | Magee, Jenika | Corey, Luzaich, de Shetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246384 | Magee, Tony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183170 | Maggard, Daniel Keith | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183170 | Maggard, Daniel Keith | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160534 | MAGGARD, JENIPHER RAMONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160534 | MAGGARD, JENIPHER RAMONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160537 | MAGGARD, JORDAN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160537 | MAGGARD, JORDAN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276730 | Maggi, Marie | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5966471 | Maggie L. Masterson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966472 | Maggie L. Masterson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966474 | Maggie L. Masterson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192801 | MAGGIE LONDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192801 | MAGGIE LONDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141522 | Maggie Sue Shellenberger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7141522 | Maggie Sue Shellenberger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235312 | Magill, Jeff | Cory, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259535 | Magill, Stacy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233011 | Magills Plumbing Service | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173988 | MAGIN, RUTH | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173988 | MAGIN, RUTH | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7476616 | Magin, Ruth | John G. Roussas, 401 Watt Ave, Sacramento, Ca 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7240099 | Magliocca, Fred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260103 | Magliocca, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338417 | Magner , Candi | James P. Frantz, 402 West Broadway, Suite 869, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324279 | Magner, Candy | James P. Frantz, Esq, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324269 | Magner, Jack | James P. Frantz, Esq, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202737 | Magner, Ryan | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323880 | Magner, Ryan | James P. Frantz, Esq., 402 West Broadway, Ste.860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2692 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2693 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7476662 | Magner, Sarah | James P. Frantz , 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187313 | MAGNESON, DOUGLAS EDWARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187313 | MAGNESON, DOUGLAS EDWARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7211040 | Magneson, Heidi | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7211040 | Magneson, Heidi | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7187314 | MAGNESON, JEAN ELLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187314 | MAGNESON, JEAN ELLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6029320 | Magness, Deneen | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7277444 | Magness, Deneen | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7479487 | Magnolia Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7479487 | Magnolia Trust | Paige N. Boldt , 70 Stony Point Road, Ste. A, Santa Rosa, CA  95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189350 | MAGNUSEN, CORY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7322346 | Magnuson, John | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7322346 | Magnuson, John | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7268888 | Magnuson, Mildred M. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268888 | Magnuson, Mildred M. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269110 | Magnuson, Walter C. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157124 | Magpusao, George | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7266906 | Maguire, Gwen Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266906 | Maguire, Gwen Marie | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278771 | Maguire, Michael  William | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200102 | Mahalia  Swyers | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200102 | Mahalia  Swyers | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202911 | Mahan, David and Mary | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7302071 | Maher, Brendan | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187292 | MAHI, KULWANT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187292 | MAHI, KULWANT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187293 | MAHI, SANDEEP | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187293 | MAHI, SANDEEP | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187294 | MAHI, SOURB | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187294 | MAHI, SOURB | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462354 | Mahic, Roylene Alice | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462354 | Mahic, Roylene Alice | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145925 | MAHINDRU, TINA BALLESTEROS | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2693 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2694 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4945993 | Mahindru, Vishal | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145696 | MAHINDRU, VISHAL | VISHAL MAHINDRUEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7280213 | Mahler, Cari | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7174630 | MAHLER, LISA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174630 | MAHLER, LISA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7481777 | Mahling, Avery | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481777 | Mahling, Avery | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259786 | Mahling, Monte Craig | Joseph M. Earley III , 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259786 | Mahling, Monte Craig | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328010 | Mahling, Rhonda Renee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328010 | Mahling, Rhonda Renee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154241 | Mahlon Avery Pringle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154241 | Mahlon Avery Pringle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154241 | Mahlon Avery Pringle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187497 | Mahmoud  Anwarzai | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187497 | Mahmoud  Anwarzai | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906054 | Mahmoud Gholami | Michael A. Kelly, Khaldoun A. Baghdadi, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5947703 | Mahmoud Gholami | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949592 | Mahmoud Gholami | Brendan M. Kunkle, Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5950427 | Mahmoud Gholami | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5950980 | Mahmoud Gholami | Brian J. Panish, Rahul Ravipudi, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7160538 | MAHMOUD, SORAYA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160538 | MAHMOUD, SORAYA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7269028 | Mahnke, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295076 | Mahrt, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700  El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141841 | Mahrya Autumn Mirante | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141841 | Mahrya Autumn Mirante | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7184689 | Mai Vang | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184689 | Mai Vang | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188676 | Maia Cook (Kazuko Cook, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310936 | MAIA COOK (KAZUKO COOK, PARENT) | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2694 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7322811 | Maia Cook (Kazuko Cook, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160766 | MAICE, JESSICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160766 | MAICE, JESSICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319943 | Maice, Jordan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160767 | MAICE, JORDAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160767 | MAICE, JORDAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207069 | Maidrand, Randall | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7244223 | Maier, Ashley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7479994 | Maier, Frances | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158957 | MAIER, PAUL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158957 | MAIER, PAUL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7313690 | Maier, Roger W | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322244 | Maier, Roger William | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484797 | MAIER, WILLIAM | COREY, LUZAICH,DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 El Camino Real, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160539 | MAIGATTER, ISABELLA MICHAELA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160539 | MAIGATTER, ISABELLA MICHAELA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197001 | Mailey Ryann Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197001 | Mailey Ryann Shaffer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197001 | Mailey Ryann Shaffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151548 | Mailhiot, Sheri | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966476 | Maili Gibson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966478 | Maili Gibson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966480 | Maili Gibson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999520 | Main, Elizabeth Kay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008912 | Main, Elizabeth Kay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174688 | MAIN, ELIZABETH KAY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174688 | MAIN, ELIZABETH KAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7257315 | Mainz, Roland | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483226 | Maiocco, Lottie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324841 | Maisler, Heidi Repologle | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324841 | Maisler, Heidi Repologle | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186038 | MAISLER, LOREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2696 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186038 | MAISLER, LOREN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7289961 | Maisler, Loren | Joseph M. Early III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289961 | Maisler, Loren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324829 | Maisler, Michael Edson | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324829 | Maisler, Michael Edson | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7169113 | MAISON DE LA PAIX LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169113 | MAISON DE LA PAIX LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7245080 | Maisonet, Adrian | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296052 | Maisonet, Adrian | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164566 | MAJA JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164566 | MAJA JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164470 | MAJCHRZAK, SANDRA STEPHANIE, individually and as trustee of the Sophia T Majchrzak Revocable Inter Vivos Trust | MAJCHRZAK, SANDRA STEPHANIE, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7182659 | Majdei Abzack Revocable Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182659 | Majdei Abzack Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7308849 | Major, Chase R. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300145 | Majors, Pennie L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239022 | Majoulet, Laurrie Allison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239022 | Majoulet, Laurrie Allison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327327 | Majoulet, Louis | Matthew Skikos, Attorney, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7285987 | Majoulet, Louis Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285987 | Majoulet, Louis Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071989 | Mak, Alan | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7072077 | Mak, Mabel | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5905452 | Makaila Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947190 | Makaila Sager | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7189625 | Makala Starr Conn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189625 | Makala Starr Conn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310160 | Makala Starr Conn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198257 | MAKANDI BRYCE HALLIBORTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198257 | MAKANDI BRYCE HALLIBORTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2696 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2697 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928089 | Makayla A Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928090 | Makayla A Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928093 | Makayla A Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7327748 | Makayla Ann Slayton | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327748 | Makayla Ann Slayton | Uzair Saleem, Skikos Crawford Skikos & Joseph LLp, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193449 | MAKAYLA HOUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193449 | MAKAYLA HOUCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188677 | Makayla Kozak (Christian Kozak, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188677 | Makayla Kozak (Christian Kozak, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319172 | Makayla Kozak (Christian Kozak, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188678 | Makayla Marie Joy Foster | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188678 | Makayla Marie Joy Foster | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327045 | Make Chico | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327045 | Make Chico | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903872 | Makenna Lassen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7149296 | Maker, Christine Frances | Laureti & Associates, Anthony Laureti, Esq. SBN:147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149296 | Maker, Christine Frances | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7149296 | Maker, Christine Frances | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5961881 | Makin, Jennifer | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7274596 | Makray, William Chuck | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274596 | Makray, William Chuck | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153478 | Malachai Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153478 | Malachai Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153478 | Malachai Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178735 | Malagon, Nadia Munoz | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5906401 | Malakai Ahlers | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5909749 | Malakai Ahlers | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197529 | Malan Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197529 | Malan Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197529 | Malan Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197075 | MALAN, JOSHUA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197075 | MALAN, JOSHUA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197075 | MALAN, JOSHUA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462413 | Malarkey, Sharon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462413 | Malarkey, Sharon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326347 | Malcolm , Dylan Michael | Joseph M. Earley III, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326347 | Malcolm , Dylan Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144408 | Malcolm Jaderquist | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144408 | Malcolm Jaderquist | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467664 | Malcolm K. Brown Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7142307 | Malcolm Neville Chase | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142307 | Malcolm Neville Chase | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206633 | Maldonado, Ana | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St. Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7282929 | Maldonado, Francisco | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464192 | Maldonado, Michael | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7288733 | Maldonado, Riki | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188679 | Maleree Mae Chambers (Jodi Seaholm, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317725 | Maleree Mae Chambers (Jodi Seaholm, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481157 | Maletic, David Michael | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481157 | Maletic, David Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252490 | Maletic, Nicole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268067 | Maletic, Whitney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158958 | MALHOTRA, SATWANT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5928094 | Malia C Shadle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928095 | Malia C Shadle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5928096 | Malia C Shadle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906142 | Malia Elsner | Eric Ratinoff, Coell M Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947787 | Malia Elsner | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5914099 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5914100 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5914102 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7293900 | Malikowski, Erin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266792 | Malikowski, Ken | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5000092 | Malin, Jacki | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158243 | MALIN, JACKI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7194690 | Malina LaVonne Grosvenor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462105 | Malina LaVonne Grosvenor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462105 | Malina LaVonne Grosvenor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168886 | Malina Lovonne Grosvenor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168886 | Malina Lovonne Grosvenor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169846 | Malinda Hentz as trustee of the Malinda K. Hentz 2018 Revocable Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143584 | Malinda L Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143584 | Malinda L Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197784 | MALINDA STEVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197784 | MALINDA STEVENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199159 | Malisa Marie Griffin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199159 | Malisa Marie Griffin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194953 | Malissa Ann Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194953 | Malissa Ann Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194953 | Malissa Ann Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194108 | MALISSA LEEANN STOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194108 | MALISSA LEEANN STOUT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197892 | MALISSA MARIE HERZBRUN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197892 | MALISSA MARIE HERZBRUN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4945978 | Malitotra, Satwant Kaur | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7465419 | Mallan Family LLC | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209786 | Mallan, Dell | Serena Vartazarian, Kabateck LLP, 633 W 5th Street  Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7209786 | Mallan, Dell | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7319319 | Mallan, Martha | James P Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465379 | Mallan, Mary Ellen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7465413 | Mallan, Terry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287579 | Mallery, Jennifer | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7248667 | Mallery, Joel | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7262240 | Mallicoat, Mark | Eason & Tamborrini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborrini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7175584 | MALLIET, GLEN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175584 | MALLIET, GLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183171 | Mallinen, Naomi Lorraine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183171 | Mallinen, Naomi Lorraine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001217 | Mallon, Jon | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140375 | MALLON, JON CHARLES | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5001214 | Mallon, Julie | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140376 | MALLON, JULIE CATHERINE STAMPS | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7188680 | Mallori Robertson (Joseph Robertson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299982 | Mallori Robertson (Joseph Robertson, parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239481 | Mallory, Catherine | Corey, Luzaich, de Ghetaldi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949067 | Mallory, Garret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169703 | Mallory, Garret | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185301 | MALLORY, GARRET | GARRET MALLORY, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4949061 | Mallory, Geln | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144789 | MALLORY, GLENN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7271977 | Mallory, JoAnn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7325651 | Mallory, L, Kristen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325651 | Mallory, L, Kristen | Kristen L Malloary, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949070 | Mallory, Seth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169701 | Mallory, Seth | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185300 | MALLORY, SETH | SETH MALLORY, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4949064 | Mallory, Susan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144788 | MALLORY, SUSAN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7166794 | Mallory-Cleland, Krysten | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7160541 | MALLORY-SEALE, CONCHITA GINGER SHALINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160541 | MALLORY-SEALE, CONCHITA GINGER SHALINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160546 | MALLOY, ADAM JAMES QUINN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160546 | MALLOY, ADAM JAMES QUINN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160549 | MALLOY, KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160549 | MALLOY, KRISTINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250517 | Malloy, Michaela Lindsey | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250517 | Malloy, Michaela Lindsey | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173950 | MALM, VONNIE MAE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2700 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173950 | MALM, VONNIE MAE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5005469 | Malmstead, Bruce | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181927 | Malmstead, Bruce | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181927 | Malmstead, Bruce | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164630 | MALNEKOFF, DIANE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5001247 | Malnick, Patricia Ann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158244 | MALNICK, PATRICIA ANN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5003907 | Malon, Sr., Richard Dale | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182675 | Malone Jr, Richard Dale | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182675 | Malone Jr, Richard Dale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160552 | MALONE JR., JOHN LORE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160552 | MALONE JR., JOHN LORE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182676 | Malone Sr, Richard Dale | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182676 | Malone Sr, Richard Dale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160553 | MALONE SR., JOHN LORE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160553 | MALONE SR., JOHN LORE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160556 | MALONE, ALISHA THERESE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160556 | MALONE, ALISHA THERESE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167651 | MALONE, BARBRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167996 | MALONE, GABRIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167652 | MALONE, JESSE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5011311 | Malone, Jesse and Barbra Malone Erroneously named as Barbara Malone | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7160554 | MALONE, JOSEPHINE BARBARA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160554 | MALONE, JOSEPHINE BARBARA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003910 | Malone, Jr., Richard Dale | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7160557 | MALONE, PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160557 | MALONE, PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148909 | Malone, Sandra | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148909 | Malone, Sandra | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148909 | Malone, Sandra | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500 , San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7160560 | MALONE, TAMARA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160560 | MALONE, TAMARA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160563 | MALONE, VICTORIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160563 | MALONE, VICTORIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160565 | MALONEY, DEREK JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160565 | MALONEY, DEREK JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5966492 | Malorie Limbaugh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966493 | Malorie Limbaugh | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5966495 | Malorie Limbaugh | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2701 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319694 | Malotte, Andrew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319694 | Malotte, Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272768 | Malotte, Andrew J | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272768 | Malotte, Andrew J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6183078 | Malsed, Joseph R. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183078 | Malsed, Joseph R. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4999147 | Malta, Joseph Edward | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008689 | Malta, Joseph Edward | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938149 | Malta, Joseph Edward, Jr. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938151 | Malta, Joseph Edward, Jr. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7260016 | Maltby, Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260016 | Maltby, Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169501 | MALTON, ALEX | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7235799 | Maltseva, Elena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296482 | Maltseva, Elena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327063 | Malugnia, Galina | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327063 | Malugnia, Galina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200486 | MAMOULELIS, CECILIA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200486 | MAMOULELIS, CECILIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196533 | Mamoulelis, Constantin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196533 | Mamoulelis, Constantin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196290 | MAN J KIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196290 | MAN J KIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7178644 | Manas, Bohumil | Kabateck LLP , Serena Vartazarian , 633 W. 5th Street Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7284434 | Manchester, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161402 | MANDATES, KEVIN ILI-AHI-OKILAUEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161402 | MANDATES, KEVIN ILI-AHI-OKILAUEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188681 | Mandie Grunewald | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188681 | Mandie Grunewald | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186856 | Mandril, Corey James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186856 | Mandril, Corey James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186857 | Mandril, William John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186857 | Mandril, William John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2703 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193579 | MANDY CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193579 | MANDY CAGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966496 | Mandy Coons | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966497 | Mandy Coons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966499 | Mandy Coons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5928107 | Mandy Douglas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928108 | Mandy Douglas | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5928109 | Mandy Douglas | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7173668 | Mandy Whigham as trustee of the Dream Home Real Estate Service LLC, a California Corporation | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7170648 | MANES, DAVID WALTER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593634 | Manes, David Walter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593634 | Manes, David Walter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170652 | MANES, FAY WRIGHT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170652 | MANES, FAY WRIGHT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7305819 | Maness, Blair | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199749 | MANGAN GEORGE A TR & MANGAN CATHERINE TR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199749 | MANGAN GEORGE A TR & MANGAN CATHERINE TR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250285 | Mangan, Dana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258046 | Mangan, Derek | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225894 | Mangan, Lucy | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324713 | Mangan, Nicola | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324713 | Mangan, Nicola | Tarik Naber,  Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7238902 | Mangan, William  Lee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467369 | Manganiello, Lisa Marie | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467369 | Manganiello, Lisa Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212675 | Mangham, Danny | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7190340 | Mangino, Reyna Michelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190340 | Mangino, Reyna Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160567 | MANGINO, SUSAN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160567 | MANGINO, SUSAN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160568 | MANGINO, TERESE MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160568 | MANGINO, TERESE MICHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7463147 | Mangold, Isaac | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95186 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7459133 | Mangold, Isaiah | WILCOXEN CALLAIAM, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7072515 | Mangold, Issac | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7277892 | Mangram, Robert | Joseph M. Earley III, 2561 California Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949285 | Mangrum, Chris | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7171725 | Mangrum, Chris | Tosdal Law Firm, Angela Jae Chun, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7257425 | Mangrum, Kimberly Karen | Law Offices of Joseph M. Earley III, Joseph M. Earley III,  Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257820 | Mangrum, Richard Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257820 | Mangrum, Richard Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316714 | Mangrum, Robert | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316714 | Mangrum, Robert | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948686 | Mangrum, Teal | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948687 | Mangrum, Teal | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7161636 | Manic Investments, LLC | Eric J Ratinoff, 401 WATT AVENUE, SACRAMETNO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161636 | Manic Investments, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7305432 | Manion, Mike | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305432 | Manion, Mike | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158848 | MANION, THOMAS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158848 | MANION, THOMAS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5903084 | Manjit Chaddha | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7197052 | Manju Vohra | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197052 | Manju Vohra | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197052 | Manju Vohra | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145930 | Manley Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145929 | MANLEY, ALICE M | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4947679 | Manley, Carol | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7250893 | Manley, Dean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221165 | Manley, James Edgar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221165 | Manley, James Edgar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947907 | Manley, Mitchell | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144790 | MANLEY, MITCHELL | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7243232 | Manley, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233967 | Manley, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469815 | Manley, Sheila | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169185 | MANLEY, STEPHEN MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325108 | Mann, Adrienne Brooke | James P. Frantz, Esq. , 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176085 | MANN, BRITTINY ROCHELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176085 | MANN, BRITTINY ROCHELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185724 | MANN, CHANTAL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185724 | MANN, CHANTAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186025 | MANN, CHRISTIAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186025 | MANN, CHRISTIAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7299335 | MANN, DIANE | JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292419 | Mann, Gregory S | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191958 | Mann, Janet L. | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468272 | Mann, Jesse Austin | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185913 | MANN, XAVIEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185913 | MANN, XAVIEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7480535 | Mannelin, Jonna | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5008690 | Manney, Gail | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008691 | Manney, Gail | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938152 | Manney, Gail (Renter); Jeff, Mary (Owner) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938153 | Manney, Gail (Renter); Jeff, Mary (Owner) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7314463 | Manninen, Rebecca | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314463 | Manninen, Rebecca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149086 | Manning, Corey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966504 | Manny Knowles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966506 | Manny Knowles | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5966508 | Manny Knowles | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7182682 | Manohar, Srijanani | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182682 | Manohar, Srijanani | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003313 | Manolian, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181931 | Manolian, John A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181931 | Manolian, John A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003316 | Manolian, Tara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181932 | Manolian, Tara Kae | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181932 | Manolian, Tara Kae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477582 | Manos, Jack N Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197404 | Manoucherhr Sahim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197404 | Manoucherhr Sahim | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197404 | Manoucherhr Sahim | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190728 | MANSANARES, LAURA DENISE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190728 | MANSANARES, LAURA DENISE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474736 | Mansanares, Laura Denise | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949073 | Mansell, M.D., Donald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7322174 | Mansfield, Dennis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322174 | Mansfield, Dennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318060 | Mansfield, Joan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318060 | Mansfield, Joan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471092 | Mansfield, Nolan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471092 | Mansfield, Nolan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246242 | Manson, Jennifer | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175948 | MANSOUR, HANY ZAKI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7226586 | Mansueto, Leona F. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7227800 | Mantegani, Richard F. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183172 | Mantle, Mickey Todd | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183172 | Mantle, Mickey Todd | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205914 | MANTON, ERIC TODD | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205914 | MANTON, ERIC TODD | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7190947 | MANTONYA, FRANCES TOINETTE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190947 | MANTONYA, FRANCES TOINETTE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190936 | MANTONYA, JIMMIE ALFRED | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190936 | MANTONYA, JIMMIE ALFRED | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190936 | MANTONYA, JIMMIE ALFRED | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168256 | MANUBENS, MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013908 | Manubens, Maria; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quintana, parent, 542 Westgate Drive, Napa CA) | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168255 | MANUBENS, MILOS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168254 | MANUBENS, SERGIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176994 | Manuel Cabada | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176994 | Manuel Cabada | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176754 | Manuel Vieyra | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181470 | Manuel Vieyra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181470 | Manuel Vieyra | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175118 | Manuel A David-Malig | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175118 | Manuel A David-Malig | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175118 | Manuel A David-Malig | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145212 | Manuel A. Macias | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145212 | Manuel A. Macias | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966509 | Manuel A. Uribe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966510 | Manuel A. Uribe | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, Ca 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966511 | Manuel A. Uribe | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5966512 | Manuel A. Uribe | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928121 | Manuel C. Villarrial | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928122 | Manuel C. Villarrial | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5928124 | Manuel C. Villarrial | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7483390 | Manuel Carrasco, Individually, and as representative or successor-in-interest of the Carrasco Revocable Trust | Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5902606 | Manuel Chavira Arellano | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944859 | Manuel Chavira Arellano | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152363 | Manuel Chavira Arellano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152363 | Manuel Chavira Arellano | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168309 | Manuel Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168309 | Manuel Cruz | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192483 | MANUEL ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192483 | MANUEL ESCANDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199907 | MANUEL ESCANDON, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199907 | MANUEL ESCANDON, JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928125 | Manuel Fairas-Knowles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928127 | Manuel Fairas-Knowles | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2707 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928128 | Manuel Fairas-Knowles | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188682 | Manuel Farias-Knowles | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188682 | Manuel Farias-Knowles | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145044 | Manuel Flores | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145044 | Manuel Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966522 | Manuel J. Fernandes Somers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966523 | Manuel J. Fernandes Somers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966525 | Manuel J. Fernandes Somers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5928135 | Manuel J. Palmarin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928136 | Manuel J. Palmarin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928138 | Manuel J. Palmarin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904862 | Manuel Merjil | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5928140 | Manuel Penna | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928142 | Manuel Penna | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928145 | Manuel Penna | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7154300 | Manuel Perez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154300 | Manuel Perez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154300 | Manuel Perez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184287 | Manuel Sotomayer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184287 | Manuel Sotomayer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966538 | Manuel Souza | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966539 | Manuel Souza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966541 | Manuel Souza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6010203 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6010214 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124667 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6124678 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124683 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124684 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124685 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124689 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5904903 | Manuel Vieyra | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908458 | Manuel Vieyra | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7473614 | Manuel Vieyra individually and dba Vieyra Construction | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328444 | Manuel, Garcia | Adler Law Group, APLC, Elliot Adler, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160569 | MANUEL, VICTORIA G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160569 | MANUEL, VICTORIA G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200901 | MANUELA RIEF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200901 | MANUELA RIEF | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198332 | Manuela Rief Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198332 | Manuela Rief Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323176 | Manuto, Jennifer L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7323131 | Manuto, John R. | Sieglock Law, A. P. C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7164037 | MANWARING, GALE ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164038 | MANWARING, LEONARD JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7161633 | MANWILL AKA MANWILL II, GARALD R | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161633 | MANWILL AKA MANWILL II, GARALD R | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7166238 | MANWILL, AARON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161560 | MANWILL, ANDREA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161560 | MANWILL, ANDREA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7166246 | MANWILL, ANN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161777 | MANWILL, SHAUNA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161777 | MANWILL, SHAUNA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7238435 | Manzella , Mark  E. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235477 | Manzella, Marc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269651 | MANZELLA, MARI | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170136 | MANZO SR, GABRIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5001220 | Manzo, Bernardo | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162769 | MANZO, BERNARDO OCTAVIO LARQUE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7270298 | Maoki, Terry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160844 | MAP PARADISE PROPERTIES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160844 | MAP PARADISE PROPERTIES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150417 | Mapes, Keith Dale | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7340517 | Mapes, Keith Dale | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7155348 | Mapes, Meagan Rose | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7340564 | Mapes, Meagan Rose | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5913017 | MAPFRE Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913347 | MAPFRE Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913614 | MAPFRE Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7158433 | MAPLES, NICHOLAS JAMES | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158432 | MAPLES, ROBERT JOHN | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7326443 | Maqbool , Nasreen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326443 | Maqbool , Nasreen | Paige N.Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7323266 | Mar Deer, individually, and on behalf of the James H. Knibb Estate | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7192472 | MARA CHAVEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192472 | MARA CHAVEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247675 | Marable, Virginia | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948693 | Marada, Kristin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948690 | Marada, Stephen | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7163716 | MARAKHOVA, LIUDMILA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7338857 | Maral, Adrian Scott | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469460 | Maran, Gary P. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228779 | Maran, Kristlyn | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7228779 | Maran, Kristlyn | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7211129 | Maran, Michael | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff , 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7211129 | Maran, Michael | Reiner Slaughtyer & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7477761 | Maran, Russell P. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314199 | Maran, Ryan E. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7314199 | Maran, Ryan E. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188683 | Maranatha Investments | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312376 | Maranatha Investments | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197985 | MARANIA GEORGE H TR & MARANIA CECILIA D TR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2710 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197985 | MARANIA GEORGE H TR & MARANIA CECILIA D TR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169195 | MARAVALLO, LUZ MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169195 | MARAVALLO, LUZ MARIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176254 | Marc Alan Belon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180974 | Marc Alan Belon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180974 | Marc Alan Belon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197438 | Marc Alen Richmond | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197438 | Marc Alen Richmond | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197438 | Marc Alen Richmond | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465277 | Marc and Sherry Wilson, Individually and as Trustee of the Wilson Living Trust dated October 21, 2019 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Ste B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7193485 | MARC ANTHONY BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193485 | MARC ANTHONY BELCULFINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188684 | Marc Beckham | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188684 | Marc Beckham | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902830 | Marc Belon | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7165332 | MARC C. HARRIS AND PEGGY B. HARRIS, TRUSTEES OF THE MARC C. AND PEGGY B. HARRIS LIVING TRUST, DATED MARCH 1, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5928150 | Marc C. Owens | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326993 | Marc Crowley | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7181206 | Marc D Kothgassner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181206 | Marc D Kothgassner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966543 | Marc D Taylor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966544 | Marc D Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966547 | Marc D Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144397 | Marc Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144397 | Marc Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163017 | MARC DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2711 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2712 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163017 | MARC DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188685 | Marc Fiorenza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188685 | Marc Fiorenza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196699 | Marc George Kozak | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196699 | Marc George Kozak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196699 | Marc George Kozak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196698 | Marc Grosso | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196698 | Marc Grosso | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196698 | Marc Grosso | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164192 | MARC HARRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7188686 | Marc Kenneth Gindroz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188686 | Marc Kenneth Gindroz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904977 | Marc Kothgassner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908526 | Marc Kothgassner | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5966548 | Marc Manzella | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966549 | Marc Manzella | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966551 | Marc Manzella | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5928160 | Marc Mattox | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928161 | Marc Mattox | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5928162 | Marc Mattox | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7194186 | MARC NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194186 | MARC NELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163188 | MARC REYBURN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163188 | MARC REYBURN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194330 | MARC SAIRS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194330 | MARC SAIRS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905514 | Marc Schwager | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947249 | Marc Schwager | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141089 | Marc Schwager | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141089 | Marc Schwager | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7179612 | Marc Traverso, as trustee to the Traverso Trust UA January 14, 2003 | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169400 | Marc Victor Darling | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169400 | Marc Victor Darling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175249 | Marc W Brusie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175249 | Marc W Brusie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175249 | Marc W Brusie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161873 | Marc W. Levine, Individually, and as Partner for the LLL Ranch LLC | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7471060 | Marc, Paul Angel Elliot | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471060 | Marc, Paul Angel Elliot | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193420 | MARCA ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193420 | MARCA ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325636 | Marcantonion Ferrari | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325636 | Marcantonion Ferrari | Uzair                Saleem, Attorney, Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966556 | Marcel Burns | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966557 | Marcel Burns | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966559 | Marcel Burns | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184687 | Marcel Duvekot | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184687 | Marcel Duvekot | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928168 | Marcel Macias | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928169 | Marcel Macias | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928170 | Marcel Macias | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5928171 | Marcel Macias | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966565 | Marcel Orbea | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2713 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2714 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966566 | Marcel Orbea | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966568 | Marcel Orbea | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142208 | Marcela Garnica | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142208 | Marcela Garnica | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196291 | MARCELA R GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196291 | MARCELA R GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200041 | MARCELL SMITH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200041 | MARCELL SMITH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188687 | Marcella Denise Sutcliffe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188687 | Marcella Denise Sutcliffe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192528 | MARCELLA PATRICK-MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192528 | MARCELLA PATRICK-MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175411 | Marcella Ruth McLarty | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175411 | Marcella Ruth McLarty | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175411 | Marcella Ruth McLarty | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5928176 | Marcella Velasquez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928177 | Marcella Velasquez | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5928179 | Marcella Velasquez | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174857 | Marcella Velasquez | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174857 | Marcella Velasquez | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5966573 | Marcella Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966575 | Marcella Wilson | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5966576 | Marcella Wilson | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7199664 | MARCELLE JOREEN LEFEBVRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199664 | MARCELLE JOREEN LEFEBVRE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184938 | MARCELLINO, ALYSSA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189404 | MARCELLINO, VINCE LYNYRD | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7141645 | Marcellus Amador Sands | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2714 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2715 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141645 | Marcellus Amador Sands | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194331 | MARCELLUS SALAZAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194331 | MARCELLUS SALAZAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7218277 | MARCH, ARIELLA | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7223387 | MARCH, JOHNNY | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289928 | March, Kyle | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275658 | March, Lynnette | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256741 | Marchand, David Jean | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256741 | Marchand, David Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312309 | Marchand, Debra E | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312309 | Marchand, Debra E | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260250 | Marchand, Kyle Peter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260250 | Marchand, Kyle Peter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256647 | Marchand, Ryan Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256647 | Marchand, Ryan Michael | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295487 | Marchant, Lorraine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282382 | Marchbanks, Earl | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145197 | Marchi, Adam JP | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145197 | Marchi, Adam JP | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264963 | Marchi, Debbie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185570 | MARCH-SICKLER, NICHOLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185570 | MARCH-SICKLER, NICHOLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7478364 | Marcia A. Moore as Trustee to the Marcia A. Moore Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7268473 | Marcia A. Phillips as Trustee of the Marcia A. Phillips Revocable Trust dated February 26, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154165 | Marcia Cottam Werner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154165 | Marcia Cottam Werner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154165 | Marcia Cottam Werner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928184 | Marcia D Blankenchip | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928185 | Marcia D Blankenchip | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928188 | Marcia D Blankenchip | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198937 | Marcia D Campbell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198937 | Marcia D Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903231 | Marcia Duncan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945402 | Marcia Duncan | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7145809 | Marcia Eileen Duncan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145809 | Marcia Eileen Duncan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153750 | Marcia Ellen Gladstone | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153750 | Marcia Ellen Gladstone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153750 | Marcia Ellen Gladstone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200508 | Marcia F. Cracker Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200508 | Marcia F. Cracker Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327448 | Marcia Fitzgibbon as Trustee for The Fitzgibbon Family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143291 | Marcia Florence Cracker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143291 | Marcia Florence Cracker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906361 | Marcia Huntley | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909710 | Marcia Huntley | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188688 | Marcia Jean Fitzgibbon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188688 | Marcia Jean Fitzgibbon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153607 | Marcia K. Petzoldt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153607 | Marcia K. Petzoldt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153607 | Marcia K. Petzoldt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7211074 | Marcia Lang Revocable Trust | Adler Law Group, APLC, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7152495 | Marcia Lyn Belforte | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152495 | Marcia Lyn Belforte | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152495 | Marcia Lyn Belforte | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7151743 | Marcia Moore as Trustee of the Marcia A. Moore Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196292 | MARCIA NOXON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196292 | MARCIA NOXON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905270 | Marcia Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947057 | Marcia Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7327031 | Marcia R. Lang 2018 Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928189 | Marcia Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928190 | Marcia Wilson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5928191 | Marcia Wilson | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7188689 | Marcie Ann Menon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188689 | Marcie Ann Menon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141208 | Marcie Jean Richardson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141208 | Marcie Jean Richardson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7150291 | Marcink, Michael Alan | Laureti & Associates, APC , Anthony Laureti, Esq. SBN: 147086 , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150291 | Marcink, Michael Alan | Camp Fire Clients' Special Trust Account , Steven S. Kane, Esq. SBN: 61670 , 402 W. Broadway Suite 2500 , San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150291 | Marcink, Michael Alan | The Kane Law Firm , Bonnie E. Kane Esq. SBN: 167700 , Steven S. Kane, Esq. SBN: 61670 , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5905487 | Marco Antonio Robles Rodriguez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947226 | Marco Antonio Robles Rodriguez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140806 | Marco Antonio Robles Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140806 | Marco Antonio Robles Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462288 | Marco Diaz-Infante | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462288 | Marco Diaz-Infante | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903880 | Marco Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176519 | Marco Lopez (Ruben Lopez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271743 | Marco Lopez (Ruben Lopez, Parent) | Frantz Law Group APLC, Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181237 | Marco Lopez (Ruben Lopez,Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181237 | Marco Lopez (Ruben Lopez,Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141454 | Marco McGill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141454 | Marco McGill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169553 | Marco Polo Barrera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169553 | Marco Polo Barrera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196293 | MARCOS F VALSECCHI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196293 | MARCOS F VALSECCHI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904109 | Marcos Guerrero | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946092 | Marcos Guerrero | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951089 | Marcos Guerrero | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928193 | Marcos Sandoval | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928195 | Marcos Sandoval | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928197 | Marcos Sandoval | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195102 | Marcos Valentin Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195102 | Marcos Valentin Torres | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195102 | Marcos Valentin Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7328418 | Marcotte, Dolores | Donald S. Edgar, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7163693 | MARCUCCI, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 |
| 7176276 | Marcus  Buchanan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180996 | Marcus  Buchanan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180996 | Marcus  Buchanan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152661 | Marcus  Shane Roussell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152661 | Marcus  Shane Roussell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152661 | Marcus  Shane Roussell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904373 | Marcus Buchanan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946317 | Marcus Buchanan | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7188690 | Marcus David Colenzo (Sarah Colenzo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188690 | Marcus David Colenzo (Sarah Colenzo, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321074 | Marcus David Colenzo (Sarah Colenzo, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145166 | Marcus Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145166 | Marcus Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325802 | Marcus Family Trust 2009 | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325802 | Marcus Family Trust 2009 | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928198 | Marcus K. Maxwell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928200 | Marcus K. Maxwell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928203 | Marcus K. Maxwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5966597 | Marcus Littlejohn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966598 | Marcus Littlejohn | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2718 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2719 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966599 | Marcus Littlejohn | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5966600 | Marcus Littlejohn | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5906644 | Marcus Moniz | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909964 | Marcus Moniz | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7194508 | MARCUS NELSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194508 | MARCUS NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144285 | Marcus Payne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144285 | Marcus Payne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966601 | Marcus R. Meyers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966603 | Marcus R. Meyers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966605 | Marcus R. Meyers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192876 | MARCUS ROSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192876 | MARCUS ROSTAD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928214 | Marcus T. Worthington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928215 | Marcus T. Worthington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928218 | Marcus T. Worthington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194019 | MARCUS VALENZUELA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194019 | MARCUS VALENZUELA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966612 | Marcus Warford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966613 | Marcus Warford | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966617 | Marcus Warford | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7294993 | Marcus, Steven | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462196 | Marcus, Steven | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462197 | Marcus, Steven | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462197 | Marcus, Steven | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295725 | Marcus, Steven | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295725 | Marcus, Steven | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5938154 | Marcussen, Della | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2719 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2720 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164646 | MARCUSSEN, DELLA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164646 | MARCUSSEN, DELLA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242972 | Marcussen, Della | Engstrom Lipscomb & Lack, Ashley L Arnett, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242972 | Marcussen, Della | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999150 | Marcussen, Lance Rozier | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008694 | Marcussen, Lance Rozier | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976533 | Marcussen, Lance Rozier | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976535 | Marcussen, Lance Rozier | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174633 | MARCUSSEN, LANCE ROZIER | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174633 | MARCUSSEN, LANCE ROZIER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5905600 | Marcy Carsten | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909059 | Marcy Carsten | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7326351 | Marder, Kalie | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199472 | MARDEROS TARPINIAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199472 | MARDEROS TARPINIAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7471540 | Mardsen, Janine Anne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471540 | Mardsen, Janine Anne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4998953 | Marecak, Scott A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008576 | Marecak, Scott A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174430 | MARECAK, SCOTT A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174430 | MARECAK, SCOTT A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199380 | MAREK CICHOSZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199380 | MAREK CICHOSZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199388 | Marek Cichosz and Bridget Palmert Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199388 | Marek Cichosz and Bridget Palmert Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142058 | Marek Edward Mierzwinski | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142058 | Marek Edward Mierzwinski | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193282 | MARESA SAAVEDRA-KELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193282 | MARESA SAAVEDRA-KELLY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176357 | Margaret Dumas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181077 | Margaret Dumas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181077 | Margaret Dumas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176972 | Margaret Sharp | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183722 | Margaret Sharp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183722 | Margaret Sharp | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175235 | Margaret A. Stephens | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175235 | Margaret A. Stephens | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175235 | Margaret A. Stephens | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143450 | Margaret A. McElroy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143450 | Margaret A. McElroy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208376 | Margaret A. McMahon, Individual and Trustee of The Margaret A. McMahon Living Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford (Attorney), 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7174837 | Margaret A. Stephens & Charles A. Stephens Family Trust (Trustee: Margaret A Stephens) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174837 | Margaret A. Stephens & Charles A. Stephens Family Trust (Trustee: Margaret A Stephens) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175636 | MARGARET AHERN REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7198032 | Margaret and Charles Lunden Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198032 | Margaret and Charles Lunden Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195729 | Margaret Ann Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195729 | Margaret Ann Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195729 | Margaret Ann Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193367 | MARGARET ANN SCHMITZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193367 | MARGARET ANN SCHMITZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168981 | Margaret Anne Norman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168981 | Margaret Anne Norman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143265 | Margaret Basford | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143265 | Margaret Basford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928225 | Margaret becker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928226 | Margaret becker | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5928228 | Margaret becker | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2722 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6010221 | Margaret Bohlka | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7143979 | Margaret Burger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143979 | Margaret Burger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484032 | Margaret Buseth Revocable Inter Vivos Trust Estate | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7173809 | MARGARET C. COLE AS TRUSTOR 03.28.2006 | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173809 | MARGARET C. COLE AS TRUSTOR 03.28.2006 | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5903323 | Margaret C. Diffley | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5945476 | Margaret C. Diffley | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7141701 | Margaret Caffery | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141701 | Margaret Caffery | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340122 | Margaret Catherine Carter | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7162973 | MARGARET CHAPMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162973 | MARGARET CHAPMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170424 | Margaret Chapman, Trustee of The Margaret Chapman 2001 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170424 | Margaret Chapman, Trustee of The Margaret Chapman 2001 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195378 | Margaret D Bryce | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195378 | Margaret D Bryce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195378 | Margaret D Bryce | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162994 | MARGARET DEALCUAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162994 | MARGARET DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903948 | Margaret Dumas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5907679 | Margaret Dumas | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5966622 | Margaret Dupree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966623 | Margaret Dupree | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5966625 | Margaret Dupree | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174867 | Margaret Dupree | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174867 | Margaret Dupree | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5928233 | Margaret Duquette | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928234 | Margaret Duquette | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928235 | Margaret Duquette | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7179992 | Margaret E. Nicola, Individual and as Trustee of The Margaret Nicola Trust dated 7-11-14 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7261134 | Margaret Eisermann dba Digital Hearing Aid Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189453 | Margaret Elizabeth Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189453 | Margaret Elizabeth Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327735 | Margaret Elizabeth Sitter | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327735 | Margaret Elizabeth Sitter | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327735 | Margaret Elizabeth Sitter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, 2561 California Park Drive, Ste. 100, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195711 | Margaret Ellen O'Dell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195711 | Margaret Ellen O'Dell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195711 | Margaret Ellen O'Dell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966630 | Margaret Estrada | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966631 | Margaret Estrada | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966633 | Margaret Estrada | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140753 | Margaret Frances O'Meara | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140753 | Margaret Frances O'Meara | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905493 | Margaret Frances Yamamoto | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908962 | Margaret Frances Yamamoto | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140933 | Margaret Frances Yamamoto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140933 | Margaret Frances Yamamoto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188691 | Margaret Gibson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188691 | Margaret Gibson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192410 | MARGARET GOKEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192410 | MARGARET GOKEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199967 | MARGARET GOKEY, doing business as Margaret's Vineyard Cottage | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199967 | MARGARET GOKEY, doing business as Margaret's Vineyard Cottage | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144542 | Margaret Hallie Brogan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144542 | Margaret Hallie Brogan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2723 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7164313 | MARGARET HANSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164313 | MARGARET HANSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7325245 | Margaret Hazel Hilbert | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325245 | Margaret Hazel Hilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141431 | Margaret Hoisington | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141431 | Margaret Hoisington | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193267 | MARGARET HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193267 | MARGARET HUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143834 | Margaret Jane Mattison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143834 | Margaret Jane Mattison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188692 | Margaret Jane McMurray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188692 | Margaret Jane McMurray | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966634 | Margaret Jean Barstow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966635 | Margaret Jean Barstow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966637 | Margaret Jean Barstow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460707 | Margaret Jean Barstow, Trustee of the Margaret Jean Barstow Revocable Living Trust dtd 6/24/2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188693 | Margaret Jeanne Boze | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188693 | Margaret Jeanne Boze | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906718 | Margaret K. Miles | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910026 | Margaret K. Miles | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7142855 | Margaret Kimberly Fleming | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142855 | Margaret Kimberly Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483857 | Margaret Krieger Revocable Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 , Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7143508 | Margaret L McCray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143508 | Margaret L McCray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966638 | Margaret L Mills | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966639 | Margaret L Mills | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966642 | Margaret L Mills | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144338 | Margaret Linell Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144338 | Margaret Linell Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154086 | Margaret Louise Bray | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154086 | Margaret Louise Bray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154086 | Margaret Louise Bray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198030 | MARGARET LUNDEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198030 | MARGARET LUNDEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196700 | Margaret Lynn Acken | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196700 | Margaret Lynn Acken | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196700 | Margaret Lynn Acken | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914104 | Margaret Macdonald | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914105 | Margaret Macdonald | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914106 | Margaret Macdonald | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5914107 | Margaret Macdonald | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7152688 | Margaret Mary Dwyer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152688 | Margaret Mary Dwyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152688 | Margaret Mary Dwyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195730 | Margaret Mary Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195730 | Margaret Mary Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195730 | Margaret Mary Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906156 | Margaret McGaffigan | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947801 | Margaret McGaffigan | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5928251 | Margaret McMahon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928252 | Margaret McMahon | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5928254 | Margaret McMahon | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7205950 | MARGARET MEEK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205950 | MARGARET MEEK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165774 | Margaret Moak | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966648 | Margaret Muto | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966649 | Margaret Muto | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966652 | Margaret Muto | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5905090 | Margaret O'Meara | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908633 | Margaret O'Meara | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199828 | MARGARET PARSONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199828 | MARGARET PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165623 | MARGARET PASQUINI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143839 | Margaret R Mundt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143839 | Margaret R Mundt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197909 | MARGARET RIEHLMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197909 | MARGARET RIEHLMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966653 | Margaret Rodgers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966654 | Margaret Rodgers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966656 | Margaret Rodgers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300615 | Margaret Rorive, as trustee of the Teri L. Skow Special Needs Trust Fund | Corey, Luzaich, de Ghetaldi & Riddille, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460819 | Margaret Rorive, Trustee of the Teri L. Skow Special Needs Trust established under the Skow Family Trust dated April 30, 1998, and any amendments thereto | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143812 | Margaret Rose | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143812 | Margaret Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902690 | Margaret S. La Rochelle | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906685 | Margaret S. La Rochelle | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7184119 | Margaret Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184119 | Margaret Scott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904023 | Margaret Staniek | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946004 | Margaret Staniek | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951003 | Margaret Staniek | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152677 | Margaret Summy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152677 | Margaret Summy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152677 | Margaret Summy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142665 | Margaret Vega | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142665 | Margaret Vega | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165858 | Margaret Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165858 | Margaret Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177014 | Margarete  Merry | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177014 | Margarete  Merry | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928264 | Margarete Whitaker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928265 | Margarete Whitaker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928267 | Margarete Whitaker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168963 | Margaretha Berryman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194851 | Margaretha Berryman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462213 | Margaretha Berryman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462213 | Margaretha Berryman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188694 | Margarette Sue Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188694 | Margarette Sue Smith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215096 | Margarette Sue Smith Individually and as Trustee for The MARGARETTE SUE SMITH REVOCABLE TRUST | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152516 | Margarita  Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152516 | Margarita  Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152516 | Margarita  Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5902454 | Margarita Araceli Montes Hernandez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906461 | Margarita Araceli Montes Hernandez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140722 | Margarita Araceli Montes Hernandez | John C. Cox 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140722 | Margarita Araceli Montes Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928268 | Margarita Llamas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928269 | Margarita Llamas | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5928270 | Margarita Llamas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2727 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2728 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928271 | Margarita Llamas | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142627 | Margarita Llamas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142627 | Margarita Llamas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169784 | MARGARITA MADRIGAL MARTINEZ DBA KLEANING MOMS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198640 | Margarita Reyna Garcia Lopez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198640 | Margarita Reyna Garcia Lopez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198640 | Margarita Reyna Garcia Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324977 | MARGARITA SOLAR-NOVAK, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324977 | MARGARITA SOLAR-NOVAK, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Margarita Solar-Novak, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966665 | Margaritia Mai Bagorio | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966667 | Margaritia Mai Bagorio | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966669 | Margaritia Mai Bagorio | Ronald LM. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5902202 | Margarito Gordillo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906221 | Margarito Gordillo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7193053 | Margason 1998 Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193053 | Margason 1998 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193053 | Margason 1998 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966670 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966671 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966673 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5966674 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7142282 | Margie Ann Gross | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142282 | Margie Ann Gross | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154175 | Margie Glennon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154175 | Margie Glennon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154175 | Margie Glennon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164314 | MARGIE HENRY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164314 | MARGIE HENRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2728 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185259 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185259 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185259 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195441 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195441 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195441 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164832 | Margit Dorka Revakble Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164832 | Margit Dorka Revakble Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164832 | Margit Dorka Revakble Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196294 | MARGIT SHERMAN YASUKAWA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196294 | MARGIT SHERMAN YASUKAWA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184377 | Margo A Chesbrough | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184377 | Margo A Chesbrough | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198357 | MARGO MORTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198357 | MARGO MORTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902224 | Margot Jacobs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906241 | Margot Jacobs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7280293 | Margot Kahn Jacobs, Trustee of the 2003 Howard Alfred Jacobs and Margot Kahn Jacobs Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5966675 | Margot Van Auken | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966676 | Margot Van Auken | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966678 | Margot Van Auken | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199012 | Marguerite Barbara De Seblo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199012 | Marguerite Barbara De Seblo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144138 | Marguerite Cimino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144138 | Marguerite Cimino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141530 | Marguerite Drab | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141530 | Marguerite Drab | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153359 | Marguerite Gertrude Fuston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153359 | Marguerite Gertrude Fuston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153359 | Marguerite Gertrude Fuston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928288 | Marguerite Sheffler | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928290 | Marguerite Sheffler | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928291 | Marguerite Sheffler | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198526 | Marguerite W. Scullion | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198526 | Marguerite W. Scullion | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7155160 | Marguertie Sheffler as Trustee of the Sheffler Family Trust | Dreyer Babich Buccola Wood Campora,LLP, Steve M. Campora, Esq. , 110909, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4999152 | Marhenke, Mike | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008695 | Marhenke, Mike | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174230 | MARHENKE, MIKE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174230 | MARHENKE, MIKE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976536 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976537 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7141618 | Mari  Delores McCauley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste. A, Santa Rosa, CA 95401 |
| 7141618 | Mari  Delores McCauley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324732 | Mari Haber, as Trustee of the Ronald Kampel and Mari Haber Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177216 | Maria Dean | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183964 | Maria Dean | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183964 | Maria Dean | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177132 | Maria Farias-Cisneros | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, STe 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177132 | Maria Farias-Cisneros | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195897 | Maria L Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195897 | Maria L Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195897 | Maria L Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154250 | Maria Rosa Lara | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154250 | Maria Rosa Lara | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154250 | Maria Rosa Lara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176694 | Maria Shepherd | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140571 | Maria A Gomez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140571 | Maria A Gomez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198216 | MARIA A SALAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198216 | MARIA A SALAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7204208 | Maria A. Oliver and Harold R. Haight | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7192392 | Maria Angelica Reynoso | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192392 | Maria Angelica Reynoso | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192392 | Maria Angelica Reynoso | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170350 | MARIA ANGUIANO TRUSTEE OF THE CEJA ANGUIANO FAMILY TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170350 | MARIA ANGUIANO TRUSTEE OF THE CEJA ANGUIANO FAMILY TRUST | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152484 | Maria Ann Millet | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152484 | Maria Ann Millet | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152484 | Maria Ann Millet | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140687 | Maria Asuncion M Lorange | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140687 | Maria Asuncion M Lorange | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928292 | Maria Balaz | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904234 | Maria Ballesteros | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946209 | Maria Ballesteros | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7144399 | Maria Banta | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144399 | Maria Banta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928293 | Maria Carmen Rivera Garcia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904615 | Maria Carolina Ramirez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5906382 | Maria Carolina Ramirez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5946564 | Maria Carolina Ramirez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5947991 | Maria Carolina Ramirez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7176647 | Maria Carolina Ramirez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181365 | Maria Carolina Ramirez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181365 | Maria Carolina Ramirez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162991 | MARIA COSENTINO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162991 | MARIA COSENTINO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152485 | Maria Cristina Benavides | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152485 | Maria Cristina Benavides | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152485 | Maria Cristina Benavides | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906352 | Maria Cuevas | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909700 | Maria Cuevas | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7197689 | MARIA CUEVAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197689 | MARIA CUEVAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192380 | Maria De Lourdes Hueramo Gaytan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192380 | Maria De Lourdes Hueramo Gaytan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192380 | Maria De Lourdes Hueramo Gaytan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966686 | Maria Elena Diaz Doak | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966687 | Maria Elena Diaz Doak | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5966689 | Maria Elena Diaz Doak | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7205947 | MARIA ELIA DOMINGUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205947 | MARIA ELIA DOMINGUEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145002 | Maria Estela Soto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145002 | Maria Estela Soto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194900 | Maria Fitzgerald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194900 | Maria Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194900 | Maria Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163030 | MARIA FLAHERTY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163030 | MARIA FLAHERTY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144701 | Maria Francesca Schrock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144701 | Maria Francesca Schrock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193071 | Maria G Madrigal De Sanchez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193071 | Maria G Madrigal De Sanchez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193071 | Maria G Madrigal De Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201020 | MARIA G NAVARRO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201020 | MARIA G NAVARRO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928298 | Maria G. Dominguez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902302 | Maria Gaitan | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906313 | Maria Gaitan | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5928299 | Maria Gallegos | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905186 | Maria Garcia de Ortiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5903524 | Maria Gaytan | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945644 | Maria Gaytan | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142035 | Maria Gloria Fernandes Lino | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142035 | Maria Gloria Fernandes Lino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903357 | Maria Gomez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907241 | Maria Gomez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903574 | Maria Gonzalez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945688 | Maria Gonzalez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5010046 | Maria Gonzalez, Juan Lepez and Jesus Zamora | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5010046 | Maria Gonzalez, Juan Lepez and Jesus Zamora | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198745 | Maria Graciela Gonzalez-Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198745 | Maria Graciela Gonzalez-Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198745 | Maria Graciela Gonzalez-Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141036 | Maria Gregoria Barajas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141036 | Maria Gregoria Barajas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905174 | Maria Guadalupe Gutierrez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908723 | Maria Guadalupe Gutierrez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140585 | Maria Guadalupe Gutierrez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140585 | Maria Guadalupe Gutierrez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140756 | Maria Guadalupe Orozco | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140756 | Maria Guadalupe Orozco | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152388 | Maria Guadalupe Vidrio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152388 | Maria Guadalupe Vidrio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163050 | MARIA GUARIENTI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163050 | MARIA GUARIENTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966692 | Maria Guerrero-Funes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966693 | Maria Guerrero-Funes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5966694 | Maria Guerrero-Funes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163192 | MARIA GUTIERREZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163192 | MARIA GUTIERREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142173 | Maria Helena Mulder | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142173 | Maria Helena Mulder | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904110 | Maria Hernandez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907826 | Maria Hernandez | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912869 | Maria Hernandez | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5966697 | Maria Howard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966699 | Maria Howard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966701 | Maria Howard | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141318 | Maria I Naranjo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141318 | Maria I Naranjo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143327 | Maria Katharina Roskopf | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143327 | Maria Katharina Roskopf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144240 | Maria L Booth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144240 | Maria L Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7172569 | Maria L Rock, as Co-Trustee of the 2015 Rock Family Trust | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7194881 | Maria L. Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194881 | Maria L. Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194881 | Maria L. Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928311 | Maria Leeper | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928312 | Maria Leeper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2734 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2735 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928314 | Maria Leeper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197039 | Maria Lisa Fye | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197039 | Maria Lisa Fye | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197039 | Maria Lisa Fye | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902708 | Maria Lopez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5944961 | Maria Lopez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5904133 | Maria Lorange | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907846 | Maria Lorange | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195298 | Maria Lorena Galindo Ramos | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195298 | Maria Lorena Galindo Ramos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195298 | Maria Lorena Galindo Ramos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142984 | Maria Louisa Barbosa | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142984 | Maria Louisa Barbosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144168 | Maria Luisa Alyea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194842 | Maria Luisa Alyea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462209 | Maria Luisa Alyea | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462209 | Maria Luisa Alyea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195018 | Maria Luisa G Robledo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195018 | Maria Luisa G Robledo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195018 | Maria Luisa G Robledo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193782 | MARIA LUISA GALEAZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195010 | Maria Luisa Garibay | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195010 | Maria Luisa Garibay | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195010 | Maria Luisa Garibay | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188695 | Maria Luisa Madrigal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188695 | Maria Luisa Madrigal | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966706 | Maria Macarthur | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966708 | Maria Macarthur | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966710 | Maria Macarthur | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5928320 | Maria Madruga | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928322 | Maria Madruga | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2735 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2736 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928324 | Maria Madruga | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5014140 | Maria Manubens; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quintana, parent, 542 Westgate Drive, Napa CA) | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142226 | Maria Margarita Hernandez Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142226 | Maria Margarita Hernandez Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7148729 | Maria Moraes and William Poe (partnership) | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5966716 | Maria Mulvihill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966717 | Maria Mulvihill | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966718 | Maria Mulvihill | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966719 | Maria Mulvihill | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7201021 | Maria Navarro | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201021 | Maria Navarro | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192453 | MARIA O ALCAZAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192453 | MARIA O ALCAZAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141344 | Maria O. Briceno Gutierrez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141344 | Maria O. Briceno Gutierrez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903046 | Maria Ortega | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906975 | Maria Ortega | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905187 | Maria Ortiz Garcia | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5902981 | Maria Orzco | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945205 | Maria Orzco | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5928329 | Maria Parsons | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928330 | Maria Parsons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928332 | Maria Parsons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199154 | Maria Piedad Brisgel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7199154 | Maria Piedad Brisgel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966725 | Maria Reina Hixon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966726 | Maria Reina Hixon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966727 | Maria Reina Hixon | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5966728 | Maria Reina Hixon | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142823 | Maria Reina Hixon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142823 | Maria Reina Hixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141124 | Maria Reyes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141124 | Maria Reyes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905387 | Maria Reynoso | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908886 | Maria Reynoso | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142610 | Maria Richardson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142610 | Maria Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193350 | Maria Rojas | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193350 | Maria Rojas | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902523 | Maria Rojas Andrade | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944784 | Maria Rojas Andrade | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195855 | Maria Rosa Durman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195855 | Maria Rosa Durman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195855 | Maria Rosa Durman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198693 | Maria Ruth Inocencio Locala | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198693 | Maria Ruth Inocencio Locala | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198693 | Maria Ruth Inocencio Locala | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206125 | MARIA SALAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206125 | MARIA SALAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904419 | Maria Shepherd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908097 | Maria Shepherd | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181410 | Maria Shepherd | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181410 | Maria Shepherd | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904247 | Maria Sherman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946221 | Maria Sherman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7140810 | Maria Silvia Rojas Andrade | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140810 | Maria Silvia Rojas Andrade | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2738 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199274 | Maria Slater | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199274 | Maria Slater | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199274 | Maria Slater | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141517 | Maria Starr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141517 | Maria Starr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928337 | Maria Stiles | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928339 | Maria Stiles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928341 | Maria Stiles | Scott Summvy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141260 | Maria Szulc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141260 | Maria Szulc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196904 | Maria Teresa Perugini | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196904 | Maria Teresa Perugini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196904 | Maria Teresa Perugini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177124 | Maria Teresa Sanabria | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7177124 | Maria Teresa Sanabria | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176782 | Maria Teresa Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181498 | Maria Teresa Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181498 | Maria Teresa Williams | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141740 | Maria V Martinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141740 | Maria V Martinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188696 | Maria Vargas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188696 | Maria Vargas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7073205 | Maria Vega, individually and as heir to Alex Vega, deceased; Manuel Vega, individually and as heir to Alex Vega, deceased; and Maria Vega and Manuel Vega as co-representatives of the Estate of Alex Ve, ga | Dreyer Babich Buccola Wood Campora, LLP, Robert B. Bale, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902977 | Maria Vidrio | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945201 | Maria Vidrio | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7164112 | MARIA VIERRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903937 | Maria Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 6029321 | Maria, Lynette | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7165941 | Mariah Burrescia | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2739 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165941 | Mariah Burrescia | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7326194 | Mariah bush | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326194 | Mariah bush | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188697 | Mariah Michelle Gist | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188697 | Mariah Michelle Gist | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188698 | Mariah Michon (Jonathon Starr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188698 | Mariah Michon (Jonathon Starr, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308219 | Mariah Michon (Jonathon Starr, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323270 | Mariah Michon (Jonathon Starr, Parent) | Frants, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184718 | Mariam Alkhori | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184718 | Mariam Alkhori | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175446 | Mariam Khazal | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175446 | Mariam Khazal | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175446 | Mariam Khazal | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176410 | Marian Avilla Hamann | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181129 | Marian Avilla Hamann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181129 | Marian Avilla Hamann | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143170 | Marian E. Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143170 | Marian E. Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184806 | Marian Elfriede Evans | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184806 | Marian Elfriede Evans | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188699 | Marian Faulkner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188699 | Marian Faulkner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904976 | Marian Hamann | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908525 | Marian Hamann | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5966734 | Marian J. O'Dor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966735 | Marian J. O'Dor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2740 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966737 | Marian J. O'Dor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194887 | Marian L Abbe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462230 | Marian L Abbe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462230 | Marian L Abbe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196701 | Marian Louis Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196701 | Marian Louis Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196701 | Marian Louis Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145786 | Marian Louise Lefebvre | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145786 | Marian Louise Lefebvre | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928347 | Marian Owensby | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928348 | Marian Owensby | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928350 | Marian Owensby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7177306 | Mariana Vang (Soa Vang, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152714 | Mariana Josette Castro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152714 | Mariana Josette Castro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152714 | Mariana Josette Castro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168334 | Mariana Navarro Somohano | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168334 | Mariana Navarro Somohano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168334 | Mariana Navarro Somohano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187433 | Mariana Vang (Soa Vang, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187433 | Mariana Vang (Soa Vang, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290958 | Mariana Vang (Soa Vang, Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195891 | Marianina Lucido | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195891 | Marianina Lucido | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195891 | Marianina Lucido | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165869 | Marianna John | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165869 | Marianna John | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966744 | Marianna R. Love | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966746 | Marianna R. Love | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966748 | Marianna R. Love | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140483 | Marianne Asaro Cloonan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140483 | Marianne Asaro Cloonan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165871 | Marianne Bachus, CPA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165871 | Marianne Bachus, CPA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904144 | Marianne Cloonan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907858 | Marianne Cloonan | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192681 | MARIANNE DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192681 | MARIANNE DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197238 | Marianne Frances Giordanengo | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197238 | Marianne Frances Giordanengo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197238 | Marianne Frances Giordanengo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142338 | Marianne Frances Grauer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142338 | Marianne Frances Grauer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903604 | Marianne Gray | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5945709 | Marianne Gray | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7153257 | Marianne Heaton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153257 | Marianne Heaton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153257 | Marianne Heaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168280 | Marianne Homan Messer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168280 | Marianne Homan Messer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928358 | Marianne Kuusisto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928359 | Marianne Kuusisto | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928360 | Marianne Kuusisto | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5928362 | Marianne Kuusisto | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7142151 | Marianne Marquardt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142151 | Marianne Marquardt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184663 | Marianne Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184663 | Marianne Scott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966753 | Marianne Souza | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966754 | Marianne Souza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966756 | Marianne Souza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184808 | Marianne Weins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184808 | Marianne Weins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195761 | Mariano  Jardin Jr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195761 | Mariano  Jardin Jr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195761 | Mariano  Jardin Jr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317724 | Mariano, Amy | Law Offices of Joseph M. Earley, Joseph M. Earley  III , 2561 California Park Drive, suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317724 | Mariano, Amy | Law Offices of Joseph M. Earley, Paige N. Boldt, 2561 California Park Drive, suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169544 | Maribel Barrera Escamilla | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169544 | Maribel Barrera Escamilla | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905169 | Maribel Perez Larson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908717 | Maribel Perez Larson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140668 | Maribel Perez Larson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140668 | Maribel Perez Larson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195540 | Maribel Renteria Olivares | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195540 | Maribel Renteria Olivares | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195540 | Maribel Renteria Olivares | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167744 | Maribel Virelas  Cabrera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167744 | Maribel Virelas  Cabrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167744 | Maribel Virelas  Cabrera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902470 | Maribel Virelas Cabrera | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944738 | Maribel Virelas Cabrera | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905644 | Maribeth Forsyth | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909102 | Maribeth Forsyth | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5966757 | Maribeth Waegner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966758 | Maribeth Waegner | Eric Ratinoff, Esq. #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 5966760 | Maribeth Waegner | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169089 | MARIBETH WAEGNER | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145840 | Maribeth Waegner Estate Plan | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5902575 | Maricela Escutia | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906569 | Maricela Escutia | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140529 | Maricela Escutia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140529 | Maricela Escutia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142198 | Maricela Maria Sanchez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142198 | Maricela Maria Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966761 | Maricela Pantoja | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966762 | Maricela Pantoja | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966763 | Maricela Pantoja | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5966764 | Maricela Pantoja | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142535 | Maricela Pantoja | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142535 | Maricela Pantoja | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928375 | Maricruz Carlos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928376 | Maricruz Carlos | Steven A. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928379 | Maricruz Carlos | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7176407 | Marie  Halcrow | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181126 | Marie  Halcrow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181126 | Marie  Halcrow | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966771 | Marie Abernathy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966772 | Marie Abernathy | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966773 | Marie Abernathy | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5966774 | Marie Abernathy | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144345 | Marie Ann Waidtlow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144345 | Marie Ann Waidtlow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164280 | MARIE BAWDEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164280 | MARIE BAWDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188700 | Marie Beller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188700 | Marie Beller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174991 | Marie Bordin-Huitt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174991 | Marie Bordin-Huitt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174991 | Marie Bordin-Huitt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2743 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199861 | MARIE COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199861 | MARIE COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154070 | Marie Denise Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154070 | Marie Denise Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154070 | Marie Denise Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188701 | Marie Denise McClaskey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188701 | Marie Denise McClaskey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188702 | Marie Elizabeth Martin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188702 | Marie Elizabeth Martin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928384 | Marie Fickert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928385 | Marie Fickert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928387 | Marie Fickert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902199 | Marie Gravelle | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906218 | Marie Gravelle | Michael S. Danko - Bar No. 111359, Kristine K. Meredith- Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928388 | Marie Gutierrez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928389 | Marie Gutierrez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928391 | Marie Gutierrez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184396 | Marie Gutierrez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184396 | Marie Gutierrez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904395 | Marie Halcrow | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946339 | Marie Halcrow | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928392 | Marie J Walter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928393 | Marie J Walter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5928394 | Marie J Walter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903243 | Marie Janis | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 5945414 | Marie Janis | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7175320 | Marie Jeanette Ahlswede | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175320 | Marie Jeanette Ahlswede | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175320 | Marie Jeanette Ahlswede | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141119 | Marie Jennifer Melchor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141119 | Marie Jennifer Melchor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903113 | Marie Lopus | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 5907022 | Marie Lopus | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197807 | MARIE LYNN HOWARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197807 | MARIE LYNN HOWARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194579 | Marie Maguire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194579 | Marie Maguire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194579 | Marie Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169373 | Marie Marta Teglas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169373 | Marie Marta Teglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163135 | MARIE MCALPINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163135 | MARIE MCALPINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153063 | Marie Nicole Partain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153063 | Marie Nicole Partain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153063 | Marie Nicole Partain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196972 | Marie Noelle Takahashi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196972 | Marie Noelle Takahashi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196972 | Marie Noelle Takahashi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905854 | Marie Panza | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947568 | Marie Panza | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7140629 | Marie Pier Janis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140629 | Marie Pier Janis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142395 | Marie Rose Schuck | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142395 | Marie Rose Schuck | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902853 | Marie Thompson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902416 | Marie Truitt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906423 | Marie Truitt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928399 | Marie Weagel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928400 | Marie Weagel | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928401 | Marie Weagel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7183173 | Marie, Anna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183173 | Marie, Anna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280727 | Marie, Lynette | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7328341 | Marie, Perez Janel | Demas, John N, 701 Howe Ave., Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7328341 | Marie, Perez Janel | Sorrells, Adam D, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5966797 | Marie-Claire Starr | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966798 | Marie-Claire Starr | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5966799 | Marie-Claire Starr | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198079 | MARIE-ELIZABETH LEMIRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198079 | MARIE-ELIZABETH LEMIRE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169358 | Marijane Stauss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169358 | Marijane Stauss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326356 | MARIKA DANOFF | BILL ROBINS III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7328430 | MARIKA DANOFF, DAVID DANOFF AND PAUL DANOFF AS TRUSTEES OF THE DAVID DANOFF TRUST | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141413 | Marika Theresa Neto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141413 | Marika Theresa Neto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928408 | Marika Zoll | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928409 | Marika Zoll | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5928412 | Marika Zoll | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7196296 | MARILEE JENSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196296 | MARILEE JENSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154397 | Marilee M Delgado | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154397 | Marilee M Delgado | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154397 | Marilee M Delgado | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185789 | MARILUCH, JILL ANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185789 | MARILUCH, JILL ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7154228 | Marilyn  M Wellsfry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154228 | Marilyn  M Wellsfry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154228 | Marilyn  M Wellsfry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966805 | Marilyn A. Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966806 | Marilyn A. Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5966808 | Marilyn A. Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193115 | Marilyn Alexis Hundley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193115 | Marilyn Alexis Hundley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7467175 | Marilyn Alvarado individually and as trustee of the Orman T Stone, Jr. and Renee M. Stone Revocable Living Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153136 | Marilyn Ann Prentiss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153136 | Marilyn Ann Prentiss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153136 | Marilyn Ann Prentiss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928419 | Marilyn Barker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928420 | Marilyn Barker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928421 | Marilyn Barker | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161854 | Marilyn Barker and Earl Adams, individually and doing business as Carmart | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7153294 | Marilyn Bertolucci | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153294 | Marilyn Bertolucci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153294 | Marilyn Bertolucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140837 | Marilyn Carol Simmons | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140837 | Marilyn Carol Simmons | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184503 | Marilyn D. Alvarado | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184503 | Marilyn D. Alvarado | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143425 | Marilyn Deanne Tripp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143425 | Marilyn Deanne Tripp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199071 | Marilyn Diane Ramey | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462792 | Marilyn Diane Ramey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462792 | Marilyn Diane Ramey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220304 | Marilyn E. Halvorsen Living Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141759 | Marilyn Fay Allen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141759 | Marilyn Fay Allen | Paige N. Boldt, 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184235 | Marilyn Fiorenza | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184235 | Marilyn Fiorenza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903560 | Marilyn Glabicki | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945677 | Marilyn Glabicki | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928422 | Marilyn Green | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928423 | Marilyn Green | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928425 | Marilyn Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193860 | MARILYN HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466748 | Marilyn Heinke individually and dba Integrity Auto and Truck | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966819 | Marilyn Hopper | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966820 | Marilyn Hopper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902482 | Marilyn I. Anderson | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906483 | Marilyn I. Anderson | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5905467 | Marilyn Jean Stephens | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947205 | Marilyn Jean Stephens | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140856 | Marilyn Jean Stephens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140856 | Marilyn Jean Stephens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143960 | Marilyn Juanita Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194801 | Marilyn Juanita Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194801 | Marilyn Juanita Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194801 | Marilyn Juanita Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481585 | Marilyn K. Cooley Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481585 | Marilyn K. Cooley Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928433 | Marilyn Litty | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928435 | Marilyn Litty | Michael A. Kelly , Esq. 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928436 | Marilyn Litty | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966829 | Marilyn Loofbourrow | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966831 | Marilyn Loofbourrow | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966833 | Marilyn Loofbourrow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153101 | Marilyn Louise Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153101 | Marilyn Louise Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153101 | Marilyn Louise Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197372 | Marilyn Louise Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197372 | Marilyn Louise Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197372 | Marilyn Louise Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194006 | MARILYN MACHUTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Stree, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194006 | MARILYN MACHUTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193520 | MARILYN MAYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193520 | MARILYN MAYNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5914108 | Marilyn Pelletier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914111 | Marilyn Pelletier | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5914112 | Marilyn Pelletier | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5914113 | Marilyn Pelletier | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145979 | Marilyn Pelletier | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145979 | Marilyn Pelletier | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5966834 | Marilyn Quint | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966835 | Marilyn Quint | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966837 | Marilyn Quint | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144384 | Marilyn Rae Gray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144384 | Marilyn Rae Gray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144125 | Marilyn Renee Grainger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144125 | Marilyn Renee Grainger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192875 | MARILYN ROONEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2749 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2750 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192875 | MARILYN ROONEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143632 | Marilyn Shanahan-Loder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143632 | Marilyn Shanahan-Loder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906108 | Marilyn Simmons | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909497 | Marilyn Simmons | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7175032 | Marilyn Smith | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175032 | Marilyn Smith | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175032 | Marilyn Smith | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5966839 | Marilyn Smith-Tracy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966840 | Marilyn Smith-Tracy | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5966842 | Marilyn Smith-Tracy | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153064 | Marilyn Underhill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153064 | Marilyn Underhill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153064 | Marilyn Underhill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194923 | Marilyn Vogt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462246 | Marilyn Vogt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462246 | Marilyn Vogt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198235 | MARILYN WOODY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198235 | MARILYN WOODY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928451 | Marilynn Darlington | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928452 | Marilynn Darlington | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928454 | Marilynn Darlington | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240075 | Marilyn J. Darlington, Trustee of the Marilyn J. Darlington Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184763 | Marilynn McCasland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184763 | Marilynn McCasland | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6124652 | Marin, Aaron | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124657 | Marin, Aaron | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2750 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2751 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6124660 | Marin, Aaron | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7249573 | Marin, James | Corey, Luzaich & De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249264 | Marin, Rhonda | Corey, Luzaich, de Ghetaldi LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186894 | Marin, Roberta Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186894 | Marin, Roberta Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183666 | Marina Ayunting Salundaguit | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183666 | Marina Ayunting Salundaguit | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143954 | Marina Joyce Pettijohn | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143954 | Marina Joyce Pettijohn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905701 | Marina Lawrence | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947424 | Marina Lawrence | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7145794 | Marina Lei Higby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145794 | Marina Lei Higby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904270 | Marina Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907975 | Marina Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5966848 | Marina Mezenova | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966850 | Marina Mezenova | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966852 | Marina Mezenova | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5928460 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928462 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5928463 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7315326 | Marine Jr., Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319174 | Marine, Paul | Corey, Luzaich, de Ghetaldi LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188704 | Marinn Morrow (Tara Morrow, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303506 | Marinn Morrow (Tara Morrow, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307081 | Marinn Morrow (Tara Morrow, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2751 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2752 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311380 | Marino, Anthony | Frantz, James P, 402 WEST BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462099 | Marino, James Nikos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462099 | Marino, James Nikos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169226 | MARINO, JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7150644 | Marino, Victor | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7200282 | MARINSIK, MICHAEL CARLOS | John C. Cox, Attorney, Law Offices of John C. Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200282 | MARINSIK, MICHAEL CARLOS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200282 | MARINSIK, MICHAEL CARLOS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187521 | Mario Morganti | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187521 | Mario Morganti | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192359 | Mario Anguiano Rivas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192359 | Mario Anguiano Rivas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192359 | Mario Anguiano Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902541 | Mario Anguianorivas | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944801 | Mario Anguianorivas | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197305 | Mario Antonio Vargas-Guerrero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462565 | Mario Antonio Vargas-Guerrero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462565 | Mario Antonio Vargas-Guerrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141329 | Mario Armel Uy Monte | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141329 | Mario Armel Uy Monte | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928465 | Mario Cha Vera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928466 | Mario Cha Vera | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928467 | Mario Cha Vera | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193598 | MARIO CHAVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193598 | MARIO CHAVERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165666 | Mario Collodi | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165666 | Mario Collodi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197974 | MARIO HERNANDEZ SALMERON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197974 | MARIO HERNANDEZ SALMERON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6008169 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | John Thyken (Cotchet, Pitre & McCarthy, LLP), 840 Malcom Rd, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2753 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6123330 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP, Duffy Magilligan, Esq., 640 Malcolm Road, Suite 200, San Francisco Airport Office Center, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6123335 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP, Frank M. Pitre, Esq., 640 Malcolm Road, Suite 200, San Francisco Airport Office Center, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6123339 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP, John P. Thyken, Esq., 640 Malcolm Road, Suite 200, San Francisco Airport Office Center, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192986 | Mario James Chitwood | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192986 | Mario James Chitwood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192986 | Mario James Chitwood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966863 | Mario Lemos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966864 | Mario Lemos | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966865 | Mario Lemos | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5966866 | Mario Lemos | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142843 | Mario Lemos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142843 | Mario Lemos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192519 | MARIO LOPEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192519 | MARIO LOPEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193294 | MARIO MARTINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193294 | MARIO MARTINEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198473 | MARIO RIGHI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198473 | MARIO RIGHI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7155552 | Mario Zepeda-Santos and Robyn Zepeda | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7177412 | Marion Sigel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177412 | Marion Sigel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177413 | Marion Sigel as trustee for the June L. Natenstedt trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177413 | Marion Sigel as trustee for the June L. Natenstedt trust | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6184677 | Marion Carroll & Genevieve Carroll, individually and as trustees of The Carroll Family; The Estate of Genevieve Carroll | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6184677 | Marion Carroll & Genevieve Carroll, individually and as trustees of The Carroll Family; The Estate of Genevieve Carroll | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7154001 | Marion E Berrios | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154001 | Marion E Berrios | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154001 | Marion E Berrios | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201076 | Marion E.J. Suhrie Intervivos Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201076 | Marion E.J. Suhrie Intervivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195893 | Marion Ferry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195893 | Marion Ferry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195893 | Marion Ferry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192755 | MARION HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192755 | MARION HEIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164548 | MARION M. MYRES FAMILY TRUST | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7143987 | Marion Marcelle Weer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143987 | Marion Marcelle Weer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141856 | Marion Murphy Auld | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141856 | Marion Murphy Auld | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7273349 | Marion Sigel, Trustee for the June L.Natenstedt Trust | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199411 | MARION SUHRIE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206217 | MARION SUHRIE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206217 | MARION SUHRIE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325223 | MARION SUHRIE, by RHONDA SUHRIE, POA | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325223 | MARION SUHRIE, by RHONDA SUHRIE, POA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164629 | MARIONI, HENRY ROBERT, individually and as trustee of the Henry Robert Marioni Trust dated February 15, 2008 | MARIONI, HENRY ROBERT, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928475 | Marionne M. Myers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928477 | Marionne M. Myers | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5928481 | Marionne M. Myers | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7173901 | MARIONNE M. MYERS FAMILY TRUST | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7173901 | MARIONNE M. MYERS FAMILY TRUST | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7235322 | Mariposa Family Partnership, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2754 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143371 | Marisa Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143371 | Marisa Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140816 | Marisa Marie Ruffoni | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140816 | Marisa Marie Ruffoni | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903352 | Marisa Ruffoni | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945505 | Marisa Ruffoni | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7177123 | Marisol Mondragon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177123 | Marisol Mondragon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325907 | Marisol Angeles Ceron | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325907 | Marisol Angeles Ceron | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325907 | Marisol Angeles Ceron | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142168 | Marisol Gilberta Richardson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142168 | Marisol Gilberta Richardson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162920 | MARISSA BARTALOTTI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162920 | MARISSA BARTALOTTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928482 | Marissa Blanyer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928484 | Marissa Blanyer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928485 | Marissa Blanyer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188705 | Marissa Blanyer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188705 | Marissa Blanyer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197776 | MARISSA BOYKIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197776 | MARISSA BOYKIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193566 | MARISSA BURTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193566 | MARISSA BURTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7469083 | Marissa Burton and Rohit Burton, doing business as Raj Mini Mart and Smoke Store | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197842 | MARISSA BURTON and ROHIT S. BURTON, doing business as Raj Mini Mart and Smoke Store | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197842 | MARISSA BURTON and ROHIT S. BURTON, doing business as Raj Mini Mart and Smoke Store | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198007 | MARISSA DAVIS HEFNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198007 | MARISSA DAVIS HEFNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199765 | MARISSA KING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199765 | MARISSA KING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966880 | Marissa L. Gomez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966881 | Marissa L. Gomez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966883 | Marissa L. Gomez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903210 | Marissa McCombs | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188706 | Marissa Missy Gutierrez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295004 | Marissa Missy Gutierrez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163158 | MARISSA MYERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163158 | MARISSA MYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199424 | MARITSA BASS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199424 | MARITSA BASS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194127 | MARITZA MCCUTCHEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194127 | MARITZA MCCUTCHEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192820 | MARITZA MICHAEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192820 | MARITZA MICHAEL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7215822 | Maritza Moreno DBA Maritza Mereno Com | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5928492 | Maritza Yamith Mccutchen | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7478126 | MARITZA YAMITH MCCUTCHEN DBA AA-ALTERATIONS | Bill Robns III, 808 Wilshire Blvd., Ste. 450, Santa Rosa, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7480271 | Maritzen, Christopher | Law Offices of Joseph M. Earley III , Paige N. Boldt, 2561 California Park Drive,  Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480271 | Maritzen, Christopher | Law Offices of Joseph M. Earley III , Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467877 | Maritzen, Nichole | Joseph M. Earley , 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467877 | Maritzen, Nichole | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467625 | Maritzen-Villa, Nickolas | Joseph M. Earley III, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467625 | Maritzen-Villa, Nickolas | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966886 | Marius Blaauw | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966888 | Marius Blaauw | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966890 | Marius Blaauw | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7187576 | Mariyah  Matthias (Jason McCuthan, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2757 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187576 | Mariyah Matthias (Jason McCuthan, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306721 | Mariyah Matthias (Jason McCuthan, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928498 | Marja Himmist | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928499 | Marja Himmist | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5928500 | Marja Himmist | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7484365 | Marjama Family Partners LP | Eric J. Ratinoff , Eric Ratinoff Law Corp Client Trust Account, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7484365 | Marjama Family Partners LP | Russell Reiner , Reiner Slaughter & Frankel, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7484519 | Marjama Inc | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7484519 | Marjama Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7483024 | Marjama, Judith Ann | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142939 | Marjie Ann Chamberlain | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142939 | Marjie Ann Chamberlain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196297 | Marjorie A Maraviov Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196297 | Marjorie A Maraviov Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142703 | Marjorie Ann Robinson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142703 | Marjorie Ann Robinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293758 | Marjorie Anne Horton, Kari Ursula Foster, David A. DuFour, Kari M. DuFour, Jeff and Kim Dufour, Individually and as Trustees of the Jeff and Kim DuFour Family Trust dated 1/16/06 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7165706 | Marjorie Cameron | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165706 | Marjorie Cameron | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903139 | Marjorie Clover | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945321 | Marjorie Clover | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195976 | MARJORIE EVERIDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195976 | MARJORIE EVERIDGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328171 | Marjorie Everidge | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7203050 | Marjorie F. Price, Individual and as Trustee of the Marjorie F. Price Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7280737 | Marjorie F. Price, Individual and as Tustee of Price Family Decedent's Trust created under the Irvin S. Price and Marjorie F. Price Family Trust dated 2/27/86 | c/o Law Office of Kenneth P. Roye, Attn: Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7467920 | Marjorie H. Liliethal Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7467920 | Marjorie H. Liliethal Living Trust | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140484 | Marjorie Joyce Clover | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140484 | Marjorie Joyce Clover | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199010 | Marjorie Lee Merys | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199010 | Marjorie Lee Merys | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145391 | Marjorie Lou Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145391 | Marjorie Lou Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199786 | Marjorie MacLeod | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199786 | Marjorie MacLeod | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928502 | Marjorie Maraviov | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928503 | Marjorie Maraviov | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928506 | Marjorie Maraviov | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194100 | MARJORIE MARAVIOV | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194100 | MARJORIE MARAVIOV | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199703 | MARJORIE NADINE HOUSTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199703 | MARJORIE NADINE HOUSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195977 | Marjorie P Everidge Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195977 | Marjorie P Everidge Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7231217 | Marjorie Sperber Living Trust dated June 24, 1998 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5966902 | Marjorie Trainer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966903 | Marjorie Trainer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966904 | Marjorie Trainer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905312 | Marjory Moore | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908824 | Marjory Moore | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140727 | Marjory Susan Moore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140727 | Marjory Susan Moore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177293 | Mark  Armstrong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176268 | Mark  Bowman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180988 | Mark Bowman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180988 | Mark Bowman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176416 | Mark Hanratty | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181135 | Mark Hanratty | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181135 | Mark Hanratty | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183617 | Mark Keating | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183617 | Mark Keating | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259612 | Mark , Sarah | Corey, Luzaich de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177139 | Mark A Davis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177139 | Mark A Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153427 | Mark A Mora | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153427 | Mark A Mora | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153427 | Mark A Mora | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167765 | Mark A Tondow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167765 | Mark A Tondow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193325 | MARK A. NIELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193325 | MARK A. NIELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966913 | Mark A. Oliver | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5966915 | Mark A. Oliver | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966916 | Mark A. Oliver | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188707 | Mark A. Oliver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188707 | Mark A. Oliver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295820 | Mark A. Schlossberg and Pamela M. Schlossberg, Trustees of the Schlossberg Family Trust dated December 4, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459798 | Mark A. Turner DBA SuperGlass Windshield Repair | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144771 | Mark Aaron Solis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144771 | Mark Aaron Solis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902396 | Mark Akey | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Ste 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906407 | Mark Akey | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153652 | Mark Alan Grover | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153652 | Mark Alan Grover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153652 | Mark Alan Grover | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184148 | Mark Alan Hubbert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184148 | Mark Alan Hubbert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152545 | Mark Alan Netherda | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152545 | Mark Alan Netherda | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152545 | Mark Alan Netherda | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141526 | Mark Alan Sharp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141526 | Mark Alan Sharp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140432 | Mark Allen Beyak | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140432 | Mark Allen Beyak | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966918 | Mark Allen Dunlap | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966920 | Mark Allen Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5966921 | Mark Allen Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188708 | Mark Allen Dunlap | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188708 | Mark Allen Dunlap | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7149107 | Mark Allen McKinnon --McKinnon Family Trust by Mark McKinnon, Trustee | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7194286 | MARK ALLEN RIEHLMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194286 | MARK ALLEN RIEHLMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187638 | Mark and Christine Lesti Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187638 | Mark and Christine Lesti Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169831 | Mark and Karen Fahey as trustees of The Mark and Karen Fahey Living Trust w/d/t dated May 3, 2005 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169831 | Mark and Karen Fahey as trustees of The Mark and Karen Fahey Living Trust w/d/t dated May 3, 2005 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7181934 | Mark and Melinda Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181934 | Mark and Melinda Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2761 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902483 | Mark Anderson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5966923 | Mark Andrews | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966924 | Mark Andrews | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5966925 | Mark Andrews | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7188709 | Mark Anthony Gehrett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188709 | Mark Anthony Gehrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189626 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189626 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305738 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194963 | Mark Anthony Giraldes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462268 | Mark Anthony Giraldes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462268 | Mark Anthony Giraldes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905084 | Mark Anthony Mata | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908627 | Mark Anthony Mata | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140706 | Mark Anthony Mata | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140706 | Mark Anthony Mata | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187420 | Mark Armstrong | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187420 | Mark Armstrong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145781 | Mark Baker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145781 | Mark Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184468 | Mark Barker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184468 | Mark Barker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152924 | Mark Baston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152924 | Mark Baston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152924 | Mark Baston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966927 | Mark Batchelder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966928 | Mark Batchelder | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5966930 | Mark Batchelder | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2761 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2762 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906085 | Mark Bayek | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909473 | Mark Bayek | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196703 | Mark Bentley McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196703 | Mark Bentley McPherson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196703 | Mark Bentley McPherson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197408 | Mark Bolen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462586 | Mark Bolen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462586 | Mark Bolen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902950 | Mark Bowman | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7193534 | MARK BRADEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193534 | MARK BRADEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200106 | MARK BRADEN, doing business as One Way Construction/Remodeling | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200106 | MARK BRADEN, doing business as One Way Construction/Remodeling | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143846 | Mark Bradford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143846 | Mark Bradford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192626 | MARK BREINING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192626 | MARK BREINING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928538 | Mark Brockman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928539 | Mark Brockman | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5928541 | Mark Brockman | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174894 | Mark Brockman Jr | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174894 | Mark Brockman Jr | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174894 | Mark Brockman Jr | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903122 | Mark Buck | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945303 | Mark Buck | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905601 | Mark Carsten | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909060 | Mark Carsten | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2762 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2763 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5966935 | Mark Castelluci | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966936 | Mark Castelluci | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5966937 | Mark Castelluci | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7174967 | Mark Cavalli | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacrametno, CA 95864 |
| 7174967 | Mark Cavalli | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174967 | Mark Cavalli | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902552 | Mark Chrisholm | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906550 | Mark Chrisholm | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141205 | Mark Christopher Pedersen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141205 | Mark Christopher Pedersen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175098 | Mark Christopher Velasquez | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175098 | Mark Christopher Velasquez | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175098 | Mark Christopher Velasquez | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198582 | Mark Cresta (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198582 | Mark Cresta (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198583 | Mark Cresta, individually and on behalf of the Cresta Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198583 | Mark Cresta, individually and on behalf of the Cresta Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169871 | Mark Czarnecki trustee of the Czarnecki Family Irrevocable Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192967 | Mark D. Sutter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192967 | Mark D. Sutter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192967 | Mark D. Sutter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195039 | Mark Damir Unipan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195039 | Mark Damir Unipan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195039 | Mark Damir Unipan | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7140449 | Mark David Buck | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140449 | Mark David Buck | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169375 | Mark David Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169375 | Mark David Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140720 | Mark David Moehnke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140720 | Mark David Moehnke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904020 | Mark Defluri | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946001 | Mark Defluri | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5950999 | Mark Defluri | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5928546 | Mark Dew | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928548 | Mark Dew | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966945 | Mark Dolan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966946 | Mark Dolan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966948 | Mark Dolan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203271 | Mark Domzalski and Christine DeLeon | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA  95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5928555 | Mark Dornan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928556 | Mark Dornan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928560 | Mark Dornan | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188710 | Mark Dunlap OBO Spring Valley Ranch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278751 | Mark Dunlap OBO Spring Valley Ranch | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295435 | Mark Dunlap OBO Spring Valley Ranch | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5966954 | Mark E Palmer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966955 | Mark E Palmer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966958 | Mark E Palmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7267512 | Mark E. Manzella, Trustee of the Mark E Manzella Trust dated July 5, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173471 | Mark E. Williams and Alma I. Williams, individually/trustees of the Mark E. and Alma I. Williams Revocable Living Trust | Angela Jae Chun, Camp Fire Trial Lawyers, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7173471 | Mark E. Williams and Alma I. Williams, individually/trustees of the Mark E. and Alma I. Williams Revocable Living Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7143428 | Mark Edward Chorjel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143428 | Mark Edward Chorjel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197816 | MARK EDWARD SUTHERLAND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197816 | MARK EDWARD SUTHERLAND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188711 | Mark Edward Vargas (Mark Vargas, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188711 | Mark Edward Vargas (Mark Vargas, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304096 | Mark Edward Vargas (Mark Vargas, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906741 | Mark Eisnitz | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910051 | Mark Eisnitz | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153319 | Mark Emerson Billings | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153319 | Mark Emerson Billings | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153319 | Mark Emerson Billings | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144414 | Mark Emerson Mesku | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144414 | Mark Emerson Mesku | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966906 | Mark Ernie Murry | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966909 | Mark Ernie Murry | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5966910 | Mark Ernie Murry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903433 | Mark Essman | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144982 | Mark Eugene Amato | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144982 | Mark Eugene Amato | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144235 | Mark Eugene Roberts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144235 | Mark Eugene Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902293 | Mark Fahey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906305 | Mark Fahey | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5013828 | Mark Fahey; Karen Fahey | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195718 | Mark Fahl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195718 | Mark Fahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195718 | Mark Fahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903456 | Mark Fetzer | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945583 | Mark Fetzer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7141787 | Mark Francis Carrino | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141787 | Mark Francis Carrino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144237 | Mark Frank Forsyth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144237 | Mark Frank Forsyth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194712 | Mark Franklin Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194712 | Mark Franklin Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194712 | Mark Franklin Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905646 | Mark Freeman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909104 | Mark Freeman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198542 | Mark Frishberg (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198542 | Mark Frishberg (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153062 | Mark Gilbert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153062 | Mark Gilbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153062 | Mark Gilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184626 | Mark Goodman Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184626 | Mark Goodman Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904037 | Mark Gordon | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946018 | Mark Gordon | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951017 | Mark Gordon | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7188712 | Mark Gordon Vinyard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188712 | Mark Gordon Vinyard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903593 | Mark Grassi | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907429 | Mark Grassi | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5904205 | Mark Greene | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946181 | Mark Greene | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7197839 | MARK GROVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197839 | MARK GROVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142897 | Mark Hager | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142897 | Mark Hager | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904584 | Mark Hanratty | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908260 | Mark Hanratty | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5966959 | Mark Hansen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966960 | Mark Hansen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966962 | Mark Hansen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2766 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2767 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928570 | Mark Hidalgo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928571 | Mark Hidalgo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928573 | Mark Hidalgo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184581 | Mark Hinton Lamont | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184581 | Mark Hinton Lamont | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325041 | Mark Hochleutner, individually and as a business owner of Yards of Paradise | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325041 | Mark Hochleutner, individually and as a business owner of Yards of Paradise | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169387 | Mark Hugh Griffin | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169387 | Mark Hugh Griffin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196298 | MARK INGERSOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196298 | MARK INGERSOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165305 | MARK J. DEMEO, TRUSTEE, OR TO THE SUCCESSOR TRUSTEE, OF THE MARK J. DEMEO REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5966967 | Mark J. Fallon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966968 | Mark J. Fallon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966970 | Mark J. Fallon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5928579 | Mark Jenne | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928581 | Mark Jenne | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142693 | Mark John McColm | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194565 | Mark John McColm | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194565 | Mark John McColm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966977 | Mark Johnson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194467 | Mark Jones | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194467 | Mark Jones | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141130 | Mark Joseph Akey | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141130 | Mark Joseph Akey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188713 | Mark Joseph Vargas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311300 | Mark Joseph Vargas | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163086 | MARK KATZMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163086 | MARK KATZMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165821 | Mark Katzman and Susan Katzman, Trustees of the Katzman Living Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142605 | Mark L Kramer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142605 | Mark L Kramer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188714 | Mark L Smith Jr. (Mark Smith, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293475 | Mark L Smith Jr. (Mark Smith, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300610 | Mark L Smith Jr. (Mark Smith, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928585 | Mark L. Lazzarino | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928587 | Mark L. Lazzarino | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928589 | Mark L. Lazzarino | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5966984 | Mark L. Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5966985 | Mark L. Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966986 | Mark L. Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188715 | Mark L. Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321971 | Mark L. Smith | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144242 | Mark Lamont Rivers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194870 | Mark Lamont Rivers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462222 | Mark Lamont Rivers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462222 | Mark Lamont Rivers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143551 | Mark Lee Palmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143551 | Mark Lee Palmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903946 | Mark Levie | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907677 | Mark Levie | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165505 | Mark Levie | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165505 | Mark Levie | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966988 | Mark Light | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966989 | Mark Light | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2768 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2769 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966991 | Mark Light | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904533 | Mark Lorenc | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908211 | Mark Lorenc | Frank M. PitreJoseph W. CotchettAlison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910736 | Mark Lorenc | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5911769 | Mark Lorenc | Michael A. Kelly, Khaldoun Baghdadi, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5912409 | Mark Lorenc | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188716 | Mark Louis Monroe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188716 | Mark Louis Monroe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186937 | Mark M. Woodruff Trust 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186937 | Mark M. Woodruff Trust 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5966992 | Mark Manzella | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966993 | Mark Manzella | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5966995 | Mark Manzella | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195742 | Mark Maranto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195742 | Mark Maranto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195742 | Mark Maranto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195842 | Mark McCallister | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195842 | Mark McCallister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195842 | Mark McCallister | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194816 | Mark McGinnis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194816 | Mark McGinnis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194816 | Mark McGinnis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902170 | Mark Mcgrath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906191 | Mark Mcgrath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7151606 | Mark Merritt, Individually, and as Trustee of the Merritt Ingraham Family Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7143720 | Mark Michel Trembley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143720 | Mark Michel Trembley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902982 | Mark Moehnke | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945206 | Mark Moehnke | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5928604 | Mark Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928605 | Mark Muhlbaier | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5928606 | Mark Muhlbaier | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904228 | Mark Murillo | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946203 | Mark Murillo | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7142522 | Mark Murry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142522 | Mark Murry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326190 | Mark Nathaniel Davis | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326190 | Mark Nathaniel Davis | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184255 | Mark Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184255 | Mark Nelson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905750 | Mark Nichols | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909211 | Mark Nichols | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7199216 | Mark Norris  Wiley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199216 | Mark Norris  Wiley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967003 | Mark Orlando | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967004 | Mark Orlando | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967005 | Mark Orlando | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7140477 | Mark Peter Chisholm | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140477 | Mark Peter Chisholm | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144650 | Mark Peter Hague | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144650 | Mark Peter Hague | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199234 | Mark Phillips | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199234 | Mark Phillips | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928614 | Mark Presson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928616 | Mark Presson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5928617 | Mark Presson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2770 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188717 | Mark R Blackburn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188717 | Mark R Blackburn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143743 | Mark R Mock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143743 | Mark R Mock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928618 | Mark R Rehburg | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928619 | Mark R Rehburg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928622 | Mark R Rehburg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175560 | Mark R. Cavalli JR | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175560 | Mark R. Cavalli JR | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175560 | Mark R. Cavalli JR | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7157289 | Mark R. Fetzer, individually and as trustee of the Robert J. Fetzer Revocable Living Trust and as executor of the Estate of Robert J. Fetzer; Lisa Fetzer | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7165508 | MARK R. LEVIE and GAIL M. LEVIE, as trustees of the LEVIE FAMILY 2004 TRUST, dated January 16, 2004 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165508 | MARK R. LEVIE and GAIL M. LEVIE, as trustees of the LEVIE FAMILY 2004 TRUST, dated January 16, 2004 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188718 | Mark Ray Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188718 | Mark Ray Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140885 | Mark Robert Tucker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140885 | Mark Robert Tucker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904111 | Mark Rose | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946095 | Mark Rose | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951091 | Mark Rose | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7145562 | Mark Runolfson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145562 | Mark Runolfson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143141 | Mark S Cadero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143141 | Mark S Cadero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928623 | Mark S Schwind | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928624 | Mark S Schwind | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5928625 | Mark S Schwind | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2772 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166891 | Mark S. Muhlbaier; Jamie C. Muhlbaier | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5967022 | Mark Scalese | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967023 | Mark Scalese | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967024 | Mark Scalese | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN : 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928633 | Mark Shanks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928634 | Mark Shanks | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5928635 | Mark Shanks | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5906390 | Mark Shelton | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948000 | Mark Shelton | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7143124 | Mark Shields | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143124 | Mark Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928638 | Mark Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928639 | Mark Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928640 | Mark Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904024 | Mark Staniek | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946005 | Mark Staniek | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951004 | Mark Staniek | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5906654 | Mark Stark | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909973 | Mark Stark | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7153000 | Mark Steven Hitt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153000 | Mark Steven Hitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153000 | Mark Steven Hitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145469 | Mark Steven Walden | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145469 | Mark Steven Walden | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967034 | Mark Thompson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967035 | Mark Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967037 | Mark Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2773 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905966 | Mark Tucker | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909391 | Mark Tucker | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196299 | MARK TUKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196299 | MARK TUKMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967039 | Mark Turner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967041 | Mark Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967042 | Mark Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905970 | Mark Tyler | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909395 | Mark Tyler | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7199938 | MARK VANONI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199938 | MARK VANONI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967043 | Mark Velasquez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967044 | Mark Velasquez | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5967046 | Mark Velasquez | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5928656 | Mark W. Spencer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928657 | Mark W. Spencer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928659 | Mark W. Spencer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195973 | MARK WARREN BOWERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195973 | MARK WARREN BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152726 | Mark Warren Light | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152726 | Mark Warren Light | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152726 | Mark Warren Light | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326313 | Mark West Estates Owners Association | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Ste. 2830, San Francisc,, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326313 | Mark West Estates Owners Association | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7299625 | Mark West Holdings LLC | Mark West Holdings LLC, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7299625 | Mark West Holdings LLC | Paige N. Boldt, 70 Stony Point Road, Ste., A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7270364 | Mark Wiebens, Peter Wiebens, and Nicole Wiebens Brown as Trustees of The Wiebens Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198012 | MARK WIETERSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198012 | MARK WIETERSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967052 | Mark William Dunlap | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967054 | Mark William Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967055 | Mark William Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188719 | Mark William Dunlap | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188719 | Mark William Dunlap | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928667 | Mark Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928668 | Mark Williams | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5928669 | Mark Williams | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5967061 | Mark Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967063 | Mark Wilson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967064 | Mark Wilson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7323247 | Mark, Jang | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7212611 | Mark, Melanie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7232928 | Mark, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169477 | Marka Helms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195228 | Marka Helms | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195228 | Marka Helms | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195228 | Marka Helms | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183898 | Markcity, Susan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268860 | Markcity, Susan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164133 | MARKEE, CHARLES TRUMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7215729 | Markel International Insurance Co. Inc. | Cozen O'Conner, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7313448 | Markell, Guy Alan | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7313448 | Markell, Guy Alan | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297170 | Market-Partners Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7297170 | Market-Partners Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7164669 | MARKEY, JUDITH | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164669 | MARKEY, JUDITH | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7462072 | Markeydow, Patricia Mary | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462072 | Markeydow, Patricia Mary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188720 | Markham Edward Odell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188720 | Markham Edward Odell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188721 | Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188721 | Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315435 | Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5967066 | Markham Odell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967067 | Markham Odell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967068 | Markham Odell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197325 | Markie Breanne Peters | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197325 | Markie Breanne Peters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197325 | Markie Breanne Peters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999158 | Markland, Dacia Renee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008698 | Markland, Dacia Renee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174232 | MARKLAND, DACIA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174232 | MARKLAND, DACIA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999160 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008699 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999162 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008700 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999156 | Markland, Richard Scott | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008697 | Markland, Richard Scott | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174233 | MARKLAND, RICHARD SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174233 | MARKLAND, RICHARD SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2775 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2776 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938161 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144702 | Markle H. Tang | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144702 | Markle H. Tang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315211 | Markle, Megan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188722 | Marko Milkovic | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188722 | Marko Milkovic | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167998 | MARKS, BRUCE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186404 | MARKS, CARNELLA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7280559 | Marks, Michael Henry | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165206 | MARKS, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7249300 | Marks, Robert | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5967070 | Marktally | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967071 | Marktally | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5967072 | Marktally | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967073 | Marktally | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7176800 | Markus  Wright (Melany Collett,Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181516 | Markus  Wright (Melany Collett,Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181516 | Markus  Wright (Melany Collett,Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904955 | Markus Wright | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908504 | Markus Wright | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7271079 | Markus Wright (Melany Collett, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176711 | Marla  Steele | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5967074 | Marla Gibson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967075 | Marla Gibson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967077 | Marla Gibson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetadl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7268371 | Marla Gibson dba Paradise Skin Care | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465724 | Marla Gibson DBA Paradise Skin Care Salon and Day Spa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315905 | Marla May Gibson, Tuscan Woods Professional Building | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315905 | Marla May Gibson, Tuscan Woods Professional Building | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905408 | Marla Steele | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908894 | Marla Steele | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181427 | Marla Steele | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181427 | Marla Steele | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152834 | Marlan Lee Fisher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152834 | Marlan Lee Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152834 | Marlan Lee Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261902 | Marlar, Amy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142933 | Marleau Marie Peterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142933 | Marleau Marie Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188723 | Marleen May Hosler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188723 | Marleen May Hosler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143219 | Marlene Ann Barnes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143219 | Marlene Ann Barnes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140866 | Marlene Ann Tanferani | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140866 | Marlene Ann Tanferani | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197960 | MARLENE COOPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197960 | MARLENE COOPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142167 | Marlene Edythe Turri | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142167 | Marlene Edythe Turri | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904015 | Marlene Freedman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5945996 | Marlene Freedman | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5950994 | Marlene Freedman | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7199221 | Marlene Jean Ferguson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199221 | Marlene Jean Ferguson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5908551 | Marlene Morales | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910790 | Marlene Morales | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7227465 | Marlene Morro as Trustee for the Morrow Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188724 | Marlene Morrow | James P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188724 | Marlene Morrow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903248 | Marlene Tanferani | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945419 | Marlene Tanferani | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5928688 | Marlene Tuthill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928689 | Marlene Tuthill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928691 | Marlene Tuthill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196300 | MARLENE VARONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196300 | MARLENE VARONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967083 | Marlene Windsor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967084 | Marlene Windsor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967085 | Marlene Windsor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188725 | Marlene Windsor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188725 | Marlene Windsor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196301 | Marler Revocable INT VIV Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196301 | Marler Revocable INT VIV Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186029 | MARLER, AUDREY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186029 | MARLER, AUDREY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7283042 | Marler, Christine | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338356 | Marler, Christine | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337530 | Marler, Cynthia | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186405 | MARLER, CYNTHIA RAE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160571 | MARLER, CYNTHIA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160571 | MARLER, CYNTHIA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338602 | Marler, David | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7275515 | Marler, Dorothy June | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275219 | Marler, Elaine | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6182744 | Marler, Jeanee | Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7275825 | Marler, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338360 | Marler, Pamela | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267989 | Marler, Pamela | 402 West Broadway Suite 860, James P Frantz, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173951 | MARLER, PHILLIP LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173951 | MARLER, PHILLIP LEE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7280335 | Marler, Tom | James P Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266637 | Marley, Judy | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142250 | Marlo Alexa Bertozzi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142250 | Marlo Alexa Bertozzi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184589 | Marlo Ann Moor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184589 | Marlo Ann Moor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195058 | Marlon McKenzie Bowers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195058 | Marlon McKenzie Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195058 | Marlon McKenzie Bowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176520 | Marlyn Elizabeth Lopez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181238 | Marlyn Elizabeth Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181238 | Marlyn Elizabeth Lopez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928698 | Marlyn Jenvey Baker Stark | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928699 | Marlyn Jenvey Baker Stark | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5928701 | Marlyn Jenvey Baker Stark | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175230 | Marlyn Jenvey Stark | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175230 | Marlyn Jenvey Stark | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175230 | Marlyn Jenvey Stark | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903884 | Marlyn Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7165916 | Marlys Salas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165916 | Marlys Salas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159595 | MARMON, KRISTEL MARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159595 | MARMON, KRISTEL MARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5928702 | Marne Cottriel | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928704 | Marne Cottriel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928706 | Marne Cottriel | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249250), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141736 | Marnie Esparza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141736 | Marnie Esparza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145583 | Marnie K Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145583 | Marnie K Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325437 | Marnie Smith | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7253244 | Marple, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295074 | Marquard, Shannon | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7462433 | Marquardt, Vicki Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462433 | Marquardt, Vicki Lynn | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967096 | Marque Henson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967098 | Marque Henson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967100 | Marque Henson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249250), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7228331 | Marquerite, Carter E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5902509 | Marques Hill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906508 | Marques Hill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7201675 | Marquette, Lyndalu Heather | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325974 | Marquette, Lyndalu Heather | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325974 | Marquette, Lyndalu Heather | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168614 | MARQUETTE, MICHELE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7315591 | Marquette, Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5928713 | Marquez Greene | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928714 | Marquez Greene | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5928716 | Marquez Greene | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7228078 | Marquez, Angelica | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168615 | MARQUEZ, CARLOS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7228460 | Marquez, Christian | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2780 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2781 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7242091 | Marquez, Dannette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7226815 | Marquez, Fernando | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325230 | Marquez, Jenny | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234000 | Marquez, Martha M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7234320 | Marquez, Vance | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163664 | MARQUEZ-VIDAURRI, MARGARET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7283648 | Marquis E. Purdy and Susan Scudder, as Trustees of The Purdy Family Trust U/A Dated June 25, 1991 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905335 | Marquis Purdy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947113 | Marquis Purdy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903953 | Marquita Nash | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5907683 | Marquita Nash | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176593 | Marquita Nash | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181311 | Marquita Nash | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181311 | Marquita Nash | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200479 | MARR, PHILLIPP JOSEPH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200479 | MARR, PHILLIPP JOSEPH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462169 | Marriott, Jill Robin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462169 | Marriott, Jill Robin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291141 | Marriott, Judith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174933 | Marrissa Mary Allen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174933 | Marrissa Mary Allen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174933 | Marrissa Mary Allen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7156176 | Marrone, Ronald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7244894 | Marsala, Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300100 | Marsala, Joan Madelyn | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251981 | Marschinke, Margery | Edelson PC, Rafey Balabanian, 123 Townsend Stree Suite100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7475625 | Marsey, Marguerite | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5013578 | Marsh, Brian | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167653 | MARSH, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5004571 | Marsh, Cynthia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7191935 | Marsh, Janet J. | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7290093 | Marsh, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300665 | Marsh, Neil C | c/o Frantz Law Group, APLC, Attn: James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319404 | Marsh, Neil C | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191951 | Marsh, Robert T. | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7190284 | Marsh, Shirley Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190284 | Marsh, Shirley Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307922 | Marsh, Trudy Ann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143180 | Marsha Ann Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143180 | Marsha Ann Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905580 | Marsha Brick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947308 | Marsha Brick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7192627 | MARSHA BRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192627 | MARSHA BRICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928717 | Marsha Harlan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928718 | Marsha Harlan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928720 | Marsha Harlan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967109 | Marsha Iverson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967111 | Marsha Iverson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967113 | Marsha Iverson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7192942 | MARSHA J. WILLIAMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192942 | MARSHA J. WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140840 | Marsha Lee Sitzman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140840 | Marsha Lee Sitzman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474353 | Marsha McGill Special needs Trust, dated 4/13/2015 | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474353 | Marsha McGill Special needs Trust, dated 4/13/2015 | Paige N. Boldt, 2561 California Park Dr. Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199455 | MARSHA N CHARBONNEAU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199455 | MARSHA N CHARBONNEAU | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165268 | Marsha Selhorn | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906103 | Marsha Sitzman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909491 | Marsha Sitzman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7154235 | Marsha Sue Davis-Lea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154235 | Marsha Sue Davis-Lea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154235 | Marsha Sue Davis-Lea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967115 | Marsha Tania Dunlap | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967117 | Marsha Tania Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967118 | Marsha Tania Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188726 | Marsha Tania Dunlap | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188726 | Marsha Tania Dunlap | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219252 | Marsha Tania Dunlap as a Trustee for The Dunlap Revocable Living Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470092 | Marsha Tania Dunlap DBA Spring Valley Ranch | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196263 | Marsha Williams J & Larry M Williams Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196263 | Marsha Williams J & Larry M Williams Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325541 | Marshal, Wesley | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187562 | Marshall  Kent | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187562 | Marshall  Kent | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141780 | Marshall Hayman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141780 | Marshall Hayman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188727 | Marshall Matley Ely | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188727 | Marshall Matley Ely | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188728 | Marshall Matley Ely as trustee for the Ely familyTrust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188728 | Marshall Matley Ely as trustee for the Ely familyTrust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906650 | Marshall Sayegh | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909970 | Marshall Sayegh | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7202905 | Marshall, Barbara | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7466439 | Marshall, Charles | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158490 | MARSHALL, CHRISTINA DIANE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7458920 | Marshall, Doris | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 5005472 | Marshall, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181935 | Marshall, John David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189881 | Marshall, John David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999168 | Marshall, Judith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008703 | Marshall, Judith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7251038 | Marshall, Lucille | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999586 | Marshall, Nicoy M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008965 | Marshall, Nicoy M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174179 | MARSHALL, NICOY M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174179 | MARSHALL, NICOY M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469252 | Marshall, Penny | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4999166 | Marshall, Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008702 | Marshall, Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7484483 | Marshall, Robert | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938164 | Marshall, Robert; Marshall, Judith | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938167 | Marshall, Robert; Marshall, Judith | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7202979 | Marshall, Sean | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7203000 | Marshall, Steven | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7467783 | Marshall, Sylvia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7470586 | Marshall-Meharg, Joan E. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470586 | Marshall-Meharg, Joan E. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145970 | MARSHANK, GABRIEL | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145970 | MARSHANK, GABRIEL | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7257381 | Marsi, Sam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290818 | Marsi, Samual A. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290818 | Marsi, Samual A. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321982 | Marsili, Ervitta | Law offices of Larry S.Buckley, Larry S.Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7173803 | MARSTEN, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7173803 | MARSTEN, CATHERINE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7173802 | MARSTEN, DAVID | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2785 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173802 | MARSTEN, DAVID | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7275291 | Marsters, Brett | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239787 | Marsters, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7593639 | Marston, Charles | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593639 | Marston, Charles | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328192 | Mart Brown | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5904263 | Marta Rodriguez-Magana | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907968 | Marta Rodriguez-Magana | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7224193 | Martella Revocable Trust Agreement | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206907 | Martella, Daniel | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7230300 | Martella, Eva | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7240929 | Martella, Jeffrey | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7220078 | Martella, Linda | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7198957 | Marten Wesley Jewett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198957 | Marten Wesley Jewett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303547 | Marten, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296974 | Martens, Dane Christopher | Frantz Law APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206291 | Martens, Douglas | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7308020 | Martens, Lori Lynn | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183315 | Martens, Rosemary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183315 | Martens, Rosemary | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160573 | MARTER, AUSTIN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160573 | MARTER, AUSTIN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154123 | Martha  B Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154123 | Martha  B Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154123 | Martha  B Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187560 | Martha  Hughes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187560 | Martha  Hughes | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187581 | Martha  Sanchez-Jeffers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187581 | Martha  Sanchez-Jeffers | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144454 | Martha A Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144454 | Martha A Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143078 | Martha Alicia Hobson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143078 | Martha Alicia Hobson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193433 | MARTHA ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193433 | MARTHA ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144432 | Martha Ann Holsclaw | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144432 | Martha Ann Holsclaw | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967120 | Martha Besseghini | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967121 | Martha Besseghini | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5967122 | Martha Besseghini | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7188729 | Martha Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188729 | Martha Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7471546 | Martha Cool 2000 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471546 | Martha Cool 2000 Trust | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144196 | Martha Cornelius | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144196 | Martha Cornelius | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928735 | Martha Daniela Verde Salinas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905093 | Martha Dekay-Bemis | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946910 | Martha Dekay-Bemis | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196704 | Martha Eisenhour Bryant | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462500 | Martha Eisenhour Bryant | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462500 | Martha Eisenhour Bryant | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326358 | MARTHA EISENHOUR BRYANT | DONALD S. EDGAR, ATTORNEY, THE ED, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7326358 | MARTHA EISENHOUR BRYANT | MARTHA E. BRYANT, DONALD S. EDGAR, 408 COLLEGE AVENUE, SANTA ROSA, CA 95404 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7196302 | MARTHA EVA DE BOWER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196302 | MARTHA EVA DE BOWER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460337 | Martha Gonzalez, Successor Trustee of the Gerardo Gonzalez Revocable Trust, Dated September 11, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5928736 | Martha Graybill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928738 | Martha Graybill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928739 | Martha Graybill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143640 | Martha Graybill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143640 | Martha Graybill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192469 | MARTHA H BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192469 | MARTHA H BUZZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945150 | Martha Herbert | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948431 | Martha Herbert | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7140507 | Martha J Dekay-Bemis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140507 | Martha J Dekay-Bemis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192959 | Martha J. Alonzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192959 | Martha J. Alonzo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192959 | Martha J. Alonzo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177881 | Martha J. Besseghini, Reno J. Besseghini individually/DBA Renos Brakes | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7196869 | Martha J. O'Connor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196869 | Martha J. O'Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196869 | Martha J. O'Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144007 | Martha J. Welch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144007 | Martha J. Welch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321712 | Martha Jean Dutro and Edward Lee Dutro, Trustees of the Martha Jean and Edward Lee Dutro 2005 Trust dated September 6, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198094 | MARTHA JEAN HELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198094 | MARTHA JEAN HELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928741 | Martha Lamberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928743 | Martha Lamberts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5928744 | Martha Lamberts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7261018 | Martha Looney as Trustee of The J and M Looney Living Trust Dated 8/20/08 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967137 | Martha Low | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967138 | Martha Low | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967139 | Martha Low | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7340052 | Martha Lynn McKenna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340052 | Martha Lynn McKenna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95404 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188730 | Martha Mallan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188730 | Martha Mallan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904753 | Martha Martinez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168278 | Martha Mary Brennan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168278 | Martha Mary Brennan | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187585 | Martha McClellan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187585 | Martha McClellan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187586 | Martha McClellan OBO Levy & McClellan, LLC | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187586 | Martha McClellan OBO Levy & McClellan, LLC | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306024 | Martha McClellan OBO Levy & McMclellan, LLC | James P. Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905054 | Martha Mckenna | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946869 | Martha Mckenna | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5928750 | Martha Michelle Bunch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928751 | Martha Michelle Bunch | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928752 | Martha Michelle Bunch | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5928753 | Martha Michelle Bunch | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142809 | Martha Michelle Bunch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142809 | Martha Michelle Bunch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328177 | Martha Montgomery | Joseph M Earley III,  Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196705 | Martha Nancy Pichotta | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196705 | Martha Nancy Pichotta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196705 | Martha Nancy Pichotta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902250 | Martha Norton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906265 | Martha Norton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7188731 | Martha R. Graybill | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188731 | Martha R. Graybill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327983 | Martha Wilson, individually and as trustee to the Martha L. Wilson Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327983 | Martha Wilson, individually and as trustee to the Martha L. Wilson Living Trust | Martha Wilson and Melissa Wilson, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165251 | Marti Dodge | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177109 | Martin  Avilez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177109 | Martin  Avilez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187571 | Martin  Stevenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187571 | Martin  Stevenson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325255 | Martin , Jessica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325255 | Martin , Jessica | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140491 | Martin Alan Colridge | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140491 | Martin Alan Colridge | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153815 | Martin Alan Larsen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153815 | Martin Alan Larsen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153815 | Martin Alan Larsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967144 | Martin Alan Marcink | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967145 | Martin Alan Marcink | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5967148 | Martin Alan Marcink | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7195612 | Martin B Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195612 | Martin B Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195612 | Martin B Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174911 | Martin B Van Gundy | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174911 | Martin B Van Gundy | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174911 | Martin B Van Gundy | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182376 | Martin Bramlage Living Trust Dated November 20, 2013 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182376 | Martin Bramlage Living Trust Dated November 20, 2013 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321768 | Martin Brothers Farms | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7205985 | MARTIN BURGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205985 | MARTIN BURGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140626 | Martin Chung Sun Inn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140626 | Martin Chung Sun Inn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197680 | MARTIN CIBULKA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197680 | MARTIN CIBULKA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2789 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2790 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905108 | Martin Colridge | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908652 | Martin Colridge | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903839 | Martin Duncan | James P. Frantz, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7198254 | MARTIN GORDEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206128 | MARTIN GORDEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206128 | MARTIN GORDEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194724 | Martin Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194724 | Martin Hess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194724 | Martin Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199400 | MARTIN HOLLAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199400 | MARTIN HOLLAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4949291 | Martin III, John P. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7157332 | Martin III, John Patrick | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5903993 | Martin Inn | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907716 | Martin Inn | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192593 | MARTIN J AVILEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192593 | MARTIN J AVILEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967149 | Martin J Chervellera | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967150 | Martin J Chervellera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967153 | Martin J Chervellera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176359 | Martin J Duncan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181079 | Martin J Duncan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181079 | Martin J Duncan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478209 | Martin Jr., William | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94108 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928763 | Martin Keck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928766 | Martin Keck | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2790 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2791 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7476701 | Martin L & Wilma L Gorden Revocable Living Trust | Matthew Skikos, Skikos Crawford Skikos Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153290 | Martin Lee Stentzel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153290 | Martin Lee Stentzel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153290 | Martin Lee Stentzel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188732 | Martin Leroy Chiatovich | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277851 | Martin Leroy Chiatovich | James P 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327731 | Martin Menzes, individually and as representative or successor-in-interest for Sue Ann Burge, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327731 | Martin Menzes, individually and as representative or successor-in-interest for Sue Ann Burge, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184668 | Martin Olsen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184668 | Martin Olsen | James P 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5967158 | Martin Petkov | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967159 | Martin Petkov | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967162 | Martin Petkov | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174164 | MARTIN REALTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174164 | MARTIN REALTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5928773 | Martin Rivera Garcia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170302 | Martin Rivera Garcia DBA Rivera Concrete Company | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170302 | Martin Rivera Garcia DBA Rivera Concrete Company | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169010 | Martin Sanchez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194897 | Martin Sanchez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462235 | Martin Sanchez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462235 | Martin Sanchez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967165 | Martin Schumacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967166 | Martin Schumacher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967167 | Martin Schumacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188733 | Martin Schumacher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188733 | Martin Schumacher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197606 | Martin Shelley Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197606 | Martin Shelley Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153222 | Martin T Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153222 | Martin T Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153222 | Martin T Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168990 | Martin Thomas Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168990 | Martin Thomas Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188734 | Martin Westbrook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188734 | Martin Westbrook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204501 | Martin, Alex | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4999170 | Martin, Amanda Rheanne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008704 | Martin, Amanda Rheanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174226 | MARTIN, AMANDA RHEANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174226 | MARTIN, AMANDA RHEANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938168 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938171 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4949595 | Martin, Ann | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182684 | Martin, Becky Rolfael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182684 | Martin, Becky Rolfael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164962 | MARTIN, BRET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186406 | MARTIN, CHERYL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185147 | MARTIN, CHRIS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7293254 | Martin, Christopher | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311685 | Martin, Christopher Maverick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311685 | Martin, Christopher Maverick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202412 | Martin, Curtis John | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7242828 | Martin, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160575 | MARTIN, CYNTHIA ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160575 | MARTIN, CYNTHIA ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155670 | Martin, Daniel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7301630 | Martin, David | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164688 | MARTIN, DAVID ANTHONY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7198652 | MARTIN, DAVID GRANVILLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198652 | MARTIN, DAVID GRANVILLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4999176 | Martin, Davie Allan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway Suite 860, San Diego, CA 92101 |
| 5008707 | Martin, Davie Allan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174237 | MARTIN, DAVIE ALLAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174237 | MARTIN, DAVIE ALLAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938173 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938174 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7217479 | Martin, Deborah | Garald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313238 | Martin, Debra | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315196 | Martin, Debra | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191427 | Martin, Debra  E | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279920 | Martin, Debra Ellen | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326761 | Martin, Deidre J | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7229431 | Martin, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225482 | Martin, Dilan | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190459 | Martin, Donald | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190459 | Martin, Donald | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999178 | Martin, Dustin Hervey | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008708 | Martin, Dustin Hervey | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174238 | MARTIN, DUSTIN HERVEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174238 | MARTIN, DUSTIN HERVEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262078 | Martin, Eva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7227486 | Martin, Frederick | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999182 | Martin, George Merriell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008710 | Martin, George Merriell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976552 | Martin, George Merriell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976554 | Martin, George Merriell | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174634 | MARTIN, GEORGE MERRIELL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174634 | MARTIN, GEORGE MERRIELL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165569 | MARTIN, HOLLIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274735 | Martin, Iris | Regina Bagdasarian, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174165 | MARTIN, JAMES ERNEST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009851 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7191345 | Martin, Jeff R. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191345 | Martin, Jeff R. | Jeff R. Martin, Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231970 | Martin, Jeffrey S. | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7252478 | Martin, Jerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145200 | Martin, Joanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145200 | Martin, Joanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215827 | Martin, John | Steve Skikos, 1 Sansome Street, 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316957 | Martin, John | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7325276 | Martin, Joseph Dean | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325276 | Martin, Joseph Dean | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158636 | Martin, Joshua Steven | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7325267 | Martin, Julie Beth | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325267 | Martin, Julie Beth | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160580 | MARTIN, KATRINA JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160580 | MARTIN, KATRINA JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242282 | Martin, Kelli | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253508 | Martin, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173884 | MARTIN, KYLE A | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173884 | MARTIN, KYLE A | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7461724 | Martin, Laura Sue | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164963 | MARTIN, LAUREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7203279 | Martin, Lauren | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246539 | Martin, Lee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310689 | Martin, Lee Hunter | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7323793 | Martin, Lisa | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323793 | Martin, Lisa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4945945 | Martin, Loretta | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145748 | MARTIN, LORETTA ANN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7323753 | Martin, Lyndsie Carole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323753 | Martin, Lyndsie Carole | Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169589 | Martin, Lynsey Meghan | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169589 | Martin, Lynsey Meghan | Adam A Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185015 | MARTIN, MARGARET BONNIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185985 | MARTIN, MARGARET BONNIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185985 | MARTIN, MARGARET BONNIE | Eliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462360 | Martin, Margaret Bonnie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462360 | Martin, Margaret Bonnie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298116 | Martin, Marie Elizabeth | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322770 | Martin, Marie Elizabeth | Frantz, James P, 402 West Broadway Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195000 | MARTIN, MARK | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7195000 | MARTIN, MARK | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7257081 | Martin, Marsha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168187 | MARTIN, MARY JANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170093 | MARTIN, MATT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7270835 | Martin, Matthew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270835 | Martin, Matthew | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184881 | MARTIN, MELANIE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 4999184 | Martin, Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008711 | Martin, Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174303 | MARTIN, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174303 | MARTIN, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484765 | Martin, Michael J. | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212833 | Martin, Michael James | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212833 | Martin, Michael James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287949 | Martin, Michael Robert | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5976555 | Martin, Michael; Baird-Martin, Shannon | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976556 | Martin, Michael; Baird-Martin, Shannon | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938181 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938182 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7226050 | Martin, Misty | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168225 | MARTIN, MONTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160581 | MARTIN, MYRTLE ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160581 | MARTIN, MYRTLE ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174636 | MARTIN, NADINE ADERHOLD | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174636 | MARTIN, NADINE ADERHOLD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008715 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976562 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976565 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999180 | Martin, Nina Lavonne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008709 | Martin, Nina Lavonne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174239 | MARTIN, NINA LAVONNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174239 | MARTIN, NINA LAVONNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176178 | MARTIN, PAMELA KAY | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176178 | MARTIN, PAMELA KAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215344 | Martin, Patricia | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, Ca 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7460154 | MARTIN, PATRICIA | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7291368 | Martin, Patricia | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222089 | Martin, Peter | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176179 | MARTIN, RANDY DEAN | Joseph M Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176179 | MARTIN, RANDY DEAN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176179 | MARTIN, RANDY DEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244318 | Martin, Rich | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183842 | Martin, Richard W. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183842 | Martin, Richard W. | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277785 | Martin, Richard W. | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475166 | Martin, Richard Warren | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5008716 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976566 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976567 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174088 | MARTIN, ROBERT G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174088 | MARTIN, ROBERT G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160584 | MARTIN, ROBERT ULYSSES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160584 | MARTIN, ROBERT ULYSSES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169105 | MARTIN, ROCKY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5934063 | Martin, Shawn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145202 | Martin, Sheri Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145202 | Martin, Sheri Lynn | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292440 | Martin, Susan L. | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160585 | MARTIN, TANNITH EMILY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160585 | MARTIN, TANNITH EMILY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160576 | MARTIN, TEHYA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160576 | MARTIN, TEHYA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279263 | Martin, Tina | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191419 | Martin, Tracy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4949592 | Martin, William | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189269 | Martin, William J | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189269 | Martin, William J | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183626 | Martina Coddington | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183626 | Martina Coddington | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316162 | Martin-Brown, Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316162 | Martin-Brown, Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320783 | Martin-Brown, Sara | Joseph M. Earley lll, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320783 | Martin-Brown, Sara | Paige N. Boldt, 2561 Prk Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200418 | MARTINDALE, BAILY JOHN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200418 | MARTINDALE, BAILY JOHN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200421 | MARTINDALE, BRADEN RYAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200421 | MARTINDALE, BRADEN RYAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166298 | MARTINDALE, HEIDI MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166298 | MARTINDALE, HEIDI MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239377 | Martindale, Jennifer Suzanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239377 | Martindale, Jennifer Suzanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166297 | Martindale, Ryan Robert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166297 | Martindale, Ryan Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159280 | MARTINES, KRISTINA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159280 | MARTINES, KRISTINA ANGELINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169650 | MARTINEZ AGUIRRE, LUIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174003 | MARTINEZ RESENDIZ, ABRAHAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2797 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297793 | Martinez, Alvin | Frantz, James P, 420 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243921 | Martinez, Angelina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999199 | Martinez, Anthony D., as trustees of The Martinez Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008718 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7183168 | Martinez, Carlos Faustino | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183168 | Martinez, Carlos Faustino | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476105 | Martinez, Christopher | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7155674 | Martinez, Chrystal | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7168620 | MARTINEZ, CRISANTO ALEJANDRO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163318 | MARTINEZ, CRISTINA L. | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5012522 | Martinez, Daisy | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5003490 | Martinez, Damian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7324754 | Martinez, Daniel | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324754 | Martinez, Daniel | Greg Skikos, Skikos Law, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186605 | MARTINEZ, DAVID LEE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186407 | MARTINEZ, DIANA ROSEANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7477886 | Martinez, Edgar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477886 | Martinez, Edgar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192211 | Martinez, Elisa | James P. Frantz, Esq., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338230 | Martinez, Elisa | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190105 | Martinez, Elisa Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190105 | Martinez, Elisa Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5012521 | Martinez, Emily | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7230114 | Martinez, Ernesto | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7270862 | Martinez, Frank | Levin Law Group, PLC, Richard Levin, 2615 Forest Avenue, Ste. 120, Chico, CA 95929 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7158605 | Martinez, Gabriel | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5000354 | Martinez, Gilberto | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 316523, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5938190 | Martinez, Jacob | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164674 | MARTINEZ, JACOB | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164674 | MARTINEZ, JACOB | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241378 | Martinez, Jacob | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7184940 | MARTINEZ, JESSE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2799 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7203066 | Martinez, John D. | Mary Alexander and Associates, Mary E.. Alexander, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5003493 | Martinez, Jose | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181938 | Martinez, Jose Leonel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181938 | Martinez, Jose Leonel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168703 | MARTINEZ, JUANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5003496 | Martinez, Julain | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192217 | Martinez, Julian | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322207 | Martinez, Julio Cesar Moyado | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003499 | Martinez, Marina | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7167654 | MARTINEZ, MARTHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014166 | Martinez, Martha | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7294340 | Martinez, Megan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168623 | MARTINEZ, MONICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7281144 | Martinez, Nestor Cruz | John. C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7281144 | Martinez, Nestor Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5012520 | Martinez, Omar | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7181533 | MARTINEZ, OMAR | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7181533 | MARTINEZ, OMAR | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 4999197 | Martinez, Paul T. as trustee of The Martinez Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008717 | Martinez, Paul T. as trustee of The Martinez Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976570 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976572 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160586 | MARTINEZ, PHILIP ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160586 | MARTINEZ, PHILIP ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146492 | Martinez, Roger | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7287689 | Martinez, Ruby D | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167887 | MARTINEZ, SEENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5003502 | Martinez, Stephanie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7279836 | Martinez, Theresa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297297 | Martinez, Valentin Michael | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321056 | Martinez, Valentin Michael | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003505 | Martinez, Vanessa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2800 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168621 | MARTINEZ, VERONICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7254601 | Martinez, Yolanda | Corey, Luzaich, de ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254529 | Martinez-Giesen, Claudia | Corey, Luzaich, de Ghetaldi LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271672 | Martini, Brandon | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187637 | MARTINI, KEITH ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187637 | MARTINI, KEITH ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266087 | Martini, Shayne Marie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266087 | Martini, Shayne Marie | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186030 | MARTINSON, GLORIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186030 | MARTINSON, GLORIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185763 | MARTINSON, HAYDEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185763 | MARTINSON, HAYDEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186031 | MARTINSON, KEITH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186031 | MARTINSON, KEITH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192567 | MARTWANN WALKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192567 | MARTWANN WALKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198794 | Marty  Dale Wood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198794 | Marty  Dale Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183652 | Marty  LaPlante | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183652 | Marty  LaPlante | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199014 | Marty Beebe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199014 | Marty Beebe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904712 | Marty Costa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7155962 | Marty E. Rolph, Valerie G. Rolph | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5002776 | Marty Paradise dba Paradise Tours LLC | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904022 | Marty Paradise dba Paradise Tours LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907738 | Marty Paradise dba Paradise Tours LLC | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912781 | Marty Paradise dba Paradise Tours LLC | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo, Suite 400, San Diego, CA 92127 |
| 7195053 | Marty Roethler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195053 | Marty Roethler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195053 | Marty Roethler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184465 | Marty Wayne Fenton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184465 | Marty Wayne Fenton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142885 | Marv Suihkonen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142885 | Marv Suihkonen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460768 | Marvel, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190799 | Marvin & Anne Morris Family Trust 2014 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190799 | Marvin & Anne Morris Family Trust 2014 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255893 | Marvin and Gudrun T and U Schuenemeyer | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255893 | Marvin and Gudrun T and U Schuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162916 | MARVIN AUGUSTINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162916 | MARVIN AUGUSTINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193461 | MARVIN BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193461 | MARVIN BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144038 | Marvin E. Bolin | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144038 | Marvin E. Bolin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928779 | Marvin F. Owensby | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928780 | Marvin F. Owensby | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928782 | Marvin F. Owensby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194906 | Marvin G Banta | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194906 | Marvin G Banta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194906 | Marvin G Banta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073228 | Marvin Garland Puett, an individual, and on behalf of the Puett Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7201022 | MARVIN LEROY WISELEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201022 | MARVIN LEROY WISELEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152775 | Marvin M. DeBrunner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152775 | Marvin M. DeBrunner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152775 | Marvin M. DeBrunner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967175 | Marvin N Bennett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967176 | Marvin N Bennett | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967177 | Marvin N Bennett | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5967178 | Marvin N Bennett | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142863 | Marvin N Bennett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142863 | Marvin N Bennett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194388 | MARVIN STANDRIDGE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194388 | MARVIN STANDRIDGE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195419 | Marvin T Schuenemeyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195419 | Marvin T Schuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195419 | Marvin T Schuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905376 | Marvin Trotter | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908875 | Marvin Trotter | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7192569 | Marvin Weyers | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205942 | MARVIN WEYERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205942 | MARVIN WEYERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201023 | Marvin Wiseley | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201023 | Marvin Wiseley | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7478411 | Marvin, Alfred J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478411 | Marvin, Alfred J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174638 | MARVIN, JAMES MICHAEL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174638 | MARVIN, JAMES MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009708 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7470992 | Marvin, Linda L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470992 | Marvin, Linda L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967180 | Marwan Jaradah | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967182 | Marwan Jaradah | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967183 | Marwan Jaradah | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152336 | Marwan Jaradah, doing business as Discount Market | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161498 | MARXWERX STUDIO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161498 | MARXWERX STUDIO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153960 | Mary  Ashlyn  Dove | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2802 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2803 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153960 | Mary Ashlyn Dove | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153960 | Mary Ashlyn Dove | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176251 | Mary Bauer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180971 | Mary Bauer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180971 | Mary Bauer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196707 | Mary Broderick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196707 | Mary Broderick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196707 | Mary Broderick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197174 | Mary C Aungie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462548 | Mary C Aungie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462548 | Mary C Aungie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195600 | Mary Elizabeth Bruce | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195600 | Mary Elizabeth Bruce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195600 | Mary Elizabeth Bruce | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175358 | Mary Elizabeth Malone | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175358 | Mary Elizabeth Malone | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175358 | Mary Elizabeth Malone | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196708 | Mary Ellen Garrahy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196708 | Mary Ellen Garrahy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196708 | Mary Ellen Garrahy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153800 | Mary Katherine Cox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153800 | Mary Katherine Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153800 | Mary Katherine Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153708 | Mary McGriff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153708 | Mary McGriff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153708 | Mary McGriff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154156 | Mary Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154156 | Mary Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154156 | Mary Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196304 | MARY A CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2804 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196304 | MARY A CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7471112 | Mary A. Gillespie Revocable Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475520 | Mary A. Gillespie Revocable Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475520 | Mary A. Gillespie Revocable Trust | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928793 | Mary A. Perron | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928794 | Mary A. Perron | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928797 | Mary A. Perron | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193409 | MARY AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193409 | MARY AHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193216 | MARY ALFREDA GARDNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193216 | MARY ALFREDA GARDNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142415 | Mary Alice Barajas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142415 | Mary Alice Barajas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324968 | Mary Alice Malkemus, personal representative of the estate of Mary Raker | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324968 | Mary Alice Malkemus, personal representative of the estate of Mary Raker | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324960 | Mary Alice Malkemus, trustee of the Raker Family Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7486485 | Mary Andrade individually and as co-administrator of the estate of Rafaela Andrade | 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141309 | Mary Angela Bier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141309 | Mary Angela Bier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194708 | Mary Angelina Gillespie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462119 | Mary Angelina Gillespie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462119 | Mary Angelina Gillespie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195765 | Mary Ann Brunner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195765 | Mary Ann Brunner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195765 | Mary Ann Brunner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903526 | Mary Ann Ceglarski-Sherwin | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945646 | Mary Ann Ceglarski-Sherwin | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140467 | Mary Ann Ceglarski-Sherwin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140467 | Mary Ann Ceglarski-Sherwin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928799 | Mary Ann Christine Etter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928802 | Mary Ann Christine Etter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184716 | Mary Ann Christine Etter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2804 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7184716 | Mary Ann Christine Etter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152675 | Mary Ann Cleary | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152675 | Mary Ann Cleary | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152675 | Mary Ann Cleary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151599 | Mary Ann Cleary as Successor Trustee of the Jane W. Mead 2008 Revocable Trust (original trustee deceased) | Dreyer, Babich, Buccola, Wood, Campora LLP, Steven M. Campora, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143158 | Mary Ann Cooper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143158 | Mary Ann Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188735 | Mary Ann Grace | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188735 | Mary Ann Grace | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184177 | Mary Ann Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184177 | Mary Ann Johnson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196305 | MARY ANN MCDOUGALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196305 | MARY ANN MCDOUGALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145811 | Mary Ann Scott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145811 | Mary Ann Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142401 | Mary Ann Sorensen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142401 | Mary Ann Sorensen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196306 | MARY ANN SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196306 | MARY ANN SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189627 | Mary Anna McElroy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189627 | Mary Anna McElroy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142206 | Mary Anne Grishaver | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142206 | Mary Anne Grishaver | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144614 | Mary Anne Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144614 | Mary Anne Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199989 | MARY AVIST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199989 | MARY AVIST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205210 | Mary B. Houston, Rebecca J. Wood, Barbara J. Weigel and Greg J. Weigel | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5967195 | Mary Ball | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, California 94108 |
| 5967196 | Mary Ball | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2805 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2806 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967198 | Mary Ball | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 7184152 | Mary Banks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184152 | Mary Banks | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153364 | Mary Barbara Graziano | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153364 | Mary Barbara Graziano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153364 | Mary Barbara Graziano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165658 | Mary Barrios | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165658 | Mary Barrios | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902798 | Mary Bauer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7199569 | MARY BERNICE JARSCHKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199569 | MARY BERNICE JARSCHKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193525 | MARY BOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193525 | MARY BOYD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902993 | Mary Brown | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945212 | Mary Brown | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5967199 | Mary Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967200 | Mary Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967203 | Mary Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168914 | Mary C Butler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194751 | Mary C Butler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462145 | Mary C Butler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462145 | Mary C Butler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145464 | Mary Carrillo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145464 | Mary Carrillo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188736 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188736 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2806 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2807 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319339 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168363 | Mary Catherine McCauley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168363 | Mary Catherine McCauley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162969 | MARY CAUGHEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162969 | MARY CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197310 | Mary Cecelia Barham | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197310 | Mary Cecelia Barham | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197310 | Mary Cecelia Barham | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903085 | Mary Chaddha | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7153603 | Mary Chormicle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153603 | Mary Chormicle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153603 | Mary Chormicle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174854 | Mary Christine Ball | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174854 | Mary Christine Ball | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195668 | Mary Christine Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195668 | Mary Christine Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195668 | Mary Christine Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903152 | Mary Connaway | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945331 | Mary Connaway | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7164561 | MARY COOVER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164561 | MARY COOVER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140547 | Mary Corsina Fiumara | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140547 | Mary Corsina Fiumara | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5907110 | Mary Coursen | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910286 | Mary Coursen | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5903250 | Mary Cribbins-Hickman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945421 | Mary Cribbins-Hickman | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7168853 | Mary Darlene Lambert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168853 | Mary Darlene Lambert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903771 | Mary Dell Henson | E. Elliot Adler, Brittany S. Zummer, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5907511 | Mary Dell Henson | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5910488 | Mary Dell Henson | Christopher C. Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7153673 | Mary Della Knight | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153673 | Mary Della Knight | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153673 | Mary Della Knight | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188737 | Mary Delores Cassidy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188737 | Mary Delores Cassidy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194118 | MARY DENISE MCCONVILLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194118 | MARY DENISE MCCONVILLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168987 | Mary Denise Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168987 | Mary Denise Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967204 | Mary Derrick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967205 | Mary Derrick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967207 | Mary Derrick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903117 | Mary Devincenzi | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907026 | Mary Devincenzi | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905146 | Mary Donovan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946968 | Mary Donovan | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7163018 | MARY DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163018 | MARY DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184275 | Mary E Johnston | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184275 | Mary E Johnston | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928817 | Mary E. Hodson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928818 | Mary E. Hodson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928819 | Mary E. Hodson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5928820 | Mary E. Hodson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141298 | Mary E. Matos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141298 | Mary E. Matos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195335 | Mary E. Sparks Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195335 | Mary E. Sparks Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195335 | Mary E. Sparks Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967212 | Mary Edith Gowins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967213 | Mary Edith Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5967216 | Mary Edith Gowins | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7144055 | Mary Elizabeth Banks | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144055 | Mary Elizabeth Banks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144396 | Mary Elizabeth Eaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144396 | Mary Elizabeth Eaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194533 | Mary Elizabeth McGovern Reale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194533 | Mary Elizabeth McGovern Reale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194533 | Mary Elizabeth McGovern Reale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928826 | Mary Elizabeth Reale | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928827 | Mary Elizabeth Reale | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928828 | Mary Elizabeth Reale | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5928829 | Mary Elizabeth Reale | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168831 | Mary Elizabeth Reale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168831 | Mary Elizabeth Reale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187486 | Mary Elizabeth Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187486 | Mary Elizabeth Williams | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478207 | Mary Elizabeth Williams and Michael James Williams both as individuals and as successors-in-interest to Maria Williams | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195640 | Mary Ellen Frost | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195640 | Mary Ellen Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195640 | Mary Ellen Frost | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253699 | Mary Ellen Mallan & Terry Mallan, as Trustees of the Mallan Revocable Inter Vivos Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142195 | Mary Ellen Munc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142195 | Mary Ellen Munc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188738 | Mary Ellen Romero | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188738 | Mary Ellen Romero | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2810 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198932 | Mary Fatima Machado-Alderete | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198932 | Mary Fatima Machado-Alderete | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905062 | Mary Fiumara | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946878 | Mary Fiumara | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195653 | Mary Frances Kemp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195653 | Mary Frances Kemp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195653 | Mary Frances Kemp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198148 | MARY FRANCES LIGHT DUSENBURY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198148 | MARY FRANCES LIGHT DUSENBURY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928830 | Mary Freedle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928831 | Mary Freedle | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928833 | Mary Freedle | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7074259 | Mary G. Neisingh 2002 Revocable Trust | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7165586 | MARY GELDERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7192371 | Mary Gladys Donovan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192371 | Mary Gladys Donovan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192371 | Mary Gladys Donovan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189628 | Mary Grace Valencia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189628 | Mary Grace Valencia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5967225 | Mary Gray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967226 | Mary Gray | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5967227 | Mary Gray | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5902414 | Mary Grimes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906421 | Mary Grimes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7140605 | Mary Guadalupe Cribbins Hickman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140605 | Mary Guadalupe Cribbins Hickman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142271 | Mary Habib Carouba | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142271 | Mary Habib Carouba | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2810 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2811 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199429 | MARY HANES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199429 | MARY HANES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193237 | MARY HARLAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193237 | MARY HARLAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142804 | Mary Helen Deming | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142804 | Mary Helen Deming | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259965 | Mary Helen Dunn, deceased (Thomas Francis McGovern as Executor) | Welty, Weaver & Currie PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7184289 | Mary Helen Hardin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184289 | Mary Helen Hardin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163691 | MARY HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7328058 | Mary Horne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164564 | MARY HUDSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164564 | MARY HUDSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967229 | Mary I Lake | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967230 | Mary I Lake | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967233 | Mary I Lake | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142856 | Mary Imes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142856 | Mary Imes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192411 | MARY J HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192411 | MARY J HANSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928843 | Mary J Taylor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928846 | Mary J Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928847 | Mary J Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165754 | Mary J. Durand, Sole Trustee of the Mary J. Durand 2005 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165754 | Mary J. Durand, Sole Trustee of the Mary J. Durand 2005 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168262 | MARY JANE MARTIN AS TRUSTEE OF THE MARY JANE MARTIN TRUST DATED MARCH 4, 2015 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168262 | MARY JANE MARTIN AS TRUSTEE OF THE MARY JANE MARTIN TRUST DATED MARCH 4, 2015 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2811 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144024 | Mary Jane McConnell | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144024 | Mary Jane McConnell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188739 | Mary Jane Robertson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188739 | Mary Jane Robertson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141366 | Mary Jane Taylor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141366 | Mary Jane Taylor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475979 | Mary Jarchke, individually, and as a representative for all those similarly situated | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198579 | Mary Jarschke, self | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198579 | Mary Jarschke, self | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197565 | Mary Jeanne Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197565 | Mary Jeanne Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197565 | Mary Jeanne Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967239 | Mary Jo Lopez-King | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967240 | Mary Jo Lopez-King | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5967241 | Mary Jo Lopez-King | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195685 | Mary Jo Murphy | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195685 | Mary Jo Murphy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195685 | Mary Jo Murphy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196709 | Mary Jo Owen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196709 | Mary Jo Owen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196709 | Mary Jo Owen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928853 | Mary Jo Palmer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928854 | Mary Jo Palmer | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacrametno, CA 95864 |
| 5928856 | Mary Jo Palmer | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193006 | Mary Joanne Taylor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193006 | Mary Joanne Taylor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483059 | Mary Johnson Personal Representative to the Carol H. Collins Estate | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7071548 | Mary Johnson Successor Trustee to the Carol H. Collins Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7071548 | Mary Johnson Successor Trustee to the Carol H. Collins Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967248 | Mary Jones | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967249 | Mary Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2812 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967252 | Mary Jones | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5905682 | Mary Justin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909142 | Mary Justin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5967253 | Mary K Clark | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967254 | Mary K Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5967255 | Mary K Clark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7153640 | Mary K Larimer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153640 | Mary K Larimer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153640 | Mary K Larimer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928867 | Mary K. Morrison | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928869 | Mary K. Morrison | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184696 | Mary K. Morrison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184696 | Mary K. Morrison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5967263 | Mary K. Riley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967265 | Mary K. Riley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967266 | Mary K. Riley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141400 | Mary Katherine Rogers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141400 | Mary Katherine Rogers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154105 | Mary Kathleen Galea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154105 | Mary Kathleen Galea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154105 | Mary Kathleen Galea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141718 | Mary Kathleen Schallert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141718 | Mary Kathleen Schallert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193857 | MARY KATHRYN HAGGARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193857 | MARY KATHRYN HAGGARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197313 | Mary Kay Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197313 | Mary Kay Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197313 | Mary Kay Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928876 | Mary Kirk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928877 | Mary Kirk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928879 | Mary Kirk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967271 | Mary Knowles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967272 | Mary Knowles | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5967274 | Mary Knowles | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168973 | Mary L Pearson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168973 | Mary L Pearson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188740 | Mary L Pleso | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188740 | Mary L Pleso | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928884 | Mary L. Fiore | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928885 | Mary L. Fiore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143795 | Mary L. Huntsinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143795 | Mary L. Huntsinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144091 | Mary L. Potter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144091 | Mary L. Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192797 | MARY LANGLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192797 | MARY LANGLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144087 | Mary Lentz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144087 | Mary Lentz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5946163 | Mary Levinson | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948907 | Mary Levinson | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905151 | Mary Lillian Smith | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908698 | Mary Lillian Smith | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140848 | Mary Lillian Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140848 | Mary Lillian Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142465 | Mary Lisa Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142465 | Mary Lisa Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184253 | Mary Lo Nelson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184253 | Mary Lo Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194627 | Mary Lou Baston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194627 | Mary Lou Baston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462080 | Mary Lou Baston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462080 | Mary Lou Baston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190576 | Mary Lou Goss Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190576 | Mary Lou Goss Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195802 | Mary Lou Graziani | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195802 | Mary Lou Graziani | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195802 | Mary Lou Graziani | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197533 | Mary Lou Mason | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197533 | Mary Lou Mason | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197533 | Mary Lou Mason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325270 | Mary Lou Milkoff | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325269 | Mary Lou Milkoff Trustee of the Milkoff Family 2010 Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193322 | MARY LOU NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193322 | MARY LOU NICOLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141136 | Mary Lou Scott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141136 | Mary Lou Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198252 | MARY LOU WIEGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198252 | MARY LOU WIEGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177154 | Mary Louis Nisbet | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177154 | Mary Louis Nisbet | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152366 | Mary Louise DeVincenzi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152366 | Mary Louise DeVincenzi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188741 | Mary Louise Irwin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188741 | Mary Louise Irwin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142352 | Mary Lupe Murray | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142352 | Mary Lupe Murray | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141387 | Mary Lynn Sims | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141387 | Mary Lynn Sims | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906153 | Mary Lyons | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5947798 | Mary Lyons | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169505 | Mary M. Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169505 | Mary M. Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165885 | Mary Maclean | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165885 | Mary Maclean | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195513 | Mary Maclin Guerard | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195513 | Mary Maclin Guerard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195513 | Mary Maclin Guerard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176968 | Mary Margaret Cassero | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176968 | Mary Margaret Cassero | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188742 | Mary Margaret Aeilts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188742 | Mary Margaret Aeilts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184138 | Mary Margaret Nordskog | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184138 | Mary Margaret Nordskog | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141520 | Mary Margaret Storkan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141520 | Mary Margaret Storkan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198974 | Mary Margaret Vinson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198974 | Mary Margaret Vinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928889 | Mary Martin | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928890 | Mary Martin | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5928891 | Mary Martin | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928892 | Mary Martin | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5902239 | Mary Matossian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906254 | Mary Matossian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7184351 | Mary Mcelroy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184351 | Mary Mcelroy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153295 | Mary Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153295 | Mary Mitchell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153295 | Mary Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904986 | Mary Monroe | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908535 | Mary Monroe | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7142615 | Mary Morrisette | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142615 | Mary Morrisette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140444 | Mary Murphy Brown | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140444 | Mary Murphy Brown | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192517 | MARY N LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192517 | MARY N LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188743 | Mary Neeley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188743 | Mary Neeley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945163 | Mary Neisingh | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948444 | Mary Neisingh | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905375 | Mary Newkirk | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908874 | Mary Newkirk | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7166776 | Mary Newkirk, Marvin Trotter | Tosdal Law Firm, Angela Jae Chun, 777 S. Highway 101 Suite 216, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5902248 | Mary Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906263 | Mary Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5928894 | Mary Nieland | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928896 | Mary Nieland | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928898 | Mary Nieland | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7155617 | Mary Nieland, individually and doing business as Attic Treasure Mall | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967289 | Mary Nordskog | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967290 | Mary Nordskog | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967292 | Mary Nordskog | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188744 | Mary Obrien | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188744 | Mary Obrien | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198407 | MARY OGDEN CONDEFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198407 | MARY OGDEN CONDEFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928904 | Mary P Davalle-Chervellera | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928905 | Mary P Davalle-Chervellera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928908 | Mary P Davalle-Chervellera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143502 | Mary P. Cirivilleri | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143502 | Mary P. Cirivilleri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903581 | Mary P. Selvaraj | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5945693 | Mary P. Selvaraj | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142160 | Mary Patricia Duane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142160 | Mary Patricia Duane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7229707 | Mary Patricia O'Brien Revocable Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5902253 | Mary Poeck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906268 | Mary Poeck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5952345 | Mary Redfern | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952346 | Mary Redfern | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952347 | Mary Redfern | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952348 | Mary Redfern | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7198535 | Mary Reilly (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198535 | Mary Reilly (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141825 | Mary Reynolds Brunet | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141825 | Mary Reynolds Brunet | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192543 | MARY ROBERTS-PERRY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192543 | MARY ROBERTS-PERRY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143732 | Mary Rose Wallen-Monney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143732 | Mary Rose Wallen-Monney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150013 | Mary Rowan and Rebecca Rowan as Co-Trustees of the Mary B. Rowan Revocable Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928909 | Mary S Fincannon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928910 | Mary S Fincannon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2818 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2819 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928911 | Mary S Fincannon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967303 | Mary Schewe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967304 | Mary Schewe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967307 | Mary Schewe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200893 | Mary Schisler | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200893 | Mary Schisler | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967308 | Mary Sharon Saunders | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967309 | Mary Sharon Saunders | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967311 | Mary Sharon Saunders | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905857 | Mary Simmons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909317 | Mary Simmons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902677 | Mary Smith | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5903762 | Mary Smith | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5944935 | Mary Smith | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5945770 | Mary Smith | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7142997 | Mary Souza | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142997 | Mary Souza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145555 | Mary Stevens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145555 | Mary Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188745 | Mary Sylvia Szeker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188745 | Mary Sylvia Szeker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7217244 | Mary Sylvia Szeker as Trustee for the Szeker Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216859 | Mary Sylvia Szeker Individually & as Trustee for the Szeker Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5928922 | Mary T. Drew | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928923 | Mary T. Drew | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928924 | Mary T. Drew | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5928925 | Mary T. Drew | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967316 | Mary T. Gates | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967317 | Mary T. Gates | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967318 | Mary T. Gates | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5967319 | Mary T. Gates | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165827 | Mary T. Hudson and Geoffrey R. Hudson, Trustees of the Hudson Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165827 | Mary T. Hudson and Geoffrey R. Hudson, Trustees of the Hudson Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165335 | MARY TERESA HESS, TRUSTEE OF THE MARY HESS 2014 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7194312 | MARY THERESA ROLSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194312 | MARY THERESA ROLSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928930 | Mary Turner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928931 | Mary Turner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928934 | Mary Turner | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7200891 | Mary V Schisler Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200891 | Mary V Schisler Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200892 | Mary V. Schisler Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200892 | Mary V. Schisler Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194457 | MARY VESTNYS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194457 | MARY VESTNYS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200894 | MARY VIRGINIA SCHISLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200894 | MARY VIRGINIA SCHISLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201685 | Mary Wadlow, individually and on behalf of the Mary Wadlow Trust | Greg Skikos, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967326 | Mary Walters | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967328 | Mary Walters | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967329 | Mary Walters | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2820 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2821 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6180341 | Mary Ward Smith, individually and as trustee of The Mary W. Smith 2013 Revocable Trust dated April 17, 2013; Taya Darrow | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180341 | Mary Ward Smith, individually and as trustee of The Mary W. Smith 2013 Revocable Trust dated April 17, 2013; Taya Darrow | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5928940 | Mary Waters | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928941 | Mary Waters | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928942 | Mary Waters | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5928943 | Mary Waters | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967334 | Mary Weathers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967335 | Mary Weathers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967338 | Mary Weathers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5928949 | Mary Whitlock | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928954 | Mary Whitlock | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5928955 | Mary Whitlock | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175087 | Mary Whitlock | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175087 | Mary Whitlock | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175087 | Mary Whitlock | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6179631 | Mary Wolfe, Individually, and as Trustee of the Wolfe Mary Elizabeth Living Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7189447 | Mary Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189447 | Mary Wright | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163211 | MARYAM BAGHESTANIAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163211 | MARYAM BAGHESTANIAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905350 | Maryam Eskandani | Steven J. Skikos, Esq., Mark G. Crawford, Esq., Gregory T. Skikos, Esq., Matthew J. Skikos, Esq., Skikos, Crawford, Skikos, & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192357 | MARYAM ESKANDANI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192357 | MARYAM ESKANDANI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153886 | Maryann Fahl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153886 | Maryann Fahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153886 | Maryann Fahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198853 | MaryAnn Patrice Neal | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198853 | MaryAnn Patrice Neal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5928956 | Maryanne Grace | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928958 | Maryanne Grace | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5928959 | Maryanne Grace | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184622 | Maryanne Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184622 | Maryanne Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198674 | Maryanne W. Njuguna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198674 | Maryanne W. Njuguna | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198674 | Maryanne W. Njuguna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7260184 | Maryatt, Mernelva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253687 | Maryatt, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144101 | Marybeth Bollman | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144101 | Marybeth Bollman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967352 | Marybeth Guzman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967353 | Marybeth Guzman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7195664 | Marybeth Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195664 | Marybeth Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195664 | Marybeth Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152551 | MaryBeth McMann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152551 | MaryBeth McMann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152551 | MaryBeth McMann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193501 | MARYHELEN BILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193501 | MARYHELEN BILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197473 | Maryjane Irene Rizziello | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197473 | Maryjane Irene Rizziello | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197473 | Maryjane Irene Rizziello | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5928965 | Mary-Kate Reed | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928966 | Mary-Kate Reed | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5928967 | Mary-Kate Reed | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5928968 | Mary-Kate Reed | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198784 | Mary-Kathryn Ann Porter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198784 | Mary-Kathryn Ann Porter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193837 | MARYLOU GRAZIANI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193837 | MARYLOU GRAZIANI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168265 | Marylou K. Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168265 | Marylou K. Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190914 | Marylyn Carroll Living Trust | Joseph M. Earley, III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190914 | Marylyn Carroll Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190914 | Marylyn Carroll Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165691 | Marylyn E. Lang, Trustee of the Joshua 24:15 Trust | Khaldoun Baghdadi, 650 California ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165691 | Marylyn E. Lang, Trustee of the Joshua 24:15 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164327 | Marylyn Lang | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164327 | Marylyn Lang | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188746 | Mary's Cleaning Business | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188746 | Mary's Cleaning Business | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323050 | Mary's Cleaning Business | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168631 | MARZA MILLAR DBA ANCIENT EARTH APPOTHECARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015439 | Marza Miller dba Ancient Earth Apothecary | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5967360 | Marza Miller DBA Ancient Earth Apothecary | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7074627 | Marzewski, Gwen | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7074645 | Marzewski, Robert | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7462030 | Marzolla, Linda Kristein | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462030 | Marzolla, Linda Kristein | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261204 | Masarik, Bonita | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286634 | Masarik, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005475 | Masarweh, Abraham | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181943 | Masarweh, Abraham | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181943 | Masarweh, Abraham | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2824 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185394 | MASCARENAS, BRANDON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186408 | MASCARENAS, CHRISTINA NOELLE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186409 | MASCARENAS, CHRISTINE LARA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7228707 | Mascote, Michael John | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 , Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7177225 | Masen  Matthias (Jason McCuthan, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183973 | Masen Matthias (Jason McCuthan, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272743 | Masen Matthias (Jason McCuthan, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470755 | Masetti, Christopher | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7470743 | Masetti, Irene | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7484072 | Masetti, Michael | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7471834 | Masetti, Michael V | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7187397 | MASETTI, VICTOR CRAIG | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187397 | MASETTI, VICTOR CRAIG | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7177010 | Masha  Levinson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177010 | Masha  Levinson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5967362 | Mashell Wells | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967363 | Mashell Wells | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967364 | Mashell Wells | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188747 | Mashell Wells | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188747 | Mashell Wells | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141981 | Masis Bababjanian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141981 | Masis Bababjanian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188748 | Mason Addison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188748 | Mason Addison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153479 | Mason Christopher Wallace | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153479 | Mason Christopher Wallace | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153479 | Mason Christopher Wallace | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7139791 | Mason Dixon, Successor in Interest to John Dixon, as heir to the Estate of William Dixon; and the Estate of William Dixon | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7192712 | MASON FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192712 | MASON FABER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189629 | Mason Hobby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189629 | Mason Hobby | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169036 | Mason Jensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7169036 | Mason Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967366 | Mason K. Barton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967367 | Mason K. Barton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967370 | Mason K. Barton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192809 | MASON MCCALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192809 | MASON MCCALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165439 | MASON MCDUFFIE/BETTER HOMES & GARDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189630 | Mason Michael Trautvetter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189630 | Mason Michael Trautvetter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325803 | Mason Robert Christie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325803 | Mason Robert Christie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188749 | Mason Walter Kien (Christa Kien, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188749 | Mason Walter Kien (Christa Kien, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312606 | Mason Walter Kien (Christa Kien, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197768 | MASON WHEELER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197768 | MASON WHEELER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216379 | Mason, Craig B | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140335 | MASON, CRAIG BRIAN | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140335 | MASON, CRAIG BRIAN | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7480999 | Mason, Daniel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480999 | Mason, Daniel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475985 | Mason, Danielle J. | Law Offices of Joseph M. Earley III , Joseph M. Early , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475985 | Mason, Danielle J. | Law Offices of Joseph M. Earley III , Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248184 | Mason, Deborah Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272004 | Mason, Edward L. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272004 | Mason, Edward L. | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285831 | Mason, Jeanette L. | Sieglock Law A.P.C., Christopher Sieglock , 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7281146 | Mason, John | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244952 | Mason, Kaitlyn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999201 | Mason, Ken | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976573 | Mason, Ken & Lynn | Frank M. Pitre, Alison E. Cordova, COTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7150700 | Mason, Ken and Lynn | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, SBN 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7150700 | Mason, Ken and Lynn | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7321968 | Mason, Kimi | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321968 | Mason, Kimi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314601 | Mason, Lance W | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314601 | Mason, Lance W | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999202 | Mason, Lynn | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7470828 | Mason, Mary L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480032 | Mason, Mary L. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480032 | Mason, Mary L. | Paige N. Bolt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286765 | Mason, Pamela Helen | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286765 | Mason, Pamela Helen | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298652 | Mason, Roger | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182686 | Mason, Ross Albert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182686 | Mason, Ross Albert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158545 | MASON, SHAWN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7255386 | Mason, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161361 | MASON, SHAWN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161361 | MASON, SHAWN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305628 | Mason, Tom | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321309 | Mason, Tom | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321309 | Mason, Tom | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160587 | MASON, TRAVIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160587 | MASON, TRAVIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185238 | MASON, VICTOR | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7270793 | Mason, William Henry | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7270793 | Mason, William Henry | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174285 | MASON-HANNIGAN, SHANNON LEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174285 | MASON-HANNIGAN, SHANNON LEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270728 | Mason-Rodgers, Jennette | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5913046 | Massachusetts Bay Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913378 | Massachusetts Bay Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2826 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2827 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913643 | Massachusetts Bay Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5928980 | Massachusetts Bay Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 6029392 | Massae, Gorden | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 6029322 | Massae, Gordon | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7302047 | Massae, Gordon | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7288557 | Massae, Hillary | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7296089 | Massae, Joel | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7326156 | Massage , Emerald | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7326156 | Massage , Emerald | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161370 | MASSAGE, HILLARY ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161370 | MASSAGE, HILLARY ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481207 | Masse, Cheri A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481207 | Masse, Cheri A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161144 | MASSENGALE, BRENDA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161144 | MASSENGALE, BRENDA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159729 | MASSEY, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159729 | MASSEY, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7479066 | Massey, Jr., Robert | Bill Robins, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 7072517 | Massey, Kent | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7463169 | Massey, Kent | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7201549 | Massey, Lori | Kabateck LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7464944 | Massey, Lori | Nineli Sarkissian, Kabateck LLP, 633 W. 5th Stret Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7167655 | MASSEY, ROBERT W | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 5014311 | Massey, Robert W. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 5945136 | Massimiliano Boldrini | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948417 | Massimiliano Boldrini | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7284194 | Massi-Rose, Cheryl L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462061 | Masson, Carole Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462061 | Masson, Carole Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461996 | Mast, Lisa G. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461996 | Mast, Lisa G. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326637 | Master Floor Company | Skikos, Crawford, Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324864 | Master, Music, and Vending Company | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186130 | MASTERS, CHANCE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Ste. 860, San Diego, CA 92101 |
| 7186130 | MASTERS, CHANCE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Ste. 860, San Diego, CA 92101 |
| 7480265 | Masters, Chris | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480265 | Masters, Chris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186131 | MASTERS, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Ste. 860, San Diego, CA 92101 |
| 7186131 | MASTERS, CHRISTOPHER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Ste. 860, San Diego, CA 92101 |
| 7186133 | MASTERS, OLIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186133 | MASTERS, OLIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7151106 | Masters, Susan C. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7160589 | MASTERSON, MAGGIE LEONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160589 | MASTERSON, MAGGIE LEONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7479143 | MASTERSON, MAGGIE LEONA (for Wrongful Death of Barbara Carlson) | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 |
| 7160592 | MASTERSON, MATHEW CLARENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160592 | MASTERSON, MATHEW CLARENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282451 | Masterson, Phyllis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7207029 | Masterson, Phyllis Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207029 | Masterson, Phyllis Ann | Boldt, Paige N., 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337606 | Masterson, Phyllis Ann | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212925 | Mastrude, William I. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4999203 | Mata, Corina Rose | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008719 | Mata, Corina Rose | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938197 | Mata, Corina Rose | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938198 | Mata, Corina Rose | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174286 | MATA, CORINA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174286 | MATA, CORINA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320396 | Mata, Fernando | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947814 | Mata, Jose | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947826 | Mata, Karen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186410 | MATCHIN, JERRY | Edward S Diab, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186410 | MATCHIN, JERRY | Edward S. Diab, Attorney, Wildfire Recovery Attorney, 3102 Oak Lawn Avenue, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7189631 | Mateo Valencia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189631 | Mateo Valencia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273057 | Mateos, Charlette | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293188 | Mateos, Tyler | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293188 | Mateos, Tyler | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460743 | Mater Davidson, Megan Van | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317802 | Mateson, Bonnie | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7321510 | Matey-Garroutte, Pearl | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186085 | MATHAN, DALIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186085 | MATHAN, DALIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7483428 | Mathan, Dalia R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7338174 | Mathas, Alexandra | James P. Frantz, 402 West Boardway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341318 | Mathas, Alexandra | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207563 | Mathas, Carolyn | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191282 | Mathas, Sergei | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297422 | Matheneney, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328279 | Matheny Carolyn Sue & Terry Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328279 | Matheny Carolyn Sue & Terry Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256163 | Mathes, Lance | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268741 | Mathes, Roberta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275938 | Mathes, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938199 | Mathes, Stephanie and Karen Goldsmith, individually and successors in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938200 | Mathes, Stephanie and Karen Goldsmith, individually and successors in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5008720 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008721 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7325553 | Mathew , Peter and Michael | Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967373 | Mathew A. Flatt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967374 | Mathew A. Flatt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967376 | Mathew A. Flatt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5928986 | Mathew Buxton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5928987 | Mathew Buxton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928990 | Mathew Buxton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967383 | Mathew C. Masterson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967384 | Mathew C. Masterson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967386 | Mathew C. Masterson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152527 | Mathew Charles Dyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152527 | Mathew Charles Dyer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152527 | Mathew Charles Dyer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193805 | MATHEW GILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193805 | MATHEW GILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5928997 | Mathew H. Phillips | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5928998 | Mathew H. Phillips | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5928999 | Mathew H. Phillips | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5967392 | Mathew Hillar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967394 | Mathew Hillar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967395 | Mathew Hillar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188750 | Mathew Hillar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188750 | Mathew Hillar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929006 | Mathew J Macdonald | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929007 | Mathew J Macdonald | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929008 | Mathew J Macdonald | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7276479 | Mathews, Dianna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7312390 | Mathews, Kathleen | SieglockLaw, A.P.C., Christopher C. Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7302089 | Mathews, William | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7188003 | Mathews-Donk, Dana | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188003 | Mathews-Donk, Dana | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475862 | Mathias Joaquin Cuatro Fuentes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475862 | Mathias Joaquin Cuatro Fuentes | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162821 | MATHIES, JR., KOBIE NANTAMBU | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7162822 | MATHIES, LINDA L. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7158245 | MATHIES, JR., KOBIE NANTAMBU | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158246 | MATHIES, TAMMY LOUISE | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7219277 | Mathieu, Jacques | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170108 | MATHIEU, JONATHAN A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2830 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2831 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188751 | Mathilda Newton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188751 | Mathilda Newton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264283 | Mathis, Brandy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947469 | Mathis, Danny | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185956 | MATHIS, DOROTHY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185956 | MATHIS, DOROTHY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7267873 | Mathis, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185957 | MATHIS, RICHARD EUGENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185957 | MATHIS, RICHARD EUGENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7328676 | Mathisen, Warren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249753 | Mathistad, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257249 | Mathistad, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241846 | Mathistad, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281899 | Mathistad, Suzette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188752 | Matia Galla | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188752 | Matia Galla | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142345 | Matilda Lehrer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142345 | Matilda Lehrer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190786 | MATRECI, ROBERT JOSEPH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7310600 | Matreci, Robert Joseph | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7310600 | Matreci, Robert Joseph | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7179763 | Matschullat, Ariane M.H. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222443 | Matschullat, Ariane M.H. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460759 | Matson, David W. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7172075 | Matson, Kelly Lane | Baum Hedlund Goldman, Ronald Goldman, 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7172075 | Matson, Kelly Lane | Baum Hedlund Aristei Goldman, Diane Marger Moore, 10940 Wilshire Blvd., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7477222 | Matsumoto, Ryan K. N. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7477222 | Matsumoto, Ryan K. N. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235226 | Matt Afflixio Trust | Fox,Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5904045 | Matt Berry | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946027 | Matt Berry | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2831 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2832 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951025 | Matt Berry | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5929011 | Matt Bracisco | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929012 | Matt Bracisco | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929013 | Matt Bracisco | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5929014 | Matt Bracisco | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199170 | Matt Huff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199170 | Matt Huff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152743 | Matt James Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152743 | Matt James Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152743 | Matt James Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326243 | Matt Pace, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326243 | Matt Pace, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967406 | Matt Paine | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967407 | Matt Paine | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967410 | Matt Paine | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5906724 | Matt Rypka | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910033 | Matt Rypka | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7267820 | Matteen, Dylan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267820 | Matteen, Dylan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269266 | Matteri, Anthony | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7156207 | Matterise, Inc. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7307667 | Mattern, Sarah  Lynn | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305515 | Mattern, Sarah Lynn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177079 | Matthew  Condie | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183829 | Matthew  Condie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183829 | Matthew  Condie | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195748 | Matthew  Graham Covington | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195748 | Matthew  Graham Covington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195748 | Matthew Graham Covington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187519 | Matthew Lipparini | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187519 | Matthew Lipparini | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177118 | Matthew Posey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177118 | Matthew Posey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6183728 | Matthew & Stacy Phillips, individually, d.b.a. Paradise Mini Storage, and d.b.a. Matthew H. Phillips Construction | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183728 | Matthew & Stacy Phillips, individually, d.b.a. Paradise Mini Storage, and d.b.a. Matthew H. Phillips Construction | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7154294 | Matthew A Merritt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154294 | Matthew A Merritt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154294 | Matthew A Merritt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142739 | Matthew A. Heil | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142739 | Matthew A. Heil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144610 | Matthew Aaron Van Orden | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144610 | Matthew Aaron Van Orden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152628 | Matthew Alan Deiner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152628 | Matthew Alan Deiner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152628 | Matthew Alan Deiner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929021 | Matthew Alcover | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929022 | Matthew Alcover | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929024 | Matthew Alcover | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327687 | Matthew and Kelli Riveras (o/b/o themselves and as trustees of the Matthew and Kelli Riveras Trust) | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905560 | Matthew Anderson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947289 | Matthew Anderson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5967415 | Matthew Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967417 | Matthew Anderson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2833 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2834 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967418 | Matthew Anderson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188753 | Matthew Atchison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188753 | Matthew Atchison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194299 | MATTHEW ATCHISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194299 | MATTHEW ATCHISON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929030 | Matthew B Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929031 | Matthew B Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929032 | Matthew B Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903467 | Matthew B. Foster | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945591 | Matthew B. Foster | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5929035 | Matthew Ball | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929036 | Matthew Ball | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 |
| 5929038 | Matthew Ball | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199708 | MATTHEW BARLOW & CRISTAL PERKINS LIVING TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199708 | MATTHEW BARLOW & CRISTAL PERKINS LIVING TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142191 | Matthew Barton Less | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142191 | Matthew Barton Less | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967430 | Matthew Becerril | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967432 | Matthew Becerril | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967433 | Matthew Becerril | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929044 | Matthew Bentley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929045 | Matthew Bentley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929047 | Matthew Bentley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175633 | Matthew Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175633 | Matthew Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175633 | Matthew Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5967439 | Matthew Bowden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967440 | Matthew Bowden | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5967441 | Matthew Bowden | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7189632 | Matthew Boykin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189632 | Matthew Boykin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929052 | Matthew Burkleo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929054 | Matthew Burkleo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5929056 | Matthew Burkleo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188754 | Matthew Burkleo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188754 | Matthew Burkleo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198271 | MATTHEW CASAMAJOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198271 | MATTHEW CASAMAJOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903525 | Matthew Ceglarski-Sherwin | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945645 | Matthew Ceglarski-Sherwin | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140468 | Matthew Ceglarski-Sherwin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140468 | Matthew Ceglarski-Sherwin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174852 | Matthew Charles Ball | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174852 | Matthew Charles Ball | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5929058 | Matthew Charles Rosedin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929059 | Matthew Charles Rosedin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929060 | Matthew Charles Rosedin | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5929061 | Matthew Charles Rosedin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143038 | Matthew Charles Rosendin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143038 | Matthew Charles Rosendin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967452 | Matthew Chauvin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967453 | Matthew Chauvin | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5967454 | Matthew Chauvin | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152906 | Matthew Clark Lindstrom | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152906 | Matthew Clark Lindstrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152906 | Matthew Clark Lindstrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929066 | Matthew Collins | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929067 | Matthew Collins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929068 | Matthew Collins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967461 | Matthew Cookson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967462 | Matthew Cookson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967465 | Matthew Cookson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7162989 | Matthew Cordeiro | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162989 | Matthew Cordeiro | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929079 | Matthew Crummy | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5929080 | Matthew Crummy | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929081 | Matthew Crummy | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967471 | Matthew D Thompson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967472 | Matthew D Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5967473 | Matthew D Thompson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7148974 | Matthew D. Chauvin, Sunshine McJilton | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7180430 | Matthew D. Stone Separate Property Trust dated August 11, 2005 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7327042 | Matthew D. Thompson Construction | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327042 | Matthew D. Thompson Construction | Matthew D. Construction, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144328 | Matthew Darren Austin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144328 | Matthew Darren Austin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140930 | Matthew David Wolfe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140930 | Matthew David Wolfe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200270 | Matthew Davis and Karla Ellis-Davis Living Trust of February 19, 2019 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200270 | Matthew Davis and Karla Ellis-Davis Living Trust of February 19, 2019 | Khaldoun Baghdadi, Walkup, Melodia, Kelly & Schoenberger, 650 California ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177117 | Matthew Davis Stockton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177117 | Matthew Davis Stockton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7215931 | Matthew Davis Stockton as Trustee for the Matthew Stockton and Coby Stockton Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464072 | Matthew Davis, dba New Vision Photo Booths | Skikos Crawford Skikos Joseph LLP, Matthew Skikos , One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929088 | Matthew Delfave | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929089 | Matthew Delfave | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5929091 | Matthew Delfave | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7184367 | Matthew Dickens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184367 | Matthew Dickens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188755 | Matthew Donald Forbes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188755 | Matthew Donald Forbes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145333 | Matthew Douglas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145333 | Matthew Douglas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154302 | Matthew Douglas Stothers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154302 | Matthew Douglas Stothers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154302 | Matthew Douglas Stothers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199145 | Matthew Douglas Varn | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199145 | Matthew Douglas Varn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967480 | Matthew Dunlap | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967481 | Matthew Dunlap | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967482 | Matthew Dunlap | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5967483 | Matthew Dunlap | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192701 | MATTHEW DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192701 | MATTHEW DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326605 | Matthew Edgar | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189633 | Matthew Finlan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189633 | Matthew Finlan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198457 | MATTHEW G. COVINGTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198457 | MATTHEW G. COVINGTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195344 | Matthew Gary Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2837 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2838 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195344 | Matthew Gary Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195344 | Matthew Gary Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144307 | Matthew Gimbel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144307 | Matthew Gimbel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145301 | Matthew Gordon Casamajor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145301 | Matthew Gordon Casamajor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929096 | Matthew Guerra | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929097 | Matthew Guerra | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929100 | Matthew Guerra | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175538 | Matthew J Caulkins | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175538 | Matthew J Caulkins | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175538 | Matthew J Caulkins | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903200 | Matthew J. Cordeiro | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945376 | Matthew J. Cordeiro | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196308 | MATTHEW J. JENNINGS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196308 | MATTHEW J. JENNINGS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324850 | Matthew J. Merliss Trust | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188756 | Matthew James Carlson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188756 | Matthew James Carlson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153391 | Matthew James Keopke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153391 | Matthew James Keopke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153391 | Matthew James Keopke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142275 | Matthew Jason Scott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142275 | Matthew Jason Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188757 | Matthew Jerome Turner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188757 | Matthew Jerome Turner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144335 | Matthew Joesph James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144335 | Matthew Joesph James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168957 | Matthew John Garrahy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168957 | Matthew John Garrahy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197140 | Matthew John Lubetkin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197140 | Matthew John Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197140 | Matthew John Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929101 | Matthew John Plourd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929102 | Matthew John Plourd | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5929104 | Matthew John Plourd | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7194947 | Matthew Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194947 | Matthew Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194947 | Matthew Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195241 | Matthew Jonathan Burman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195241 | Matthew Jonathan Burman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195241 | Matthew Jonathan Burman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340095 | Matthew Joseph James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340095 | Matthew Joseph James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142092 | Matthew Joseph Waters | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142092 | Matthew Joseph Waters | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169274 | Matthew Joseph Wing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169274 | Matthew Joseph Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904064 | Matthew Keegan | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946047 | Matthew Keegan | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951044 | Matthew Keegan | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7188758 | Matthew Kellogg | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188758 | Matthew Kellogg | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189634 | Matthew Kinch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189634 | Matthew Kinch | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174938 | Matthew Kopacz | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174938 | Matthew Kopacz | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174938 | Matthew Kopacz | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189635 | Matthew Kulich | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189635 | Matthew Kulich | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2839 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2840 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5929105 | Matthew Lochner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929106 | Matthew Lochner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929108 | Matthew Lochner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249782 | Matthew Luke dba Butte Creek Electric | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143615 | Matthew Lyle Morris | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143615 | Matthew Lyle Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142111 | Matthew Mark Katzin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142111 | Matthew Mark Katzin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7323488 | Matthew Mark Luke and Sandra Jo Luke, Trustees of the Matthew Mark Luke and Sandra Jo Luke 2018 Revocable Inter Vivos Trust dated June 7, 2018 | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163139 | MATTHEW MCKAMEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163139 | MATTHEW MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904872 | Matthew Mertz | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946716 | Matthew Mertz | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165524 | Matthew Mertz | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165524 | Matthew Mertz | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7201117 | Matthew Meyer (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201117 | Matthew Meyer (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200072 | Matthew Meyer, individually and on behalf of the Matthew Julian Meyer and Inger Hultgren Meyer Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200072 | Matthew Meyer, individually and on behalf of the Matthew Julian Meyer and Inger Hultgren Meyer Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7139422 | Matthew Murray, as an individual, and on behalf of Matthew Murray, DDS, Inc. | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7224865 | Matthew Nagan - The Schellville Grill | Skikos Law, Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195011 | Matthew Neal Templeman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195011 | Matthew Neal Templeman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195011 | Matthew Neal Templeman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904134 | Matthew Ngo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907847 | Matthew Ngo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140748 | Matthew Ngo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140748 | Matthew Ngo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328293 | Matthew Nicholas Braun | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328293 | Matthew Nicholas Braun | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328293 | Matthew Nicholas Braun | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194215 | MATTHEW ORMSBY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194215 | MATTHEW ORMSBY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904462 | Matthew Ortiz | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946408 | Matthew Ortiz | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176614 | Matthew Ortiz | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181332 | Matthew Ortiz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181332 | Matthew Ortiz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904314 | Matthew Papa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907998 | Matthew Papa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7163170 | MATTHEW PARLATO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163170 | MATTHEW PARLATO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196309 | MATTHEW PERAZZO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196309 | MATTHEW PERAZZO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188760 | Matthew Perkins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188760 | Matthew Perkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199704 | MATTHEW PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199704 | MATTHEW PERKINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967496 | Matthew Pesqueira | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967497 | Matthew Pesqueira | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967500 | Matthew Pesqueira | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7184685 | Matthew Plowman (Veronica Wynn, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2841 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184685 | Matthew Plowman (Veronica Wynn, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292342 | Matthew Plowman (Veronica Wynn, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904559 | Matthew Posey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908235 | Matthew Posey | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176013 | Matthew R McKamey and Anne M. McKamey, Trustees of The Matthew R McKamey and Anne M McKamey 2006 Trust dated April 5, 2006 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176013 | Matthew R McKamey and Anne M. McKamey, Trustees of The Matthew R McKamey and Anne M McKamey 2006 Trust dated April 5, 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7325697 | Matthew R. McSpadden | Earley III , Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325697 | Matthew R. McSpadden | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195904 | Matthew Raymond Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195904 | Matthew Raymond Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195904 | Matthew Raymond Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188761 | Matthew Reid Haver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188761 | Matthew Reid Haver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195229 | Matthew Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195229 | Matthew Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195229 | Matthew Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197360 | Matthew Rogers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462573 | Matthew Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462573 | Matthew Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967501 | Matthew Rowney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967502 | Matthew Rowney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967504 | Matthew Rowney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193679 | MATTHEW RYAN DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193679 | MATTHEW RYAN DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188762 | Matthew Scott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188762 | Matthew Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5929118 | Matthew Scott Hill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929119 | Matthew Scott Hill | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929120 | Matthew Scott Hill | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5929121 | Matthew Scott Hill | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143016 | Matthew Scott Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143016 | Matthew Scott Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142369 | Matthew Scott Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142369 | Matthew Scott Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198277 | MATTHEW SCOTT MCKEE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206157 | MATTHEW SCOTT MCKEE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206157 | MATTHEW SCOTT MCKEE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145348 | Matthew Staten Presson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145348 | Matthew Staten Presson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193393 | MATTHEW STERLING WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193393 | MATTHEW STERLING WEDIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177007 | Matthew Steven Anliker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177007 | Matthew Steven Anliker | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153225 | Matthew Thomas Boyd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153225 | Matthew Thomas Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153225 | Matthew Thomas Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325511 | Matthew Thomas Brazington | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325511 | Matthew Thomas Brazington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141626 | Matthew Thomas Salling | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141626 | Matthew Thomas Salling | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905941 | Matthew Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947632 | Matthew Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7168277 | Matthew Tognozzi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168277 | Matthew Tognozzi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154223 | Matthew Valdez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154223 | Matthew Valdez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154223 | Matthew Valdez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2843 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2844 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175433 | Matthew W. Banks | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175433 | Matthew W. Banks | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175433 | Matthew W. Banks | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5929122 | Matthew Ward | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929124 | Matthew Ward | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929126 | Matthew Ward | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7154179 | Matthew Watroba | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154179 | Matthew Watroba | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154179 | Matthew Watroba | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906027 | Matthew Weinberg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197948 | MATTHEW WILLIAM HARRIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197948 | MATTHEW WILLIAM HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144116 | Matthew William Zimmerman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144116 | Matthew William Zimmerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192943 | MATTHEW WILSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192943 | MATTHEW WILSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198022 | MATTHEW WINKLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206114 | MATTHEW WINKLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206114 | MATTHEW WINKLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906062 | Matthew Wolfe | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909455 | Matthew Wolfe | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7472617 | Matthew, Steven Thomas Kenneth | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street,  Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462637 | MATTHEWS STERLING HEWSON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462637 | MATTHEWS STERLING HEWSON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322333 | Matthews, Amanda Nichole | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325094 | Matthews, Caitlin | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7484279 | Matthews, Candice B. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7484279 | Matthews, Candice B. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 , Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2844 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2845 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7322837 | Matthews, Hutton & Warren, CPAs | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284324 | Matthews, Jr., Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270398 | Matthews, Kimberlee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229974 | Matthews, Lynda M. | Sieglock Law, A.P.C., Attorney Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7216607 | Matthews, Melissa | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7216607 | Matthews, Melissa | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7257830 | Matthews, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203289 | Matthews, Neal R | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7325102 | Matthews, Robert | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7249202 | Matthews, Sr., Robert Bruce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230824 | Matthews, Steven K. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999205 | Matthews, Timothy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008724 | Matthews, Timothy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174240 | MATTHEWS, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174240 | MATTHEWS, TIMOTHY | Gerald Singleton, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938201 | Matthews, Timothy; Samantha Storgaard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938202 | Matthews, Timothy; Samantha Storgaard | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7482315 | Matthews, Wes M. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7482315 | Matthews, Wes M. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7269813 | Mattier-Kane, Jayne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326355 | Mattingly , Hugh | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7243199 | Mattingly, Amelia | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251034 | Mattis, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290773 | Mattis, Jacob Daniel | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299529 | Mattis, Tyler Scott | Frantz, James P , 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318004 | Mattis, Tyler Scott | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306390 | Matt-King, Jenna Lynn | Frantz, James P , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160593 | MATT-KING, KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160593 | MATT-KING, KRISTINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276753 | Mattos, Francis Joseph | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7276753 | Mattos, Francis Joseph | Roy E. Miller, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7072860 | Mattos, Janiece | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7186411 | MATTOX, DAWN ANDRA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186412 | MATTOX, KENNETH WAYNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 6185603 | Mattox, Marc & Michelle | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185603 | Mattox, Marc & Michelle | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7164189 | MATTSON, ASHLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7260751 | MATTSON, Carol Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260751 | MATTSON, Carol Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164188 | MATTSON, CASEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164186 | MATTSON, CONRAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182688 | Mattson, Damon Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182688 | Mattson, Damon Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182687 | Mattson, Lisa Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182687 | Mattson, Lisa Michelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164187 | MATTSON, MARILYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7181933 | Matus, Ana Lety | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181933 | Matus, Ana Lety | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260376 | Matz, Chelsea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947193 | Matz, Ronald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145749 | MATZ, RONALD EUGENE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7486930 | Mauch, Larry Alan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486930 | Mauch, Larry Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259762 | Mauch, Sarah | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259762 | Mauch, Sarah | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166187 | MAUCH, TREVA GELENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166187 | MAUCH, TREVA GELENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296224 | Mauck, Brian | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7195099 | Maudie Evon Madriz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195099 | Maudie Evon Madriz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195099 | Maudie Evon Madriz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153417 | Maudie Mae Mathis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153417 | Maudie Mae Mathis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2847 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153417 | Maudie Mae Mathis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164216 | MAUER, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164217 | MAUER, TRISHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5003938 | Maughan, James | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163355 | MAUGHAN, JAMES JOSEPH | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932228 | Maule, Richard V. | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5932228 | Maule, Richard V. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5932228 | Maule, Richard V. | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7154262 | Mauny Brust Roethler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462477 | Mauny Brust Roethler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462477 | Mauny Brust Roethler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462477 | Mauny Brust Roethler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143232 | Maureen  Anita Stegall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143232 | Maureen  Anita Stegall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153265 | Maureen A. Garrity | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153265 | Maureen A. Garrity | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153265 | Maureen A. Garrity | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140609 | Maureen Ann Holden | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140609 | Maureen Ann Holden | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196886 | Maureen Ann Lexner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196886 | Maureen Ann Lexner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196886 | Maureen Ann Lexner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902861 | Maureen Baumgartner | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145533 | Maureen Culleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145533 | Maureen Culleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141617 | Maureen Disbot | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141617 | Maureen Disbot | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5944884 | Maureen E. Foley | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948205 | Maureen E. Foley | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7152770 | Maureen Elizabeth Curtis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152770 | Maureen Elizabeth Curtis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152770 | Maureen Elizabeth Curtis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197357 | Maureen Gail Tunheim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197357 | Maureen Gail Tunheim | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197357 | Maureen Gail Tunheim | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929128 | Maureen Garcia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929130 | Maureen Garcia | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929134 | Maureen Garcia | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903235 | Maureen Holden | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945406 | Maureen Holden | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143598 | Maureen I Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143598 | Maureen I Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197384 | Maureen Insular | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197384 | Maureen Insular | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197384 | Maureen Insular | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152937 | Maureen Irene Melvin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152937 | Maureen Irene Melvin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152937 | Maureen Irene Melvin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184208 | Maureen Jean Rutty | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184208 | Maureen Jean Rutty | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195233 | Maureen Joan Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195233 | Maureen Joan Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195233 | Maureen Joan Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184260 | Maureen Kay Guinon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184260 | Maureen Kay Guinon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207849 | Maureen L. Rabellino individually, and on behalf of the Steven J & Maureen L Rabellino Trust | Skikos Crawford Skikos Joseph LLP, Uzair Saleem, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7207849 | Maureen L. Rabellino individually, and on behalf of the Steven J & Maureen L Rabellino Trust | Skikos Crawford Skikos Joseph LLP , Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145371 | Maureen L. Stiles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145371 | Maureen L. Stiles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184147 | Maureen Lexner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184147 | Maureen Lexner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188763 | Maureen McDannel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188763 | Maureen McDannel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199417 | MAUREEN PROSSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199417 | MAUREEN PROSSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905340 | Maureen Quinn | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5908845 | Maureen Quinn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144347 | Maureen Rae Barber | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144347 | Maureen Rae Barber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195649 | Maureen Rose McCay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195649 | Maureen Rose McCay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195649 | Maureen Rose McCay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184422 | Maureen S Minner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184422 | Maureen S Minner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945168 | Maureen Simons | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948449 | Maureen Simons | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5929135 | Maureen Steward | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929136 | Maureen Steward | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929139 | Maureen Steward | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929142 | Maureen Steward | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5929143 | Maureen Steward | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciooli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902438 | Mauren Navarro Sevilla | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906445 | Mauren Navarro Sevilla | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140831 | Mauren Navarro Sevilla | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140831 | Mauren Navarro Sevilla | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929144 | Maurer Lynn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929145 | Maurer Lynn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929146 | Maurer Lynn | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2849 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6175602 | Maurer, David | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7160595 | MAURER, HAROLD ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160595 | MAURER, HAROLD ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160596 | MAURER, JACK ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160596 | MAURER, JACK ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160598 | MAURER, JASON ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160598 | MAURER, JASON ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160597 | MAURER, LYNN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160597 | MAURER, LYNN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193132 | Mauri Louise Wilber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193132 | Mauri Louise Wilber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143123 | Maurice Edward Robbins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143123 | Maurice Edward Robbins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193205 | MAURICE FLORES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193205 | MAURICE FLORES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184536 | Maurice Roger Millet | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184536 | Maurice Roger Millet | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206210 | Maurice W Angvall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206210 | Maurice W Angvall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206210 | Maurice W Angvall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929149 | Mauricia Mai Bagorio | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929151 | Mauricia Mai Bagorio | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929153 | Mauricia Mai Bagorio | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7145800 | Mauricio Ernesto Portillo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145800 | Mauricio Ernesto Portillo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967542 | Maurine Hansen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967543 | Maurine Hansen | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5967545 | Maurine Hansen | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144111 | Maurine Ruth Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144111 | Maurine Ruth Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929158 | Mauro Reveles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929159 | Mauro Reveles | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5929161 | Mauro Reveles | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2850 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2851 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7314151 | Mautz, Kathleen Ann | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903867 | Maverick Kat-Kuoy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176475 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181193 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181193 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279158 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226197 | Maverick Services, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237343 | Maves, Donna | Corey, Luzaich, de Ghetaldi and Riddle LLP., Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195021 | Mavis A. Walker Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195021 | Mavis A. Walker Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195021 | Mavis A. Walker Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145377 | Mavrick Scott Thayer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145377 | Mavrick Scott Thayer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304503 | Mawer, Serina N | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304503 | Mawer, Serina N | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262914 | Mawer, Timothy J. | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262914 | Mawer, Timothy J. | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152988 | Max Croxton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152988 | Max Croxton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152988 | Max Croxton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340079 | MAX DENNIS MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165696 | Max Dennis Miracle and Deborah Miracle, Trustees of The Miracle Family Trust dated May 15, 2007 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165696 | Max Dennis Miracle and Deborah Miracle, Trustees of The Miracle Family Trust dated May 15, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906175 | Max Dwight Ulrich | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5947819 | Max Dwight Ulrich | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196311 | MAX EMIL SIEM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196311 | MAX EMIL SIEM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144009 | Max Johan Werdmuller Von Elgg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144009 | Max Johan Werdmuller Von Elgg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164364 | MAX MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164364 | MAX MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327272 | Max Revocable Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7318139 | Max, Caralyn M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7230691 | Max, Carolyn M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190215 | Maxemin, Mark A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190215 | Maxemin, Mark A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293483 | Maxey, Marc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256149 | Maxey, Marian | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195520 | Maximiliano Ramirez-Avendano | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195520 | Maximiliano Ramirez-Avendano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195520 | Maximiliano Ramirez-Avendano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143391 | Maxine  Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143391 | Maxine  Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929162 | Maxine Christian | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929163 | Maxine Christian | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929167 | Maxine Christian | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5952349 | Maxine Derington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952350 | Maxine Derington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929168 | Maxine Wong | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929170 | Maxine Wong | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188764 | Maxon Luna (Chawne Luna, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296156 | Maxon Luna (Chawne Luna, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304872 | Maxon Luna (Chawne Luna, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470084 | Maxson, Benjamin Carl | Earley, Joseph M., 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470084 | Maxson, Benjamin Carl | Boldt, Paige N., 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262550 | Maxson, Harry | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7475431 | Maxson, Mary H. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475431 | Maxson, Mary H. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155730 | Maxstadt, Carson | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4945441 | Maxum Indemnity Company | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2852 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951241 | Maxum Indemnity Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951583 | Maxum Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951851 | Maxum Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118272 | Maxum Indemnity Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7165480 | Maxwell Fine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165480 | Maxwell Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199419 | MAXWELL JAMES PROSSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199419 | MAXWELL JAMES PROSSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905789 | Maxwell Rockwood | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909250 | Maxwell Rockwood | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7324379 | Maxwell, Barry | James P. Frantz, Esq., 402 W. Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182689 | Maxwell, Doris Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182689 | Maxwell, Doris Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7308395 | Maxwell, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7214785 | Maxwell, Kenneth Wade | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160599 | MAXWELL, MARCUS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160599 | MAXWELL, MARCUS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316482 | Maxwell, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324377 | Maxwell, Nita Dawn | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236087 | Maxwell, Ramona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6124586 | Maxwell, Samual | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124593 | Maxwell, Samual | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124600 | Maxwell, Samual | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7216101 | Maxwell, Shaina | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7153048 | Maxx Schooler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153048 | Maxx Schooler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153048 | Maxx Schooler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199479 | MAY E PIERCE-BETSILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199479 | MAY E PIERCE-BETSILL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7209975 | May, Edward J | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185896 | MAY, JASON ALEXANDER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185896 | MAY, JASON ALEXANDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163616 | MAY, JEFFREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160600 | MAY, KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160600 | MAY, KATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226128 | May, Michael Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226128 | May, Michael Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163618 | MAY, OLIVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163617 | MAY, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903049 | Maya Caridad Cordona | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945248 | Maya Caridad Cordona | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905749 | Maya Nicholls | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909210 | Maya Nicholls | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7177209 | Maya Wine Brenner | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183957 | Maya Wine Brenner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183957 | Maya Wine Brenner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221169 | Mayacama Cottage Investments, LLC | Jack W. Weaver (Wetty, Weaver & Currie, PC), 3333 Mendocino Avenue, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7224623 | Mayacama Golf Club, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5945158 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948438 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5906637 | Mayacama Investments, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909957 | Mayacama Investments, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7221237 | Mayacama Investments, LLC | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave. Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7218711 | Mayacama Residence Association, Inc. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Avenue, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7186896 | Maya's Massage Therapy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186896 | Maya's Massage Therapy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286123 | Mayer, Barbara R. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7173041 | Mayer, David K. and Connie S. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach , CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7228401 | Mayer, Kurt | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6184205 | Mayer, NIkole | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7228347 | Mayer, Stephanie | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7341075 | Mayer, Vanessa Nichole | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7284234 | Mayfield, Anna | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7237103 | Mayfield, Brent | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189883 | Mayfield, Carol Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216654 | Mayfield, Isaiah Lamont | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216654 | Mayfield, Isaiah Lamont | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185887 | MAYFIELD, JACOB AARON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185887 | MAYFIELD, JACOB AARON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7294851 | Mayfield, James | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7189882 | Mayfield, Ryan Oren | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478112 | Mayfield, Tami | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160602 | MAYHEW, CLAUDIA CAMILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160602 | MAYHEW, CLAUDIA CAMILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949261 | Mayhugh, Dee Dee | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146663 | Mayhugh, DeeDee | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7164935 | MAYHUGH, LAURYN TAYLOR | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186589 | MAYHUGH, LAURYN TAYLOR | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186589 | MAYHUGH, LAURYN TAYLOR | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164931 | MAYHUGH, TYLER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186585 | MAYHUGH, TYLER | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186585 | MAYHUGH, TYLER | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7287024 | Maylan, Anna Jeanne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141121 | Maylene Ayres | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141121 | Maylene Ayres | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902803 | Maylene Ross | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176664 | Maylene Ross | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181380 | Maylene Ross | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181380 | Maylene Ross | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199352 | Maynard Advisory Group | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199352 | Maynard Advisory Group | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201060 | Maynard Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201060 | Maynard Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323021 | Maynard Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2855 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2856 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7281128 | Maynard, Bryon | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7244771 | Maynard, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184037 | MAYNARD, MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7151993 | Maynard, Natalie | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7235348 | Maynard, Natalie | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7328496 | Maynard's Sports Bar | Gerald Singleton, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328496 | Maynard's Sports Bar | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164543 | MAYO FAMILY LIMITED PARTNERSHIP #2 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164211 | Mayo Family Winery | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7306470 | Mayo, Antipaz | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182692 | Mayo, August Beau | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182692 | Mayo, August Beau | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167656 | MAYO, CHRISTIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5011371 | Mayo, Christian & Ken | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014097 | Mayo, Christian And Ken | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158247 | MAYO, CYNTHIA ANN | ERIC J RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7164208 | MAYO, JEFFREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7167657 | MAYO, KENNETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182691 | Mayo, Kymberlee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182691 | Mayo, Kymberlee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476789 | Mayo, Leonardo C. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7303958 | Mayo, Nathan H | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303958 | Mayo, Nathan H | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150304 | Mayo-Lafranchi, Jaime Lorraine | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5929174 | Mayra Acosta | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929176 | Mayra Acosta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929177 | Mayra Acosta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7188765 | Mayra Colon Ramos | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188765 | Mayra Colon Ramos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205307 | Mays, Steven | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7467247 | Mays, Steven | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th St Suite 3200, Los Angeles, CA 90071 |
| 5005478 | Mayshark, Krishna | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181947 | Mayshark, Krishna Rasa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181947 | Mayshark, Krishna Rasa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005481 | Mayshark, Yvonne | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181948 | Mayshark, Yvonne Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181948 | Mayshark, Yvonne Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198334 | MAYSON BREED | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198334 | MAYSON BREED | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7252439 | Mayta, Lee Anne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235455 | Mayta, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186413 | MAZA, CARMEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7174916 | Mazie Lane | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174916 | Mazie Lane | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174916 | Mazie Lane | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163567 | MAZUR, LINDSAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163568 | MAZUR, MAX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163569 | MAZUR, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7286683 | Mazzanti, Genevieve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317599 | Mazzoni, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480640 | Mazzoni, Amber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480640 | Mazzoni, Amber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471410 | Mazzoni, Candace L. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471410 | Mazzoni, Candace L. | Roy E Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291261 | Mazzoni, Dawson | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7479802 | Mazzoni, Dawson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7479802 | Mazzoni, Dawson | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7307987 | Mazzoni, John Charles | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307987 | Mazzoni, John Charles | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470126 | Mazzoni, Thaddeus | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470126 | Mazzoni, Thaddeus | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167798 | MB (Angelo Belizzi) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167798 | MB (Angelo Belizzi) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7217540 | MB (Susan Markcity & Edward Bernard, Parents) | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7230159 | Mc Vea, Norman | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7288399 | McAfee, Coyte | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300855 | McAlexander, Brianna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235727 | McAllister, Duane | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7180323 | McAndrew, Sean Patrick | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7247520 | McArdle, Janis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158960 | MCARTHUR, CYNTHIA GAYLE | CYNTHIA MCARTHUR, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158960 | MCARTHUR, CYNTHIA GAYLE | Ratinoff, Eric J, 401 WATT AVENUE, SACRAMENTO, CA 92864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4947196 | McArthur, Stephen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144792 | MCARTHUR, STEPHEN B | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7197025 | McAtee 2015 Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197025 | McAtee 2015 Revocable Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197025 | McAtee 2015 Revocable Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7272056 | McAtee, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7324558 | McAtee, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7227959 | McAuliffe, Brian | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7464768 | Mcauliffe, Christopher | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7232110 | McAuliffe, Cui Hong | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186860 | McAvoy, Daniel James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186860 | McAvoy, Daniel James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186861 | McAvoy, MelodyAnn Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186861 | McAvoy, MelodyAnn Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166334 | MCBAIN, AMY ELIZABETH | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166334 | MCBAIN, AMY ELIZABETH | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166340 | MCBAIN, GEORDIE SHERMAN | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE. STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166340 | MCBAIN, GEORDIE SHERMAN | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183174 | McBean, Sherise Emelda | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183174 | McBean, Sherise Emelda | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7284368 | McBee, Jerry Lynn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7282247 | McBee, Patrick | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7476039 | McBrayer, James | Earley, Joseph M., 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476039 | McBrayer, James | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289346 | McBrayer, Kathryn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289346 | McBrayer, Kathryn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475091 | McBrayer, Kathryn | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7314134 | McBride, Barbara | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314134 | McBride, Barbara | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314751 | Mcbride, Bridget Rene | Paige N. Bordt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319937 | McBride, Bridget Rene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319937 | McBride, Bridget Rene | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163983 | MCBRIDE, CHERYL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4999210 | McBride, Kathleen | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7306700 | McBride, Keith Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5938204 | McBride, Teresa | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166146 | McBride, Teresa | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166146 | McBride, Teresa | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7240186 | MCBRIDE, TERESA | ENGSTROM LIPSCOMB & LACK, WHALEN, DANIEL G, 10100 SANTA MONICA BOULEVARD., SUITE 1200, LOS ANGELES, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5976584 | McBride, Teresa & Kathleen | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7471709 | McCabe, Deborah Evelyn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471709 | McCabe, Deborah Evelyn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7214698 | McCabe, Pamela | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 5005484 | McCaffrey, Patricia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181949 | McCaffrey, Patricia Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181949 | McCaffrey, Patricia Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324572 | McCain, Dion Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 95030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256663 | McCain, Joshua Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7072923 | McCain, Kevin | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7302802 | McCain, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313288 | McCain, Travis | Joseph M. Earley III, 2561 Caliornia Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313288 | McCain, Travis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323699 | McCall, Annette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323699 | McCall, Annette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163607 | MCCALL, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165565 | MCCALL, MICHAEL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7326710 | McCall, Michael A. | Donald S. Edgar, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7593625 | McCall, Richard E | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7593625 | McCall, Richard E | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301375 | McCall, Richard Edward | Joseph M Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301375 | McCall, Richard Edward | Paige N. Boldt, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948406 | McCallum, Allen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144794 | MCCALLUM, ALLEN WEBSTER | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 4948409 | McCallum, Jessie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144795 | MCCALLUM, JESSIE WEBB | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7145972 | MCCALLUM, PATRICK | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145972 | MCCALLUM, PATRICK | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7160608 | MCCALLY, CHRISTINE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160608 | MCCALLY, CHRISTINE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144796 | MCCALLY, CURTIS | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7321921 | McCally, Kayla | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160607 | MCCALLY, PETER JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160607 | MCCALLY, PETER JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160609 | MCCALLY, THOMAS C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160609 | MCCALLY, THOMAS C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325631 | McCally. Kayla | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325631 | McCally. Kayla | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151965 | McCandrew, Ayla | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7151965 | McCandrew, Ayla | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7160610 | MCCANN, DANIEL EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160610 | MCCANN, DANIEL EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947010 | McCann, Gail | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144800 | MCCANN, GAIL NOREEN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7238610 | McCann, Justin Lee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947859 | McCann, Linda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7185001 | MCCANN, LINDA I | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7340102 | MCCANN, LINDA I | LINDA MCCANN, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 4947013 | McCann, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144799 | MCCANN, MICHAEL RAY | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 4947925 | McCann, Patrick | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144798 | MCCANN, PATRICK R | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7206882 | McCann, Rachelle | James P. Franz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208335 | McCann, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7202275 | McCann, Robert Gavin | JAMES P. FRANTZ, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244738 | McCann, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2860 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186414 | MCCANN, SHANNON MICHELLE | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186414 | MCCANN, SHANNON MICHELLE | Edward S Diab, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7271277 | McCann, Susan R. | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160612 | MCCANN-BUSH, FAYTH A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7160612 | MCCANN-BUSH, FAYTH A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7303125 | McCarney, Darlene Marie | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303125 | McCarney, Darlene Marie | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317140 | McCarney, Darlene Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317140 | McCarney, Darlene Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321297 | McCarney, Walter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321297 | McCarney, Walter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468594 | McCarren, Martyn Ian | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241895 | McCart, Vesta | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160613 | MCCARTER, DAVID WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160613 | MCCARTER, DAVID WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160614 | MCCARTER, IRENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160614 | MCCARTER, IRENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7336156 | McCarthy & Taylor General Partnership | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181953 | McCarthy and Taylor General Partnership | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181953 | McCarthy and Taylor General Partnership | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189884 | McCarthy, Cristina Merello | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187635 | MCCARTHY, CRISTINA MERELLO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999211 | McCarthy, Gregory | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008726 | McCarthy, Gregory | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938206 | McCarthy, Gregory | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938207 | McCarthy, Gregory | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174391 | MCCARTHY, GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174391 | MCCARTHY, GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189885 | McCarthy, Jacob Miguel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187633 | MCCARTHY, JACOB MIGUEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005487 | McCarthy, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181950 | McCarthy, James W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181950 | McCarthy, James W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459468 | McCarthy, John | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7227861 | McCarthy, Julia A. | Adler Law Group, APLC, Elliot Adler, 402 West Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173871 | MCCARTHY, KATHLEEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005490 | McCarthy, Kathryn | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92101 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182304 | MCCARTHY, KATHRYN AND MCCARTHY GABE | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7182304 | MCCARTHY, KATHRYN AND MCCARTHY GABE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7181951 | McCarthy, Kathryn Chapman Sparks | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181951 | McCarthy, Kathryn Chapman Sparks | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186863 | McCarthy, Kevin Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186863 | McCarthy, Kevin Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459645 | McCarthy, Nola | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475360 | McCarthy, Paola Maria | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475360 | McCarthy, Paola Maria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164471 | MCCARTHY, PAUL KEVIN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7181952 | McCarthy, Sarah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181952 | McCarthy, Sarah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262173 | McCarthy, Sheila | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999213 | McCartney, Brady Shea Thomas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008727 | McCartney, Brady Shea Thomas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174030 | MCCARTNEY, BRADY SHEA THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174030 | MCCARTNEY, BRADY SHEA THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938210 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938211 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7473769 | McCartney, Joanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999321 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008782 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999219 | McCartney, Philip James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008730 | McCartney, Philip James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174639 | MCCARTNEY, PHILIP JAMES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174639 | MCCARTNEY, PHILIP JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2862 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2863 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976591 | McCartney, Philip James; McCartney, Rebecca Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976593 | McCartney, Philip James; McCartney, Rebecca Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999221 | McCartney, Rebecca Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008731 | McCartney, Rebecca Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174640 | MCCARTNEY, REBECCA ANN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174640 | MCCARTNEY, REBECCA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187593 | MCCARTY, JAMES LEO | Gerald Singleton, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190240 | McCarty, James Leo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190240 | McCarty, James Leo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190235 | McCarty, Kathleen Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190235 | McCarty, Kathleen Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190172 | McCarty, Patrick James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190172 | McCarty, Patrick James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5801271 | McCarty, Rachael | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168624 | MCCARTY, RACHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7234912 | McCary, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289501 | McCasland, Marilynn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293675 | McCaughlin, Melissa | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168364 | McCauley Family 2015 Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168364 | McCauley Family 2015 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205822 | McCauley, Kari M. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7168002 | MCCAULEY, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170744 | MCCAUSLAND, PAUL EUGENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170744 | MCCAUSLAND, PAUL EUGENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183212 | McChash, Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183212 | McChash, Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312794 | McClain, Brittany | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312794 | McClain, Brittany | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250195 | McClain, Daniel William | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250195 | McClain, Daniel William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281802 | McClain, Levi | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7305266 | McClain, Roxanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305266 | McClain, Roxanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321469 | McClain, Sonia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321469 | McClain, Sonia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183175 | McClain, Sunny Blake | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183175 | McClain, Sunny Blake | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283991 | McClain, Taylor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283991 | McClain, Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255436 | Mcclain, Zoey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162770 | MCCLARAN, JACK CHARLES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7162771 | MCCLARAN, KIM CHRISTINA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7245058 | McClard, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003943 | McClaren, Jack | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5003946 | McClaren, Kim | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7317467 | Mcclarin, Joann | Joann Mcclarin, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7335249 | McClarren, Amanda | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260410 | McClarren, Janet | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316122 | McClaskey, Marie Denise | James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158613 | MCCLEARY, JUNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7281064 | McClellan, Jacqueline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186825 | McClellan, Karen Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186825 | McClellan, Karen Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246484 | McClellan, Kenneth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190502 | McClellan, Kenneth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190502 | McClellan, Kenneth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316516 | McClellan, Martha | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998268 | McClellan, Raven C. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008175 | McClellan, Raven C. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174122 | MCCLELLAN, RAVEN C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174122 | MCCLELLAN, RAVEN C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268408 | McClellan, Robert | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7072494 | McClelland, Matthew | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7463171 | McClelland, Matthew | Wilcoxen Callaham, LLP, Drew M Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7200298 | MCCLENDON, MICHAEL LEE | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200298 | MCCLENDON, MICHAEL LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200298 | MCCLENDON, MICHAEL LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005493 | McClintick, Dennis | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2864 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7236563 | McClintick, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181954 | McClintick, Dennis Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181954 | McClintick, Dennis Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160615 | MCCLINTOCK, JEREMY DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160615 | MCCLINTOCK, JEREMY DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186138 | MCCLINTOCK, RODNEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186138 | MCCLINTOCK, RODNEY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325799 | McClish , Wayne Evard | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175781 | MCCLOSKEY, BARRY PATRICK | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175781 | MCCLOSKEY, BARRY PATRICK | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175818 | MCCLOSKEY, SUZANNE CAROL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7175818 | MCCLOSKEY, SUZANNE CAROL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7252284 | McCloy, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234807 | McCloy, Tim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162882 | MCCLUNG, ANTONY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162882 | MCCLUNG, ANTONY | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164472 | MCCLUNG, DONNA LOU, individually and as trustee of the John and Donna McClung Trust dated 2004 | MCCLUNG, DONNA LOU, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164473 | MCCLUNG, JOHN ANDREW, individually and as trustee of the John and Donna McClung Trust dated 2004 | MCCLUNG, JOHN ANDREW, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162884 | MCCLUNG, LISA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162884 | MCCLUNG, LISA | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6184019 | McClure, Catherine | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7291284 | McClure, Douglas Kent | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469258 | McClure, Jackie Ray | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469258 | McClure, Jackie Ray | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281012 | McClure, Kelley | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480599 | McClure, Sharon Marie | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183876 | McClure-Dowell, Trudy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183876 | McClure-Dowell, Trudy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291891 | McClure-Dowell, Trudy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184075 | MCCLUSKEY, AZRIEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2865 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185395 | MCCLUSKEY, AZRIEL | Edward Diab, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Avenue, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185395 | MCCLUSKEY, AZRIEL | Edward S Diab, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7275692 | McCluskey, Azriel O | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242624 | McCluskey, Colleen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7243360 | McCluskey, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999223 | McCluskey, Erin Holmes | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008732 | McCluskey, Erin Holmes | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174642 | MCCLUSKEY, ERIN HOLMES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174642 | MCCLUSKEY, ERIN HOLMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938217 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,201, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7296039 | McCluskey, Judith | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243427 | McCluskey, Kevin | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174643 | MCCLUSKEY, LINDA HOLMES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174643 | MCCLUSKEY, LINDA HOLMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999225 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174644 | MCCLUSKEY, PATRICK FRANCIS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174644 | MCCLUSKEY, PATRICK FRANCIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999227 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016), ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7286543 | McCluskey, Paul | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7297172 | McCluskey, Quentin Francis | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316560 | MCCOLLESTER, KAREN ELAINE | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191654 | McCollester, Michael | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7327019 | McCollum Jr, Mark | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160620 | MCCOLLUM, APRIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160620 | MCCOLLUM, APRIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183176 | McCollum, Cheryl Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183176 | McCollum, Cheryl Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187277 | MCCOLLUM, DWIGHT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187277 | MCCOLLUM, DWIGHT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7474999 | McCollum, Dwight | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187276 | MCCOLLUM, ELIZABETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187276 | MCCOLLUM, ELIZABETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7476622 | MCCOLLUM, ELIZABETH | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224574 | MCCOLLUM, KAREN YVONNE | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187275 | MCCOLLUM, MARK | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187275 | MCCOLLUM, MARK | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7317683 | McCollum, Scott Allan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327760 | Mccollum, Tylor | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272169 | McColm Flooring | Joseph M. Earley III, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272169 | McColm Flooring | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222269 | McComber Hossfeld, Lucia | Skiskos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Fransisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162710 | MCCOMBS, DONALD KEITH | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469906 | MCCOMBS, DONALD KEITH | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469906 | MCCOMBS, DONALD KEITH | COTCHETT, PITRE, AND MCCARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162711 | MCCOMBS, MARISSA ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162711 | MCCOMBS, MARISSA ANN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7174287 | MCCOMBS, MICHAEL LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174287 | MCCOMBS, MICHAEL LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999229 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008735 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976597 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976599 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174288 | MCCOMBS, PATRICIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174288 | MCCOMBS, PATRICIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999231 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008736 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2868 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5001809 | McCombs, Veronica | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7338143 | McConkey, Bryon | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315772 | McConkey, Michelle | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337998 | McConkey, Michelle | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252492 | McConnell, Bruce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181955 | McConnell, Heather G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181955 | McConnell, Heather G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005496 | McConnell, Jason | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181956 | McConnell, Jason D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5ht FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181956 | McConnell, Jason D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208439 | McConnell, Jerry | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street, Ste 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7282151 | McConnell, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208476 | McConnell, Steven | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7160622 | MCCONNELL, STEVEN SAMUEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160622 | MCCONNELL, STEVEN SAMUEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298398 | McConnell, Vicki Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7319873 | McCool, Margaret Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319873 | McCool, Margaret Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288387 | McCord, Jerrad | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185105 | MCCORD, JOHN | Edward Diab, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Avenue, Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185105 | MCCORD, JOHN | Edward S Diab, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160623 | MCCORD, JUSTIN S. Q. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160623 | MCCORD, JUSTIN S. Q. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239175 | McCorkle, Justine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190927 | MCCORMACK, MATTHEW THEO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190927 | MCCORMACK, MATTHEW THEO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7186416 | MCCORMICK, EDWARD | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, CA 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5005499 | McCormick, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181959 | McCormick, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181959 | McCormick, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183177 | McCormick, Raymond Leon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183177 | McCormick, Raymond Leon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170065 | MCCORMICK, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170065 | MCCORMICK, ROBERT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186099 | MCCORMICK, TAMMY LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186099 | MCCORMICK, TAMMY LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186100 | MCCORMICK, TED | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186100 | MCCORMICK, TED | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187141 | MCCORTER, BARBARA, individually and as successor in interest to Guy E. Duffey | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187141 | MCCORTER, BARBARA, individually and as successor in interest to Guy E. Duffey | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295940 | McCorter, Barbara, individually and as successor in interest to Guy E. Duffey | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288408 | McCoslin, Andrea Kathleen | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274668 | McCoslin, Leslie Brian | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291279 | McCoslin, Lori | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144801 | MCCOWN, DANIEL JOE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144802 | MCCOWN, DENISE MARIE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7173929 | MCCOWN, RYAN CHARLES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7173929 | MCCOWN, RYAN CHARLES | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7165113 | McCoy Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7262145 | McCoy, Alison | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7214304 | McCoy, Carole | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7296746 | McCoy, Clarice | James P Frantz, Frantz Law Group, APLC., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296746 | McCoy, Clarice | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003956 | McCoy, Dale | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7162712 | MCCOY, DALE GERALD, individually and as trustee of the McCoy Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162712 | MCCOY, DALE GERALD, individually and as trustee of the McCoy Family Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7190279 | McCoy, Deloris Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190279 | McCoy, Deloris Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183319 | McCoy, Dominic | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183319 | McCoy, Dominic | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159227 | MCCOY, JANICE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159227 | MCCOY, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175777 | MCCOY, JANICE LOUISE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175777 | MCCOY, JANICE LOUISE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190267 | McCoy, Jay Timothy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190267 | McCoy, Jay Timothy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073446 | McCoy, JB Kirk | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Podras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160624 | MCCOY, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160624 | MCCOY, JENNIFER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481962 | McCoy, Lisa | Gerald Singleton, 450 A Street, 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186417 | MCCOY, MARY JANE | Edward S Diab, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186417 | MCCOY, MARY JANE | Edward S Diab, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Avenue, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7246742 | McCoy, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159226 | MCCOY, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159226 | MCCOY, MICHAEL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175764 | MCCOY, MICHAEL KEITH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175764 | MCCOY, MICHAEL KEITH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186418 | MCCOY, MICHAEL RICHARD | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186418 | MCCOY, MICHAEL RICHARD | Edward Diab, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Avenue, Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187130 | McCoy, Shirley Ann | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7471459 | McCoy, Stephanie | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235375 | McCoy, Zachary | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7286129 | McCracken, Larry | Edelson PC, Rafey Balabanian, 123 TownsendStreet Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186606 | MCCRARY, BRANDY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7187303 | MCCRARY, JAS DANIEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187303 | MCCRARY, JAS DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7328714 | McCrary, Judith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187311 | MCCRARY, MICHIEL T | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187311 | MCCRARY, MICHIEL T | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187302 | MCCRARY, RENEE MICHELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187302 | MCCRARY, RENEE MICHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221981 | McCrary, Samuel Vernon | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469478 | Mccrary, Samuel Vernon | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164900 | MCCRAY JR, ANTHONY G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185308 | MCCRAY JR, ANTHONY G | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185308 | MCCRAY JR, ANTHONY G | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185308 | MCCRAY JR, ANTHONY G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164907 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186146 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186146 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186146 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7308809 | McCray, Diane | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7320371 | McCray, Diane | Edelson PC, Rafey Balabanian, 123 Townsend Street, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7320371 | McCray, Diane | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2871 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7314392 | Mccray, William Weston | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6183366 | McCreedy, Daniel | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esp., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 6183368 | McCreedy, Lorraine | Law Offices of Alexander M. Shack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7152958 | MCCREERY, ROBERT | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169521 | MCCREERY, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998780 | McCreery, Robert, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7152957 | MCCREERY, SUSAN | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169520 | MCCREERY, SUSAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998781 | McCreery, Susan, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7184949 | MCCRORY, CYNTHIA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184948 | MCCRORY, STEVE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5008737 | McCuen, Trenton | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5938222 | McCuen, Trenton | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., BARON & BUDD, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7170190 | MCCULLICK, DAVID ALLEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7257493 | McCulloch Pool Construction | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7181960 | McCulloch, Barbara A | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181960 | McCulloch, Barbara A | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259248 | McCulloch, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248692 | McCulloch, Derrick | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002756 | McCulloch, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181961 | McCulloch, Michael Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181961 | McCulloch, Michael Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243808 | McCulloch, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231171 | McCullogh, Trevor | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160626 | MCCULLOM, RAYMOND LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160626 | MCCULLOM, RAYMOND LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185691 | MCCULLOUGH, JR., EDMOND LEWIS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185691 | MCCULLOUGH, JR., EDMOND LEWIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185694 | MCCULLOUGH, LETICIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2872 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185694 | MCCULLOUGH, LETICIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170395 | MCCUNE, LARRY LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462519 | MCCUNE, LARRY LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462519 | MCCUNE, LARRY LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476232 | McCurdy, Jenna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326948 | McCurdy, Jennifer | Nicholas John Paul Wagner, Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7473580 | McCurdy, Jennifer | Wagner, Jones, Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7476594 | McCurdy, Justin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5016948 | McCutchen, Maritza Yamith | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168625 | MCCUTCHEN, MARITZA YAMITH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7261765 | McCutcheon, Eugene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187134 | McCutcheon, Jennifer | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187135 | McCutcheon, Scott | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7257274 | McCutcheon, Theresa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295763 | McCuthan, Jason | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161612 | MCDANIEL, BRIAN EARL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161612 | MCDANIEL, BRIAN EARL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7302878 | McDaniel, Diana G. | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074112 | McDaniel, Heather | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa , CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7164727 | MCDANIEL, HILLARY LOUISE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7306244 | McDaniel, Jamie | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306244 | McDaniel, Jamie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164728 | MCDANIEL, JOSEPH | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186419 | MCDANIEL, LINDA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159040 | MCDANIEL, SEWARD CARROLL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7301420 | McDaniel, Stan | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301420 | McDaniel, Stan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184076 | MCDANIEL, SUSAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7318439 | McDannel, Maureen | c/o James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182694 | McDermott, Danelle Lynne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182694 | McDermott, Danelle Lynne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003012 | McDermott, Erin | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181962 | McDermott, Erin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181962 | McDermott, Erin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168003 | MCDERMOTT, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190247 | McDermott, Stephen Cooley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190247 | McDermott, Stephen Cooley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165136 | McDonald 2012 Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7195648 | McDonald Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195648 | McDonald Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195648 | McDonald Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152965 | MCDONALD, ALEX R | ALEX MCDONALD, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7323357 | McDonald, Amy | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7330693 | McDonald, Amy | Edelson PC, Rafey Balabanian, 123 Townsend St, Suite 100, San Franciso, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7160627 | MCDONALD, ASHLEY MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160627 | MCDONALD, ASHLEY MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164475 | MCDONALD, BETTE JO, individually and as trustee of the McDonald 2012 Family Trust | MCDONALD, BETTE JO, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7272485 | McDonald, Cindy | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186420 | MCDONALD, DOUG | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7340760 | McDonald, Emily Anne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298092 | Mcdonald, James | Edelson PC , Rafey Balabanian, 123 townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7479563 | McDonald, John R. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479563 | McDonald, John R. | Paige N. Boldt, 2561 California Park Drive,Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948412 | McDonald, Kate | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144803 | MCDONALD, KATE MICHELLE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7240591 | McDonald, Kevin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7459580 | McDonald, Kirk | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7258278 | McDonald, Klinton | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7288634 | McDonald, Linda | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164474 | MCDONALD, MACK PAUL, individually and as trustee of the McDonald 2012 Family Trust | MCDONALD, MACK PAUL, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7160629 | MCDONALD, MARTIN RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160629 | MCDONALD, MARTIN RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477826 | McDonald, Mary Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477826 | McDonald, Mary Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948415 | McDonald, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144804 | MCDONALD, MICHAEL | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7235423 | MCDONALD, MICHAEL RITCHIE | FOX LAW, APC, DAVE FOX, 225 W. PLAZA STREET SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7152964 | MCDONALD, NICHOLAS H | NICHOLAS MCDONALD, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7156430 | McDonald, Patricia | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7459665 | McDonald, Patricia | Drew M. Widders, Wilcoxen Callaham, LLP, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190407 | McDonald, Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190407 | McDonald, Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326996 | McDonald, Ronald | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326996 | McDonald, Ronald | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7329297 | McDonald, Stephanie | James P Frantz, Esq, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144806 | MCDONALD, WAYLAND E | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7474938 | McDonell, Michael | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474938 | McDonell, Michael | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478022 | Mcdonell, Michael  T | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7478022 | Mcdonell, Michael  T | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469212 | McDonnell, Dolores Irrevocable Special Needs Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473731 | McDonough Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473731 | McDonough Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7267539 | McDonough, James | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7293109 | McDonough, Roderick R. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7304499 | McDougal, Angela | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311836 | McDougal, Angela | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303640 | McDougal, Gerald | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340265 | McDougal, Ryan | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197937 | McDougall Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197937 | McDougall Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151568 | McDougall, Charles | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7186421 | MCDOUGLE, SCOTT JOSEPH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7209228 | McDowall, Shirley | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173159 | McDowall, Shirley | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321449 | McDowell, Anthony | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321449 | McDowell, Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474305 | McDowell, Anthony | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7168626 | MCDOWELL, BEATRIZ | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7297153 | Mcdowell, Brian | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280802 | McDowell, David | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7252097 | McDowell, Gloria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306854 | McDowell, Gloria | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262356 | McDowell, Kendra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2874 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190410 | McDowell, Sara | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190410 | McDowell, Sara | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318824 | Mcdowell, Sara Rebecca | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251219 | McDowell, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7309905 | McDowell, William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309905 | McDowell, William | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299113 | Mcdpadden, Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299113 | Mcdpadden, Kelly | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159190 | MCEACHERN, PRESTON RIDER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7169183 | MCELIGOT, ANNE MARIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190099 | McElroy, Beth Noelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190099 | McElroy, Beth Noelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482455 | McElroy, Elijah James | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7213223 | McElroy, Emily | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258804 | Mcelroy, Mary | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302019 | McElroy, Mary Anna | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329132 | Mcendarfer, Jacob Daniel | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329132 | Mcendarfer, Jacob Daniel | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286604 | McEntee, Kimberlea | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247880 | McErquiaga, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242256 | McErquiaga, Quentin | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160255 | MCEVOY, SHAUGN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160255 | MCEVOY, SHAUGN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150994 | McEwen, Joel | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150994 | McEwen, Joel | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150994 | McEwen, Joel | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7279136 | McFall, Arika | Arika McFall, Frantz Law Group, APLC, James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317320 | McFall, Joanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266097 | McFall, Lisa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074028 | McFarland , Sarah | Jack W. Weaver (Welty, Weaver, & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7233262 | McFarland, Amy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208007 | McFarland, Jr., Sean | Kabateck LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2875 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4947961 | McFarland, Sean | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7250979 | McFarland, Shawn | Corey, Luzaich, De Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7207481 | McFarland, Sr., Sean | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7207481 | McFarland, Sr., Sean | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7073548 | McFarland, Steven | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7460378 | McFarlane, Cynthia Lynn | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181963 | McFarlane, Kimberly | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181963 | McFarlane, Kimberly | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005502 | McFarlane, Randall | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181964 | McFarlane, Randall | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181964 | McFarlane, Randall | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5000098 | McGaffigan, Margaret | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158248 | MCGAFFIGAN, MARGRET | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189886 | McGahan, Bethanie Kay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074075 | McGary , James W | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7158598 | MCGEE, CAROLYN JOYCE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7160632 | MCGEE, NICHOLAS CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160632 | MCGEE, NICHOLAS CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291428 | Mcgee, Ronald | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7155758 | McGehee, Cheryl | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7236458 | McGehee, John William | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7185987 | MCGEHEE, JOHNNY MARTIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185987 | MCGEHEE, JOHNNY MARTIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230463 | McGehee, Kathy | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7185988 | MCGEHEE, KRISTI DENISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185988 | MCGEHEE, KRISTI DENISE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7285516 | Mcgehee, Sheila | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247871 | McGhee, Carl | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245135 | McGhee, Frances | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251303 | McGhee, James | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249606 | McGhee, Martha | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286470 | McGhee, Sherry Ann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191590 | McGill, Doris | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7315068 | McGill, Joan Lorraine | Joseph M. Earley iii, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7315068 | McGill, Joan Lorraine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269951 | McGill, Thomas Alan | Joseph M. Earley III, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269951 | McGill, Thomas Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7210316 | McGill, Tom | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168567 | MCGINNIS, ANNETTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7212286 | McGinnis, Annette | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324699 | McGinnis, Annette Lynn | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324699 | McGinnis, Annette Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324699 | McGinnis, Annette Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257029 | McGinnis, Daisy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462181 | McGinnis, Junise | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462181 | McGinnis, Junise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250133 | McGinty, Brenda | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247007 | McGinty, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294180 | McGlothlin, Dianna | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7293032 | McGlothlin, Dorian | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7259615 | McGlothlin, James R. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7289299 | Mcglothlin, Joshua | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7303867 | McGlothlin, Saige | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7294286 | McGlothlin, Timothy M. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291672 | McGlothlin, Timothy N. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7258688 | McGonigle, Melissa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7275738 | McGovern, Brian | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275738 | McGovern, Brian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273904 | McGovern, Craig | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273904 | McGovern, Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272291 | McGovern, Kyle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272291 | McGovern, Kyle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273829 | McGovern, Miranda | Joseph M. Earley III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273829 | McGovern, Miranda | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219566 | McGowan, James | c/o Uzair Saleem at Skikos Crawford & Skikos Joseph LLP, One Sansome St., Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7219566 | McGowan, James | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7150985 | McGowan, Monique | Laureti & Associates, APC, Anthoney Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150985 | McGowan, Monique | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN:61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7151363 | McGowan, Sharen | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7151363 | McGowan, Sharen | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7478068 | McGrath Kathleen Mae Revocable Living Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP., ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164476 | MCGRATH, HEATHER LYNN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7183178 | McGrath, Janet Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET,, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183178 | McGrath, Janet Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190461 | McGrath, Kathleen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190461 | McGrath, Kathleen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321656 | McGrath, Kristin | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7257889 | McGrath, Mark | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183179 | McGrath, Marty Duane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183179 | McGrath, Marty Duane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226161 | McGrath, Ransom | Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7253627 | Mcgrath, Teresa | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328624 | McGrath, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Riddle, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260352 | McGrath, Zachary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milibrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144807 | MCGRAW, DOUGLAS | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7327473 | McGregor , Timothy and Lorna Scott and Kehaulani | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 4947673 | McGregor, Brenda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144808 | MCGREGOR, BRENDA CAROL | BRENDA MCGREGOREric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7265829 | Mcgregor, Rick | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001166 | McGregor-Gordon, Siobhan | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140377 | MCGREGOR-GORDON, SIOBHAN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7311655 | McGrew Higgens, Mykaela | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183180 | McGrew, Robert Lyle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183180 | McGrew, Robert Lyle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999234 | McGrew, Shanda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008738 | McGrew, Shanda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938223 | McGrew, Shanda | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938224 | McGrew, Shanda | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174242 | MCGREW, SHANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174242 | MCGREW, SHANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281539 | McGrew-Higgens, Gaberial | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2879 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7310996 | McGrew-Higgens, Mykaela | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310996 | McGrew-Higgens, Mykaela | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197042 | MCGUIRE, BRIAN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197042 | MCGUIRE, BRIAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197042 | MCGUIRE, BRIAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197048 | MCGUIRE, CANDACE ELLEN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197048 | MCGUIRE, CANDACE ELLEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197048 | MCGUIRE, CANDACE ELLEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7311031 | McGuire, Charlene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290812 | McGuire, Denise | Corey, Luzaich de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160634 | MCGUIRE, DONNA SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160634 | MCGUIRE, DONNA SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215336 | McGuire, Eric | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472548 | McGuire, Ethan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472548 | McGuire, Ethan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185396 | MCGUIRE, LANA CHRISTINE | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7188899 | McGuire, Pearl Charlene | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188899 | McGuire, Pearl Charlene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302568 | McGuire, Shayna | Corey, Luzaich & Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215687 | MCHA Holdings, LLC* | c/o Kevin Bush, Esq. and Howard Macon, Esq., Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7256518 | McHaffie, Marya Jane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256518 | McHaffie, Marya Jane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166320 | MCHALE, CAROL SUSAN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166320 | MCHALE, CAROL SUSAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166320 | MCHALE, CAROL SUSAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7275978 | McHargue, Gary | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253518 | McHargue, Lorencija | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160635 | MCHENRY, BRENDA GAYE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160635 | MCHENRY, BRENDA GAYE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270999 | McHenry, Della Kay | Law Offices of Joseph M Earley III, Joseph M Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 7270999 | McHenry, Della Kay | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313130 | McHenry, IV, John William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312831 | McHone, Helen | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155481 | McHugh, Shirley | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325022 | McInerney, Laura L | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325022 | McInerney, Laura L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180469 | McInnis, Violet Mae | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7304527 | McIntosh III, Louis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7476644 | Mcintosh, Cheryl | Earley, Joseph M., 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476644 | Mcintosh, Cheryl | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237264 | McIntosh, Galina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249938 | McIntosh, Gregory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281742 | McIntosh, Nancy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7200492 | MCINTYRE, ANDREW | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200492 | MCINTYRE, ANDREW | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171754 | McIntyre, Eileen | Northern Californai Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7464097 | McIntyre, Kevin Thomas | John N Demas, 701 Howe Ave. Ste A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7464097 | McIntyre, Kevin Thomas | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7200489 | MCINTYRE, MAHRIAH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200489 | MCINTYRE, MAHRIAH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073256 | McIntyre, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7280663 | McIver, Felicia E. | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7172455 | McIver, Frank | Wilcoxen Calaham LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7236047 | McIver, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459614 | McIver, Jason | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Callaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7460613 | McIver, Michael | Drew M. Widders, Wilcoxen Callaham, LLP, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Callaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7171249 | McIver, Ryan | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento , CA 95816 | Wilcoxen Callaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7328250 | Mckanna, Leanna Gale | Earley, Joseph M., 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328250 | Mckanna, Leanna Gale | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476772 | McKasson Richard & Debra Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235324 | McKaughan, Kristine | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7280154 | McKay, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7330087 | McKean, Kevin | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161755 | MCKEAN, RANDAL PATRICK | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161755 | MCKEAN, RANDAL PATRICK | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161658 | MCKEE, ALICE KAYE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7296797 | Mckee, Megan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252107 | McKee, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166142 | MCKEE, STACY | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7166141 | MCKEE, WILLIAM | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185183 | MCKELLIGOTT, RAYMOND FRANCIS | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161568 | MCKENNA, ANNINA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7186865 | McKenna, Michael Roy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186865 | McKenna, Michael Roy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141048 | Mckenzie Ann Hoyt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141048 | Mckenzie Ann Hoyt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145445 | McKenzie Severe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145445 | McKenzie Severe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480756 | McKenzie Sr., Duncan Floyd | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223688 | McKenzie, Auril | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7223688 | McKenzie, Auril | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Drive, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7246274 | McKenzie, Eileen | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7211123 | McKenzie, Eileen | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7211123 | McKenzie, Eileen | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Drive, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7233170 | McKenzie, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185610 | MCKENZIE, STEVEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185610 | MCKENZIE, STEVEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7301209 | Mckeon, Adam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003964 | Mckeon, Catherine | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140987 | MCKEON, CATHERINE L. | CATHERINE MCKEONEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7256442 | Mckeon, Megan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303651 | Mckeon, Nicholas A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317936 | Mckeon, Nicholas A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003961 | Mckeon, Richard | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140986 | MCKEON, RICHARD MICHAEL | RICHARD MCKEONEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7264972 | McKeough, Cathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320488 | McKeown, Christine | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145699 | MCKEOWN, KATHINKA NYGAARD | KATHINKA MCKEOWNEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7311056 | McKeown, Kevin | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145698 | MCKEOWN, NEIL HART | NEIL MCKEOWNEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7254693 | McKey, Debra Ann | Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254693 | McKey, Debra Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005505 | McKey, Delores | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181965 | McKey, Delores | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181965 | McKey, Delores | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325138 | McKillop, Deanna | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2882 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185833 | MCKILLOP, JACK JAY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185833 | MCKILLOP, JACK JAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7271413 | McKinin, Caitlin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7287827 | McKinin, Tammy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158597 | MCKINLEY, CAVIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7303603 | McKinley, Heather Maud | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303603 | McKinley, Heather Maud | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6029323 | McKinley, Michael | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7309348 | McKinley, Michael | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7330580 | McKinley, Richard Edward | Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7330580 | McKinley, Richard Edward | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145069 | McKinney, Dana Kathleen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145069 | McKinney, Dana Kathleen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7299087 | McKinney, Larry D. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7255181 | McKinney, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174647 | MCKINNEY, MICHAEL JAMES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174647 | MCKINNEY, MICHAEL JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999236 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008739 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938229 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999240 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008741 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174648 | MCKINNEY, STEPHANIE BRASHEAR | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174648 | MCKINNEY, STEPHANIE BRASHEAR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173994 | MCKINNON, NAOMI | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173994 | MCKINNON, NAOMI | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7071571 | McKinnon, Robert S. | WILCOXEN CALLAHAM, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham, LLP, 2114 K Street, Sacramento, CA 95816 |
| 7463092 | McKinnon, Robert S. | Wilcoxen Callaham, LLP, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7463884 | Mcklason, Mary Margaret | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240097 | Mcknight , Ellen | Frantz,James P, 402 W  Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192971 | McKnight Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192971 | McKnight Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192971 | McKnight Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325760 | McKnight, Ellen | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2883 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160638 | MCKNIGHT, ILYNN G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160638 | MCKNIGHT, ILYNN G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160639 | MCKNIGHT, JAMES R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160639 | MCKNIGHT, JAMES R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009652 | McKone, Timothy E. and Anita | FRANK M. PITRE, ALISON E. CORDOVA, 843 MALCOM ROAD, SUITE 203, BURLINGAME, CA 94013 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7306232 | McKown, Gloria | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306232 | McKown, Gloria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948696 | Mclain, Cheryl | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7228170 | McLain, James Kenneth | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7280087 | McLain, Ryan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229839 | McLain, Tenaya | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7169914 | MCLANE, ZACHARY MICHAEL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169914 | MCLANE, ZACHARY MICHAEL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164952 | MCLARTY, MARCELLA RUTH | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7257329 | McLaughlin, Aaron | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204669 | McLaughlin, Adam | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7263971 | McLaughlin, Beth Caso | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255478 | McLaughlin, Brandon | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160641 | MCLAUGHLIN, BRANDON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160641 | MCLAUGHLIN, BRANDON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264308 | McLaughlin, Brian Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204762 | McLaughlin, Bruce | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5001250 | McLaughlin, Joanne | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7160643 | MCLAUGHLIN, JON JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160643 | MCLAUGHLIN, JON JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207467 | McLaughlin, Jutta | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7319336 | McLaughlin, Katharine Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319336 | McLaughlin, Katharine Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319961 | McLaughlin, Katharine Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319961 | McLaughlin, Katharine Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224265 | McLaughlin, Laura | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7311356 | Mclaughlin, Lindsey | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159147 | MCLAUGHLIN, MARK | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7324570 | McLaughlin, Melissa | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001253 | McLaughlin, Terry | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7217026 | McLellan, Cheyenne | Law Offices of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7484361 | McLendon, Lottie | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7484150 | McLendon, Patrick | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2883 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2884 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324817 | McLeod Family Trust | Sieglock Law, A.P.C., , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7467941 | McLeod-Popkin, Melissa | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186891 | McLeran, Bridget Kaye | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186891 | McLeran, Bridget Kaye | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316706 | McIntyre, Ellery | Larry S. Buckley, Law offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7459598 | McIver, Frank | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7173639 | McIver, Michael | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7278595 | McMahan, Wendy | Law Office of Joseph M. Early III, Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163437 | MCMAHON, BRIEN FRANCIS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7329970 | McMahon, Jessica | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7317197 | McMahon, Joseph | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4947016 | McMahon, Margaret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7180505 | McMahon, Mike | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7314857 | McMahon, Richard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7314857 | McMahon, Richard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7215547 | McMahon, Robert Allen | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Offices of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7163438 | MCMAHON, SANDRA WOODARD | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189131 | Mcmahon, Steve | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239400 | Mcmahon, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320964 | Mcmahon, Steve | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186996 | McManus, Andrea Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186996 | McManus, Andrea Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156712 | McManus, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7229074 | MCMASTER, GEORGE | SIEGLOCK LAW, A.P.C., CHRISTOPHER SIEGLOCK, 1221 CAMINO DEL MAR, DEL MAR, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7207126 | McMaster, Laura | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190108 | McMaster, William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190108 | McMaster, William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160644 | MCMEANS, BRENDA O. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160644 | MCMEANS, BRENDA O. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190345 | McMeans, Jovian Christopher | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190345 | McMeans, Jovian Christopher | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190347 | McMeans, Sharon Inez | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190347 | McMeans, Sharon Inez | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461218 | McMenamin, Laura | Shounak Dharap, Associate Attorney, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7461218 | McMenamin, Laura | The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7189889 | McMillan, Brittney | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187632 | MCMILLAN, BRITTNEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319801 | McMillan, Jason | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319801 | McMillan, Jason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298358 | McMillan, Kathleen  S. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298358 | McMillan, Kathleen  S. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316490 | Mcmillan, Kimberly D | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305263 | McMillan, Michael  J | Frantz, James P, 402 West broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251175 | Mcmillan, Michael J | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999244 | McMillan, Michelle Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008743 | Mcmillan, Michelle Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174650 | MCMILLAN, MICHELLE LEE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174650 | MCMILLAN, MICHELLE LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189890 | McMillan, Ryan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187630 | MCMILLAN, RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999242 | McMillan, Troy Allen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008742 | McMillan, Troy Allen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938230 | McMillan, Troy Allen; McMillan, Michelle Lee | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938231 | McMillan, Troy Allen; McMillan, Michelle Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182316 | McMillan-Coddington, Deborah Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182316 | McMillan-Coddington, Deborah Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233856 | McMillan-Harvey, Katie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318791 | McMillian, Brian | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176162 | MCMILLIN, ROBYN ELIZABETH | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176162 | MCMILLIN, ROBYN ELIZABETH | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190608 | MCMILLIN, ROBYN ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190608 | MCMILLIN, ROBYN ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218396 | McMinn, Chris | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor , San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324693 | McMinn, Karsten | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324693 | McMinn, Karsten | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7221089 | McMinn, Zephan | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183181 | McMullen, Donald Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183181 | McMullen, Donald Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192330 | MCMULLEN, LAURA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192330 | MCMULLEN, LAURA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7266361 | McMullen, Laura | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7476284 | McMurray Stevens, Shylow Leann | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193907 | McMurray, Bonnie | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327675 | McMurray, Isabelle Marie | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282726 | McMurray, Margaret Jane | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308701 | McMurray, Margaret Jane | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168218 | MCMURTRIE, STEFANIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999246 | McMurtry, Judy Alison | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008744 | McMurtry, Judy Alison | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938233 | McMurtry, Judy Alison | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938234 | McMurtry, Judy Alison | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174336 | MCMURTRY, JUDY ALISON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174336 | MCMURTRY, JUDY ALISON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264114 | McNabb, Gary A. | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7202804 | McNally Mountain Tree Farm | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321745 | McNally Mountain Tree Farm | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243608 | McNamar, Curtis | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249535 | McNamar, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160646 | MCNAMAR, DESTINY ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160646 | MCNAMAR, DESTINY ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073435 | McNamar, Marston | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7242508 | McNamar, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7242826 | MCNAMAR, MICHELLE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256827 | McNamar, Sheila | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173830 | MCNAMARA, KATHLEEN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158516 | MCNAMARA, SUSAN | Pedro de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7322604 | Mcnamara, Susan | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322604 | Mcnamara, Susan | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 Californias park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5004051 | McNamee, Catherine | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163383 | MCNAMEE, CATHERINE, individually and as trustee of the The Christopher D. Miller Trust | MCNAMEE, CATHERINE, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7274286 | McNay Precision Woodworks | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266252 | McNay, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303289 | McNeal, Margaret | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7292191 | McNeal, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7073988 | McNeany, Jr., Patrick | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7074000 | McNeany, Kimberly | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7073998 | McNeany, Patrick | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7183127 | McNeelam, Jacqueline | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183127 | McNeelam, Jacqueline | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289238 | McNeil, Denise | Levine Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levine Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7293178 | McNeil, Denise | Levin Law Group PLC, Richard Levin, 2615 Forest Ave.,Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7148755 | McNeil, Dennis H. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189190 | McNeil, Timothy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189190 | McNeil, Timothy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317896 | McNeil, Timothy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245755 | McNeill, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144809 | MCNEILL, MATTHEW | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7230689 | McNeill, Michelle E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7244280 | McNeill, Roberta G. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320527 | Mcneill, Tina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320527 | Mcneill, Tina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315611 | McNeilly, Abigail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2887 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2888 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7247423 | McNeilly, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248914 | McNeilly, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248412 | McNew, Clysta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231924 | McNiel, Linda L | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7261821 | McNulty, Cassadee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262460 | McPeters, Bradley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296278 | McPherran, Ann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235809 | McPherran, Kaitlyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293243 | McPherran, Randall | Corey, Luzaich,  de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165981 | MCPHERREN, SCOTT E | Adam D Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187122 | MCPHERREN, SCOTT E | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187122 | MCPHERREN, SCOTT E | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187122 | MCPHERREN, SCOTT E | Adam D Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186065 | MCPHERSON, AMBER RAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186065 | MCPHERSON, AMBER RAE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160649 | MCPHERSON, BRENDA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160649 | MCPHERSON, BRENDA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186067 | MCPHERSON, EVAN PATRICK | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186067 | MCPHERSON, EVAN PATRICK | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462424 | McPherson, Gary Lavern | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462424 | McPherson, Gary Lavern | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165150 | MCPHERSON, JOLYN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7462425 | McPherson, Joyce Frances | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462425 | McPherson, Joyce Frances | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216172 | McPherson, Kim | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7248909 | McPherson, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165157 | MCPHERSON, STEPHEN JOHN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5005508 | McQuarrie, Jesse | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181966 | McQuarrie, Jesse Barclay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181966 | McQuarrie, Jesse Barclay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159229 | MCQUEEN, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159229 | MCQUEEN, ELIZABETH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159228 | MCQUEEN, JUSTUS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159228 | MCQUEEN, JUSTUS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195275 | McQueeney Goat Ranch | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195275 | McQueeney Goat Ranch | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195275 | McQueeney Goat Ranch | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165531 | MCQUIDDY, GERTRUDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165532 | MCQUIDDY, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175953 | MCQUOID, DARIN MICHAEL | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189730 | MCQUOID, DARIN MICHAEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189730 | MCQUOID, DARIN MICHAEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160650 | MCRAE, BRIAN ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160650 | MCRAE, BRIAN ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253553 | McReynolds, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158543 | MCREYNOLDS, IRISH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7248840 | MCREYNOLDS, MARTIN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242666 | McReynolds, Natalie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310489 | McRice, Christine | Law Offices of Larry S.Buckley, Larry S.Buckley, 1660 Humboldt Road, Suite 5 , Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7461243 | McSpadden, Donald W. | WILCOXEN CALLAHAM, LLP, Drew M. Widders, 2114 K Street , Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7227936 | McSpadden, Aaron | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7171480 | McSpadden, Donald W | Wilcoxen Calaham LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7228869 | McSpadden, Elaine | Sieglock Law, A.P.C., Christopher C. Sieglock , 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7311773 | McSpadden, Karen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311773 | McSpadden, Karen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584060 | Mcspadden, Kelly A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584060 | Mcspadden, Kelly A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461578 | McSpadden, Marie K. | Earley, Joseph M., 157400, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461578 | McSpadden, Marie K. | Marie K. McSpadden, Boldt, Paige, N., 308772, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212582 | McSpadden, Pamela G. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212582 | McSpadden, Pamela G. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481563 | McSpadden, Seth | Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195493 | MCSPADDEN, WILLIAM | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7195493 | MCSPADDEN, WILLIAM | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1000, dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7461736 | McSpadden, William G. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461736 | McSpadden, William G. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198881 | McSweeney Family Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198881 | McSweeney Family Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2890 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999248 | McSweeney, Anne Shirley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008745 | McSweeney, Anne Shirley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976616 | McSweeney, Anne Shirley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976617 | McSweeney, Anne Shirley | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174316 | MCSWEENEY, ANNE SHIRLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174316 | MCSWEENEY, ANNE SHIRLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207894 | McTaggart, Greg | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7473777 | Mcullough, Mary M. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473777 | Mcullough, Mary M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226473 | McWatt, Michelle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7226473 | McWatt, Michelle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241206 | McWilliams, Charlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237752 | McWilliams, Cody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266600 | McWilliams, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201854 | McWilliams, Joan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7245003 | McWilliams, Kylie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7207541 | McWilliams, Travis | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4948804 | Mcwilliams, Trevor | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7150906 | McWilliams, Trevor | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7168581 | MD (CRISSY KAVANAUGH) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168473 | MD (HEATHER DAVIS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168473 | MD (HEATHER DAVIS) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167876 | MD (SANDRA DIAZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187114 | MD Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170824 | MD Liquor & Food | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7479908 | MD Liquor and Food | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7479908 | MD Liquor and Food | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170174 | MEACHUM, FRANK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169683 | MEACHUM, VIRGINIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904801 | Mead Vineyard Management, LLC | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7149369 | Mead Vineyard Management, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7459476 | Mead, Colleen L. | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7149055 | Mead, Jane | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185397 | MEAD, LESLIE ANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173816 | MEADE, ANATHEA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7290419 | Meador, Johnie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168589 | MEADOWS, JOYCE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187317 | MEADS, ROBERT PAUL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187317 | MEADS, ROBERT PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5907345 | Meagan Duber | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910395 | Meagan Duber | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7141652 | Meagan Lynn Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141652 | Meagan Lynn Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154215 | Meagan Renee Austin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154215 | Meagan Renee Austin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154215 | Meagan Renee Austin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152895 | Meaghan Lee Roth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152895 | Meaghan Lee Roth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152895 | Meaghan Lee Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175555 | Meaghan M. Carnahan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175555 | Meaghan M. Carnahan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175555 | Meaghan M. Carnahan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5967566 | Meaghan Odell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967567 | Meaghan Odell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967569 | Meaghan Odell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188766 | Meaghan Odell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188766 | Meaghan Odell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155826 | Means, Claude | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7465754 | Means, Keith | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7246814 | Means, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175857 | MECCHAM, RICHARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7223348 | Mechling, Alicia | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464145 | Mechling, Alicia Lucrelle | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315828 | Meddings, Robin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315828 | Meddings, Robin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469573 | Meddings, Robyn | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316847 | Medeiros , Nicole | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7291331 | Medeiros, Abigail | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301221 | Medeiros, Abigail | 402 West Broadway Suite 860, James P Frantz, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282506 | Medeiros, Abigail  Couto | Regina Bagdasarian, 402 West Broadway Suite 860, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278840 | Medeiros, Antonio | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321406 | Medeiros, Antonio | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280101 | Medeiros, Caitlin | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316574 | Medeiros, Caitlin | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189471 | Medeiros, Caitlin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189471 | Medeiros, Caitlin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321461 | Medeiros, Gilbert Jr. P. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7475415 | Medeiros, James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475415 | Medeiros, James | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474369 | Medeiros, Julie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7474369 | Medeiros, Julie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7228392 | Medeiros, Michael | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7275365 | Medeiros, Nicole | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288687 | Medeiros, Nicole | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280956 | Medeiros, Robin | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206607 | Medeiros, Thomas | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7206607 | Medeiros, Thomas | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4998412 | Medeiros, Jakob Eddie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008255 | Medeiros, Jakob Eddie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7170064 | MEDEROS, JAMES KEITH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170064 | MEDEROS, JAMES KEITH | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7170063 | MEDEROS, JODY KRISTINE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170063 | MEDEROS, JODY KRISTINE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7239143 | Medeiros, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185555 | MEDERS KNIGHT, ALI ROBERTEEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185555 | MEDERS KNIGHT, ALI ROBERTEEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7316696 | Medford, Darrell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5929183 | Media Sanders | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929184 | Media Sanders | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929186 | Media Sanders | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276206 | Medica, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amarida L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274282 | Medico, Joseph Ernest | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274282 | Medico, Joseph Ernest | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282406 | Medin, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243258 | Medin, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295478 | Medin, Sherilyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240225 | Medin, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320385 | Medina , Teodora Zamora | John C. Cox, 70 Stony point road, Ste. A, Santa Rosa, CA 94501 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 4999262 | Medina Flores, Guliani M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008752 | Medina Flores, Guliani M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174167 | MEDINA FLORES, GULIANI M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174167 | MEDINA FLORES, GULIANI M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174168 | MEDINA OCADIO, MALINALLILZIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174168 | MEDINA OCADIO, MALINALLILZIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311089 | Medina Sanchez, Avenal | John C. Cox, 70 Stony Point Road, Ste., A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7311089 | Medina Sanchez, Avenal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190787 | MEDINA ZAMORA, TEODORA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190787 | MEDINA ZAMORA, TEODORA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4999250 | Medina, Abel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008746 | Medina, Abel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174169 | MEDINA, ABEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174169 | MEDINA, ABEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938239 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938240 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169679 | MEDINA, BIANCA VANESSA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184833 | MEDINA, CARLOS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7251511 | Medina, Carolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999256 | Medina, Eduar | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008749 | Medina, Eduar | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174171 | MEDINA, EDUAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174171 | MEDINA, EDUAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999252 | Medina, Epifania | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008747 | Medina, Epifania | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7185605 | MEDINA, FLORIBERTA RINCON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185605 | MEDINA, FLORIBERTA RINCON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7289843 | Medina, Jennifer Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160749 | MEDINA, JESSE J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160749 | MEDINA, JESSE J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265360 | Medina, Joanna Jean | Law Offices of John Cox, John C. Cox, 70 Stone Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7265360 | Medina, Joanna Jean | Law Offices of John Cox, Paige N. Boldt, 70 Stone Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7185608 | MEDINA, JORGE ARMANDO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185608 | MEDINA, JORGE ARMANDO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7274126 | Medina, Jr., Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258006 | Medina, Kayla | Corey Luzaich de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7227836 | Medina, Kuranda | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228149 | Medina, Lisa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7274409 | Medina, Luis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7183066 | Medina, Maribel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183066 | Medina, Maribel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223616 | Medina, Michael | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7267009 | Medina, Norma | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255523 | Medina, Rico | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999260 | Medina, Teresa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008751 | Medina, Teresa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7327450 | Medina, Tomas | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327450 | Medina, Tomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203168 | Medl, Rosemary | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160894 | MEDLEY, SHAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160894 | MEDLEY, SHAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189087 | Medley, Shawn Thomas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323377 | Medley, Shawn Thomas | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4949294 | Medley, Tamra | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4949297 | Medley, Wayne | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7205052 | Medrano, Shannon  Patrice | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171117 | Medrano, Shannon Patrice | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7149452 | Medvin , Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 11090, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185091 | MEDWAY, ANTHONY | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185092 | MEDWAY, NAJAT | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5967576 | Mee Forbes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967577 | Mee Forbes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967579 | Mee Forbes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462312 | Meeder, Nicole Leoni | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462312 | Meeder, Nicole Leoni | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281727 | Meehan, Alleyna | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160652 | MEEK, ADAM WHANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7160652 | MEEK, ADAM WHANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281378 | Meek, Belva Georgea | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318478 | Meek, Clifford Raymond | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320027 | Meek, Clifford Raymond | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145973 | MEEK, JASON | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145973 | MEEK, JASON | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7461836 | Meek, Jason | Lieff Cabraser Heimann & Bernstein LLP, Lexi J. Hazam, Fabrice N. Vincent, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7160654 | MEEK, JOANNA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160654 | MEEK, JOANNA KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158075 | Meeker, David L. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7461398 | Meeker, David L. | Wilcoxen Callaham, LLM, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 5929192 | Meeko T Butros | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929193 | Meeko T Butros | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929194 | Meeko T Butros | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175527 | Meera Chong | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175527 | Meera Chong | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175527 | Meera Chong | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2895 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2896 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7264386 | Meere, Albert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268591 | Meere, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175419 | Megan  A. Massie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175419 | Megan  A. Massie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175419 | Megan  A. Massie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177219 | Megan  Kennoyia | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183967 | Megan  Kennoyia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183967 | Megan  Kennoyia | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195776 | Megan  Neufeld | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195776 | Megan  Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195776 | Megan  Neufeld | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187580 | Megan  Unknown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187580 | Megan  Unknown | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169419 | Megan Amanda Kirarly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169419 | Megan Amanda Kirarly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929197 | Megan Amundson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929199 | Megan Amundson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929201 | Megan Amundson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153326 | Megan Ann Butler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153326 | Megan Ann Butler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153326 | Megan Ann Butler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904370 | Megan Beckley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946314 | Megan Beckley | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5929202 | Megan Boone | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929203 | Megan Boone | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5929204 | Megan Boone | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5967595 | MEgan Brown | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2896 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2897 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967596 | MEgan Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193573 | MEGAN BUTLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193573 | MEGAN BUTLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905325 | Megan Corcoran | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908837 | Megan Corcoran | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7184738 | Megan D. Wise | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184738 | Megan D. Wise | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195535 | Megan Diane Harris-Sien | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195535 | Megan Diane Harris-Sien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195535 | Megan Diane Harris-Sien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967600 | Megan Heric | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967601 | Megan Heric | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5967603 | Megan Heric | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141021 | Megan Jean Fiona Donovan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141021 | Megan Jean Fiona Donovan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7180713 | Megan Kashner and T.R.W., a minor (Megan Kashner, parent) | Law Office of Kenneth P. Roye, Joseph G Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7192363 | Megan Kathleen Corcoran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192363 | Megan Kathleen Corcoran | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192363 | Megan Kathleen Corcoran | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188767 | Megan Klepps (John Klepps, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322376 | Megan Klepps (John Klepps, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200182 | Megan Latta, spouse | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200182 | Megan Latta, spouse | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199204 | Megan Lema | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199204 | Megan Lema | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904943 | Megan Lucey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908492 | Megan Lucey | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176252 | Megan Lyn Beckley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180972 | Megan Lyn Beckley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180972 | Megan Lyn Beckley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199601 | MEGAN M BARSUGLIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199601 | MEGAN M BARSUGLIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176537 | Megan Marie Lucey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181255 | Megan Marie Lucey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181255 | Megan Marie Lucey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141334 | Megan Marie Poulsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141334 | Megan Marie Poulsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188768 | Megan Marta Erdelyi | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188768 | Megan Marta Erdelyi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188769 | Megan Martinez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188769 | Megan Martinez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189636 | Megan McKee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315697 | Megan McKee | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145294 | Megan Michele Cateron | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145294 | Megan Michele Cateron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967604 | Megan Murillo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967605 | Megan Murillo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967607 | Megan Murillo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199752 | MEGAN NICHOLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199752 | MEGAN NICHOLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201130 | MEGAN NICHOLE LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201130 | MEGAN NICHOLE LATTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197213 | Megan Nicole Bateman | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197213 | Megan Nicole Bateman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197213 | Megan Nicole Bateman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153092 | Megan Nicole Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2898 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153092 | Megan Nicole Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153092 | Megan Nicole Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163164 | MEGAN ODONNELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163164 | MEGAN ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929219 | Megan Osbourn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929220 | Megan Osbourn | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5929222 | Megan Osbourn | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5967613 | Megan Postolka(minor) | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967614 | Megan Postolka(minor) | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7328147 | Megan Rebecca Mahling | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328147 | Megan Rebecca Mahling | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929228 | Megan Renee Evans | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929231 | Megan Renee Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929232 | Megan Renee Evans | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5929233 | Megan Renee Evans | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 7142579 | Megan Renee Evans | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142579 | Megan Renee Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152673 | Megan Renee Rawie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152673 | Megan Renee Rawie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152673 | Megan Renee Rawie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198964 | Megan Rose Browning | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198964 | Megan Rose Browning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152616 | Megan Schuenemeyer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152616 | Megan Schuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152616 | Megan Schuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967622 | Megan Wise | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967623 | Megan Wise | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143383 | Meghan Briana Roussell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143383 | Meghan Briana Roussell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193563 | MEGHAN BURT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2900 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193563 | MEGHAN BURT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7148449 | Meghan Irene Turner -- Charles C. & Megan I. Turner Trust by trustee Meghan Turner | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5904668 | Meghan Long | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908331 | Meghan Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165515 | Meghan Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165515 | Meghan Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6180485 | Meglia Rodriguez, Pablo | c/o Drew M. Widders, Wilcoxen Callaham, LLP, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7173885 | MEGNA, JERI ANNE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173885 | MEGNA, JERI ANNE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7277923 | Megna, Julia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243628 | Mehrens, David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256461 | Mehrens, Ellen | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929239 | Mehrizi Properties LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929240 | Mehrizi Properties LLC | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929241 | Mehrizi Properties LLC | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5929242 | Mehrizi Properties LLC | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235403 | Mehrizi Properties, LLC | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186868 | Mehta, Nina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186868 | Mehta, Nina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177287 | Mei  Bucher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187414 | Mei Bucher | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187414 | Mei Bucher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906708 | Mei Hui Chen | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910016 | Mei Hui Chen | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7271332 | Meidinger, Steven | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6029324 | Meier, Diane | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7211314 | Meier, Diane | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7073153 | Meier, Walter | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7270105 | Meigs, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2901 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7296054 | Meigs, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466651 | Meir, Diane Charlotte | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480662 | Meiring, Robert | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999266 | Meiring, Robert Lawrence | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008754 | Meiring, Robert Lawrence | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174243 | MEIRING, ROBERT LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174243 | MEIRING, ROBERT LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976621 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976622 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938249 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999268 | Meiring, Roberta Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008755 | Meiring, Roberta Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174244 | MEIRING, ROBERTA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174244 | MEIRING, ROBERTA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207188 | Meis, Rick L. | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235118 | Meisner, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243256 | Meisner, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282360 | Meisner, Shelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282360 | Meisner, Shelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001355 | Meissner, Carmen T. | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165167 | MEISSNER, CARMEN THERESA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165167 | MEISSNER, CARMEN THERESA | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd, Burligame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7177183 | Meixia Cai | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177183 | Meixia Cai | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230048 | Mejia Rodriguez, Pablo | c/o Drew M. Widders, Wilcoxen Callaham, LLP, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7194996 | MEJIA, GRACE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7194996 | MEJIA, GRACE | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7265671 | Mejia, Grace | Engstrom, Lipscomb & Lack, Daniel G. Whalen, Esq. , 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2901 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2902 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7247093 | Mejia, Luis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199338 | MEKELLTI KEANNA REITMEIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199338 | MEKELLTI KEANNA REITMEIER | Skikos, Crawford, Skikos & Joseph LLP, , Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164714 | MEKKI, AMINAH KHADYAL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193034 | Mel Dan Spangler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193034 | Mel Dan Spangler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193034 | Mel Dan Spangler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905329 | Mel Preimesberger | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7195262 | Mel's Fish & Chips | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195262 | Mel's Fish & Chips | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195262 | Mel's Fish & Chips | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929243 | Melana R. Cavenecia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197419 | Melani Michell Mickey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197419 | Melani Michell Mickey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197419 | Melani Michell Mickey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905683 | Melania Kang | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947407 | Melania Kang | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7153559 | Melanie A Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153559 | Melanie A Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153559 | Melanie A Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199137 | Melanie April Tull | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199137 | Melanie April Tull | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145517 | Melanie Azelia Parker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145517 | Melanie Azelia Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195400 | Melanie Beth Gerkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195400 | Melanie Beth Gerkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195400 | Melanie Beth Gerkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152879 | Melanie Breedlove | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152879 | Melanie Breedlove | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152879 | Melanie Breedlove | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905597 | Melanie Carlston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909055 | Melanie Carlston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5967632 | Melanie Connor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967633 | Melanie Connor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967634 | Melanie Connor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5967635 | Melanie Connor | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929248 | Melanie Crook | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929249 | Melanie Crook | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929252 | Melanie Crook | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188770 | Melanie Crook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188770 | Melanie Crook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7263790 | Melanie Curley aka Melanie Freeman | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902185 | Melanie Curley, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906205 | Melanie Curley, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142659 | Melanie Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142659 | Melanie Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141966 | Melanie Joy Wallace | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141966 | Melanie Joy Wallace | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906636 | Melanie Mark | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909956 | Melanie Mark | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199420 | MELANIE N HAYWARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199420 | MELANIE N HAYWARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153325 | Melanie Rae Burnett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153325 | Melanie Rae Burnett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153325 | Melanie Rae Burnett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967642 | Melanie Richisen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967643 | Melanie Richisen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967644 | Melanie Richisen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7289081 | Melanie Winans dba eBay username: Melwin01 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176315 | Melany Collett | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181035 | Melany Collett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181035 | Melany Collett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163514 | MELANY CALLAGHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904953 | Melany Collett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908502 | Melany Collett | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7270018 | Melcher, Sheila | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272871 | Melchiori, Peter Michael | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305571 | Meldrum, Danny Shane | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268602 | Meldrum, Kacee Lynne | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188771 | Melea Nicole Sanchez (Amber Sanchez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323192 | Melea Nicole Sanchez(Amber Sanchez, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317938 | Melendez, Sandra Donna | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313713 | Melendez, Sara Donna | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191033 | Melgoza, Jessica | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7180358 | Melgoza, Juan | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7462346 | Meli, Angela Rochelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462346 | Meli, Angela Rochelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311488 | Meli, Eric Michael | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5967646 | Melia Adell Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967647 | Melia Adell Johnson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5967648 | Melia Adell Johnson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5967650 | Melina Galleher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967651 | Melina Galleher | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967652 | Melina Galleher | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967653 | Melina Galleher | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180993 | Melinda  Brock | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180993 | Melinda  Brock | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176718 | Melinda  Stinson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181434 | Melinda  Stinson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181434 | Melinda  Stinson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474335 | Melinda and John Tackitt Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474335 | Melinda and John Tackitt Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188772 | Melinda Ann Price | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188772 | Melinda Ann Price | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929266 | Melinda Ann Tackitt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929267 | Melinda Ann Tackitt | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929268 | Melinda Ann Tackitt | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5929269 | Melinda Ann Tackitt | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142712 | Melinda Ann Tackitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142712 | Melinda Ann Tackitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905565 | Melinda Bachman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947294 | Melinda Bachman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5903181 | Melinda Brock | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7145368 | Melinda Dahl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145368 | Melinda Dahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967658 | Melinda Dunn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967659 | Melinda Dunn | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5967660 | Melinda Dunn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193733 | MELINDA EVANS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193733 | MELINDA EVANS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152972 | Melinda Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152972 | Melinda Geske | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2906 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152972 | Melinda Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929276 | Melinda Greenberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929277 | Melinda Greenberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929280 | Melinda Greenberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153376 | Melinda Hillock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153376 | Melinda Hillock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153376 | Melinda Hillock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141053 | Melinda J Inn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141053 | Melinda J Inn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152716 | Melinda K Houle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152716 | Melinda K Houle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152716 | Melinda K Houle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196712 | Melinda Kelemen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196712 | Melinda Kelemen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196712 | Melinda Kelemen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197286 | Melinda Laren Knowles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197286 | Melinda Laren Knowles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197286 | Melinda Laren Knowles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905752 | Melinda Nichols | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947472 | Melinda Nichols | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5929281 | Melinda S O'Kelly | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929282 | Melinda S O'Kelly | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929285 | Melinda S O'Kelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5903952 | Melinda Stinson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5945947 | Melinda Stinson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7175611 | Melinda Stone | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175611 | Melinda Stone | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175611 | Melinda Stone | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2906 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153584 | Melinda Sue O'Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153584 | Melinda Sue O'Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153584 | Melinda Sue O'Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170628 | MELINE, INGEBORG | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7227503 | Meline, Sharon | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7143454 | Melisa Alice Deitrick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143454 | Melisa Alice Deitrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188773 | Melisa Lee Critchfield | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188773 | Melisa Lee Critchfield | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176425 | Melissa  Hempsmyer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181143 | Melissa  Hempsmyer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181143 | Melissa  Hempsmyer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194546 | Melissa  Willcox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194546 | Melissa  Willcox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194546 | Melissa  Willcox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197826 | MELISSA A. MCLEOD-POPKIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197826 | MELISSA A. MCLEOD-POPKIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194946 | Melissa Ann Beversluis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194946 | Melissa Ann Beversluis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194946 | Melissa Ann Beversluis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197648 | MELISSA ANN GONZALEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197648 | MELISSA ANN GONZALEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196714 | Melissa Ann Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196714 | Melissa Ann Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196714 | Melissa Ann Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176505 | Melissa Ann Lehrer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181223 | Melissa Ann Lehrer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181223 | Melissa Ann Lehrer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153811 | Melissa Ann Martinpicazo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153811 | Melissa Ann Martinpicazo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153811 | Melissa Ann Martinpicazo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141899 | Melissa Ann Rail | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141899 | Melissa Ann Rail | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196991 | Melissa Ann Steen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196991 | Melissa Ann Steen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196991 | Melissa Ann Steen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144144 | Melissa Ann Woodall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144144 | Melissa Ann Woodall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196313 | MELISSA BARRAZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196313 | MELISSA BARRAZA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196713 | Melissa Begbie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196713 | Melissa Begbie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196713 | Melissa Begbie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929286 | Melissa Beltramo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929288 | Melissa Beltramo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5929289 | Melissa Beltramo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188774 | Melissa Beltramo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188774 | Melissa Beltramo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192614 | MELISSA BOEGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192614 | MELISSA BOEGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967678 | Melissa Bujor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967679 | Melissa Bujor | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5967681 | Melissa Bujor | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158819 | Melissa Bujor | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175174 | Melissa Bujor | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175174 | Melissa Bujor | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175174 | Melissa Bujor | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903146 | Melissa Cole | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907054 | Melissa Cole | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141474 | Melissa Cooper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141474 | Melissa Cooper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198551 | Melissa Crain (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198551 | Melissa Crain (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967682 | Melissa D Reyes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967683 | Melissa D Reyes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967686 | Melissa D Reyes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142508 | Melissa Dawn Shaw | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142508 | Melissa Dawn Shaw | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192892 | MELISSA E SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192892 | MELISSA E SJODEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188775 | Melissa Eckersley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188775 | Melissa Eckersley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327312 | Melissa Eckersley | Frantz, James, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905628 | Melissa Edney | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909086 | Melissa Edney | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7154091 | Melissa Fitzgerald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154091 | Melissa Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154091 | Melissa Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188776 | Melissa Ghimenti | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188776 | Melissa Ghimenti | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193824 | MELISSA GOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193824 | MELISSA GOBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143840 | Melissa Hartman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143840 | Melissa Hartman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904810 | Melissa Hempsmyer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946661 | Melissa Hempsmyer | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153246 | Melissa Hill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153246 | Melissa Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153246 | Melissa Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905675 | Melissa Iannone | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909134 | Melissa Iannone | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7169019 | Melissa Irene Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169019 | Melissa Irene Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967687 | Melissa J Dewell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967688 | Melissa J Dewell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5967689 | Melissa J Dewell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7181967 | Melissa Jane Jones Revocable Living Trust, dated July 9, 1998 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181967 | Melissa Jane Jones Revocable Living Trust, dated July 9, 1998 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153725 | Melissa Jean Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153725 | Melissa Jean Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153725 | Melissa Jean Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141543 | Melissa Jean Williams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141543 | Melissa Jean Williams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192504 | MELISSA JINKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192504 | MELISSA JINKS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154109 | Melissa Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154109 | Melissa Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154109 | Melissa Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905680 | Melissa Jones | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909140 | Melissa Jones | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7188777 | Melissa Joy Thompson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286480 | Melissa Joy Thompson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194697 | Melissa K Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462107 | Melissa K Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462107 | Melissa K Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194027 | MELISSA KRIEBEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194027 | MELISSA KRIEBEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193035 | Melissa Kristina Cunha | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7193035 | Melissa Kristina Cunha | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193035 | Melissa Kristina Cunha | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142502 | Melissa L Hawk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142502 | Melissa L Hawk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967692 | Melissa L White | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967693 | Melissa L White | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967696 | Melissa L White | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194491 | MELISSA L. WILLCOX | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194491 | MELISSA L. WILLCOX | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142396 | Melissa LeAnn Locks | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142396 | Melissa LeAnn Locks | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903874 | Melissa Lehrer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7196314 | Melissa Lely | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196314 | Melissa Lely | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967697 | Melissa Lopez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967698 | Melissa Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5967699 | Melissa Lopez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929316 | Melissa Lucas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929317 | Melissa Lucas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929320 | Melissa Lucas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197366 | Melissa Marie  Illingworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197366 | Melissa Marie  Illingworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197366 | Melissa Marie  Illingworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184457 | Melissa Marie Kriebel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184457 | Melissa Marie Kriebel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199502 | MELISSA MAY BUSTAMANTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199502 | MELISSA MAY BUSTAMANTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189637 | Melissa McCaughlin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189637 | Melissa McCaughlin | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904877 | Melissa Milholland | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184456 | Melissa Miller | James P Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184456 | Melissa Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324675 | Melissa Moholt-Siebert individually, and on behalf of the HV & EH Siebert Living Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324675 | Melissa Moholt-Siebert individually, and on behalf of the HV & EH Siebert Living Trust | Uzair Saleem, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967708 | Melissa Myers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967709 | Melissa Myers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967711 | Melissa Myers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929325 | Melissa Nowlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194206 | MELISSA NOWLIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194206 | MELISSA NOWLIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175070 | Melissa Nugent | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175070 | Melissa Nugent | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175070 | Melissa Nugent | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194227 | MELISSA PALM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194227 | MELISSA PALM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154360 | Melissa Petras | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154360 | Melissa Petras | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154360 | Melissa Petras | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194253 | MELISSA PIPKIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194253 | MELISSA PIPKIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194754 | Melissa Renee Eitel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194754 | Melissa Renee Eitel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194754 | Melissa Renee Eitel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142561 | Melissa S Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142561 | Melissa S Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194610 | Melissa Sandoval | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194610 | Melissa Sandoval | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462071 | Melissa Sandoval | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462071 | Melissa Sandoval | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195223 | Melissa Sandra Werthmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195223 | Melissa Sandra Werthmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195223 | Melissa Sandra Werthmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175282 | Melissa Swart | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175282 | Melissa Swart | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175282 | Melissa Swart | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197487 | Melissa Sylvia Avalos | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197487 | Melissa Sylvia Avalos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462594 | Melissa Sylvia Avalos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462594 | Melissa Sylvia Avalos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192568 | MELISSA WALKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192568 | MELISSA WALKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189638 | Melissa Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189638 | Melissa Williams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154377 | Melissa Yumi Artstein-McNassar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154377 | Melissa Yumi Artstein-McNassar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154377 | Melissa Yumi Artstein-McNassar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188778 | Melissa Yvonne Fruge-Ford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188778 | Melissa Yvonne Fruge-Ford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221796 | Melissa Yvonne Fruge-Ford, individually and as Successor-in-Interest to John Eugene Ford | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196715 | Melisse Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196715 | Melisse Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196715 | Melisse Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176318 | Melita  Combs | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181038 | Melita  Combs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181038 | Melita Combs | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904344 | Melita Combs | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946288 | Melita Combs | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7304927 | Mellars Halstead, Joseph La Rue | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272785 | Mellberg, Richard and Lyn | Engstrom, Lipscomb & Lack, Brian J. Heffernan, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7328246 | Mellinger , Janet | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328246 | Mellinger , Janet | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194919 | Mellissa Irene Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462244 | Mellissa Irene Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462244 | Mellissa Irene Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175450 | Mellissa T. Barton | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175450 | Mellissa T. Barton | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175450 | Mellissa T. Barton | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198140 | Mello Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198140 | Mello Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462466 | Mello, Carol Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462466 | Mello, Carol Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269596 | Mello, Lorna H | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183182 | Mello, Rodney Dean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183182 | Mello, Rodney Dean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185465 | MELLON, PAUL GORDON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185465 | MELLON, PAUL GORDON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189891 | Mellow, Jack Eugene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143660 | Melodie Sue Elliott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143660 | Melodie Sue Elliott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153826 | Melody Ann Wescott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153826 | Melody Ann Wescott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153826 | Melody Ann Wescott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303692 | Melody Calhoun ( Crystal Riley, Parent) | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188779 | Melody Calhoun (Crystal Riley, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188779 | Melody Calhoun (Crystal Riley, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328532 | Melody Gain | Attorney Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7194306 | MELODY JEAN ROBBINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194306 | MELODY JEAN ROBBINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199744 | MELODY JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199744 | MELODY JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7321887 | Melody Karol, Successor Trustee of the Golden Family Trust dated March 9, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903050 | Melody Paige Cardona | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5906979 | Melody Paige Cardona | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7139855 | Meloni A. Coen and Ramon Barajas, Jr. | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5929326 | Melonie Coen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929327 | Melonie Coen | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5929328 | Melonie Coen | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7225519 | Melton, Bobby | Levin Law Group PLC, Richard Levin, 2615 Forest Ave. Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7186715 | Melton, Diane Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186715 | Melton, Diane Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7254600 | Melton, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6184532 | Melton, Joshua and Tracy | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7223926 | Melton, Marichu | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7248285 | Melton, Yvonne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143266 | Melven Basford | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143266 | Melven Basford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230155 | Melville, Chris | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7313206 | Melville, Lauren | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301632 | Melville, Michael | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310763 | Melville, Michael | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229108 | Melville, Wendy | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176668 | Melvin  Royal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181968 | Melvin and Claudine Campbell Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181968 | Melvin and Claudine Campbell Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902952 | Melvin Boybosa | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5907277 | Melvin Eagle | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910360 | Melvin Eagle | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175516 | Melvin G. Stultz | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175516 | Melvin G. Stultz | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175516 | Melvin G. Stultz | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177060 | Melvin Lee Gurney | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183810 | Melvin Lee Gurney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183810 | Melvin Lee Gurney | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144989 | Melvin Lee Shoemaker | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144989 | Melvin Lee Shoemaker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175124 | Melvin Leroy Collins | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175124 | Melvin Leroy Collins | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175124 | Melvin Leroy Collins | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5967717 | Melvin Leroy Russell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967718 | Melvin Leroy Russell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967719 | Melvin Leroy Russell | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5967720 | Melvin Leroy Russell | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143805 | Melvin R Power | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143805 | Melvin R Power | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904823 | Melvin Royal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908400 | Melvin Royal | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181384 | Melvin Royal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181384 | Melvin Royal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158549 | Melvin Struble and Carol Struble as Co-Trustees of the Melvin & Carol Struble Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7179406 | Melvin W. and Lorraine A. Davis, Individuals and as Trustees of Davis Family Trust 2005 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7321951 | Melvin, Forrest Carlton | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7237736 | Melvin, Michael Terry | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7316484 | Melvin, Michelle Lynn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169590 | Melvin, Ryan Christopher | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169590 | Melvin, Ryan Christopher | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7144204 | Melvina Belle Michalowski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144204 | Melvina Belle Michalowski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905989 | Melvyn Lim | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5967721 | Melynda Lee Burbage | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967722 | Melynda Lee Burbage | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967723 | Melynda Lee Burbage | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5967724 | Melynda Lee Burbage | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacravmetno, CA 95864 |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190613 | Member Negative, LLC | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7222590 | Memmer, Joan Marie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289206 | Memmer, Lesley | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189154 | Memmer, Tamora | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189154 | Memmer, Tamora | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319623 | Memmer, Tamora | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307367 | Memmer, Tamora | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338316 | Memmer, Wesley | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290467 | Memoracion, Julia Raine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290467 | Memoracion, Julia Raine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257369 | Memoracion, Mikayla Riane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257369 | Memoracion, Mikayla Riane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473622 | Memorandum of Trust The Elizabeth A. Jones Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473622 | Memorandum of Trust The Elizabeth A. Jones Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929339 | Memory L. Macdonald | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5929340 | Memory L. Macdonald | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929342 | Memory L. Macdonald | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7214681 | Men, Bo | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189892 | Men, Bo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200383 | MENA BORJA, ZELZIN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462849 | MENA BORJA, ZELZIN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462849 | MENA BORJA, ZELZIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148221 | Mena, Ryan | Dave Fox, Ca 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7163423 | MENACHO, DAVE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163423 | MENACHO, JEFF | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7286435 | Menches, L. Curtis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286435 | Menches, L. Curtis | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315498 | Menches, Susan E | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315498 | Menches, Susan E | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320317 | Mendes, John | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258142 | Mendes, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260221 | Mendes, Wendy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289841 | Mendez, Autumn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7236382 | Mendez, Jerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319631 | Mendez, Joseph Perpetui | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462809 | Mendez, Joseph Perpetui | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462809 | Mendez, Joseph Perpetui | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195631 | Mendi Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195631 | Mendi Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195631 | Mendi Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4945319 | Mendocino County | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5951122 | Mendocino County | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5951135 | Mendocino County | Scott Summy (Pro Hac VicePending), John P. Fiske, Victoria E. Sherlin, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7186676 | Mendocino Lavender Company | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186676 | Mendocino Lavender Company | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190503 | Mendonca, Heather Allyson | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190503 | Mendonca, Heather Allyson | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003439 | Mendonca, Shelby | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181969 | Mendonca, Shelby | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181969 | Mendonca, Shelby | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186870 | Mendoza , Louisa Bobby | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186870 | Mendoza , Louisa Bobby | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904641 | Mendoza Salvador Barriga | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908318 | Mendoza Salvador Barriga | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7340282 | Mendoza, Connie | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7244617 | Mendoza, David | Frantz, James P. , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260608 | MENDOZA, GERARDO | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187483 | Mendoza, Gerardo Alejo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272100 | Mendoza, Gerardo Alejo | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272100 | Mendoza, Gerardo Alejo | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462320 | Mendoza, Jessica | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462320 | Mendoza, Jessica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296404 | Mendoza, Jessica Katelynn | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005061 | Mendoza, Louisa Bobby | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7302443 | Menefee, Kenzie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313668 | Menesini, Andrew Thomas | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164687 | MENKE, MARK ALLEN, individually and as trustee of the Menke-Lemarche revocable trust dated June 26, 2017 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165109 | Menke-Lemarche Revocable Trust dated June 26, 2017 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7320652 | Menon, Marcie Ann | Frantz, James P, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7330300 | Menon, Marcie Ann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461195 | Menston LLC | The Arns Law Firm, Shouank S. Dharap, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7151406 | Mentz, Walter | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905530 | Mera Khiroya Shaughnessy | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5947264 | Mera Khiroya Shaughnessy | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949236 | Mera Khiroya Shaughnessy | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7235276 | Meraz, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7216305 | Meraz, Robert | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999280 | Mercado, Ernesto | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008761 | Mercado, Ernesto | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938251 | Mercado, Ernesto | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938252 | Mercado, Ernesto | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174652 | MERCADO, ERNESTO | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174652 | MERCADO, ERNESTO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5967730 | Mercedes Calderon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967731 | Mercedes Calderon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967734 | Mercedes Calderon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142268 | Mercedes Curiel-Allen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142268 | Mercedes Curiel-Allen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929351 | Mercedes Kueffer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929352 | Mercedes Kueffer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929354 | Mercedes Kueffer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184413 | Mercedes Reformado | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184413 | Mercedes Reformado | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231516 | Mercedes Vegvary 2018 Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7241955 | Mercedes, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284221 | Mercer, Cheri | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160660 | MERCER, CHERI LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160660 | MERCER, CHERI LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186422 | MERCER, CORINNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170310 | MERCER, JERI LA RAE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170310 | MERCER, JERI LA RAE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159142 | MERCER, JOAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7174655 | MERCER, SHERRIE LYN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174655 | MERCER, SHERRIE LYN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7333755 | Mercer, William Thomas | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163896 | MERCHANT, AMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7292239 | Mercier, Kimberly | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288003 | Mercy-Kemp, Christina | James P Frantz, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2921 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7482076 | Meredith June Gelman Seelig, Individually and as representative and/or successor-in-interest for Ira I. Gelman, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482076 | Meredith June Gelman Seelig, Individually and as representative and/or successor-in-interest for Ira I. Gelman, Deceased | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144973 | Meredith Leann Amato | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144973 | Meredith Leann Amato | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186862 | Merello, Matilde | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186862 | Merello, Matilde | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168006 | MERIAN, KELSEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168005 | MERIAN, MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013970 | Merian, Rick | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167658 | MERIAN, RICK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326652 | Merian, Rickey C. | Robert Bryson, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168007 | MERIAN, TROY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165854 | Merilyn Chaffee | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165854 | Merilyn Chaffee | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7462279 | Merino, Estela Rios | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462279 | Merino, Estela Rios | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902675 | Merit Hauck | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906670 | Merit Hauck | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7322386 | Merium A. Lopez, Trustee of the Lopez Family Trust dated January 19, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145974 | MERJIL, MANUEL | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145974 | MERJIL, MANUEL | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7469907 | MERKEL- SALKELD, CATHARINE, individually and as trustee of the Catharine W. Merkel Revocable Trust | MERKEL, CATHARINE WYNNE, Alison E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162713 | MERKEL, CATHARINE WYNNE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7180925 | MERKEL, CATHARINE WYNNE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7180925 | MERKEL, CATHARINE WYNNE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Alison E Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 MALCOLM ROAD, SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7194105 | MERLE ALLAN MARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194105 | MERLE ALLAN MARTIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967743 | Merle Martin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967744 | Merle Martin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2922 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967745 | Merle Martin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143635 | Merle Patrick Loomis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143635 | Merle Patrick Loomis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929363 | Merlene Witcher | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929364 | Merlene Witcher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929367 | Merlene Witcher | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7477003 | Merliese Blair, individually, and as a representative for all those similarly situated | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967753 | Merlin Hembel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967754 | Merlin Hembel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967756 | Merlin Hembel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190153 | Merliss, Analiza Ico | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190153 | Merliss, Analiza Ico | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190230 | Merliss, Matthew J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190230 | Merliss, Matthew J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186423 | MERLO, MELANIE LEANE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160313 | MERLYN L. AND PHYLLIS M. JOHNSON FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160313 | MERLYN L. AND PHYLLIS M. JOHNSON FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266016 | Mero, Charles Fredrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266016 | Mero, Charles Fredrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297379 | Merono, Xavier | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187625 | MERRELL, JUDITH CASTANEDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187625 | MERRELL, JUDITH CASTANEDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186871 | Merrell, Todd | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186871 | Merrell, Todd | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152475 | Merri Beth Callender | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152475 | Merri Beth Callender | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152475 | Merri Beth Callender | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162960 | MERRI CALLENDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162960 | MERRI CALLENDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7154205 | Merribeth Carlson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2922 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2923 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154205 | Merribeth Carlson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154205 | Merribeth Carlson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314553 | Merrick, Brandon Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314553 | Merrick, Brandon Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200445 | MERRICK, SHAWN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7290840 | Merrick, Wendy Renee | Joseph M. Earley III, 2561 California Psark Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290840 | Merrick, Wendy Renee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185994 | MERRIFIELD, CATHERINE ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185994 | MERRIFIELD, CATHERINE ANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7465784 | Merrifield, Cody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185996 | MERRIFIELD, EDWARD MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185996 | MERRIFIELD, EDWARD MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7216251 | Merrigen, Elizabeth | The Kane Law Firm, Steven S. Kane, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7216251 | Merrigen, Elizabeth | The Kane Law Firm, Bonnie E. Kane, Esq, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7199138 | Merrilee Saldivar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199138 | Merrilee Saldivar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176761 | Merrill Glenn Walroth | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181477 | Merrill Glenn Walroth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181477 | Merrill Glenn Walroth | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168572 | MERRILL JOLLEY JR. DBA  JOLLEY ELECETRIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904852 | Merrill Walroth | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946702 | Merrill Walroth | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7311595 | Merrill, David | Edelson PC, Rafey Balabanian, 123 Towsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7151798 | Merrill, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7297664 | Merrill, Linda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7162937 | MERRILY BEAMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162937 | MERRILY BEAMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190168 | Merrin, Darryl Parke | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190168 | Merrin, Darryl Parke | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190163 | Merrin, Shelly Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190163 | Merrin, Shelly Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7179652 | Merriott, Courtney | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2924 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7171799 | Merriott, Vernon D. and Linda K. | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7194134 | MERRITT E MCGUIRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194134 | MERRITT E MCGUIRE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141070 | Merritt Markel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141070 | Merritt Markel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7214024 | Merritt, Amber | Sieglock Law, A.P.C., Christopher Sieglock, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 5004035 | Merritt, Austin | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163417 | MERRITT, AUSTIN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186424 | MERRITT, BRYAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5004039 | MERRITT, Christina | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163415 | MERRITT, CHRISTINA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5004033 | MERRITT, Earl | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163416 | MERRITT, EARLE SCOTT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165603 | MERRITT, HARLEY ALFRED | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7462843 | Merritt, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462843 | Merritt, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223359 | Merritt, Joseph | Sieglock Law, A.P.C., Christopher Sieglock, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 6175600 | Merritt, Mark | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7301195 | Merritt, Matthew A | Joseph M. Earley III, 2561 California Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301195 | Merritt, Matthew A | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460501 | Merritt, Nancy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460501 | Merritt, Nancy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164138 | MERRITT, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7299577 | Merritt, Paulette M | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5004037 | Merritt, Richard | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163418 | MERRITT, RICHARD | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7169591 | Merritt, Richard Cory | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7165604 | MERRITT, ROSALBA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7459948 | Merritt, Stephen P. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459948 | Merritt, Stephen P. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169592 | Merritt, Susan Johanna | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7310169 | Merritt, William Michael | Joseph M. Earley III, 2561 Califronia Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7310169 | Merritt, William Michael | Paige N. Boldt, 2561 California Park Drive., Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153834 | Merry Lou Barker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153834 | Merry Lou Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153834 | Merry Lou Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183764 | Merry, Margarete | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183764 | Merry, Margarete | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266392 | Merry, Margarete | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198445 | MERRYL WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198445 | MERRYL WRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200051 | Merryl Wright 2006 Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200051 | Merryl Wright 2006 Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7341336 | MerryWeather, William Olivier | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186658 | Mertens, Gregory Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186658 | Mertens, Gregory Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290968 | Merwin, Launna | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290968 | Merwin, Launna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327855 | Merwin, Rob | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145112 | Merz, Laurel Lynne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145112 | Merz, Laurel Lynne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155035 | Mescall, Sally A. | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7152340 | Mescall, Sally A. and John S. | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7229795 | Mesches, Andrew | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230355 | Mesches, Kenneth | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230970 | Mesches, Leanore C. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192558 | MESFUN TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192558 | MESFUN TEKLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7319949 | Mesku, Merinne Christine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319949 | Mesku, Merinne Christine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468877 | Mesones, Elisabeth | Joseph M Early, III, 2561 California Park Drive Ste100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468877 | Mesones, Elisabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299467 | Messatzzia, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2925 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2926 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7301924 | Messatzzia, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243636 | Messenger, Jessie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274118 | Messer, Arthur | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274118 | Messer, Arthur | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200516 | MESSNER, FELITA LOUISE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200516 | MESSNER, FELITA LOUISE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247714 | Messner, Richard | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7303627 | Messner, Tonya | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159110 | MESTRE, EDWARD A | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7472924 | Meta Kosowski Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472924 | Meta Kosowski Living Trust | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196716 | Metal Dragonfly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196716 | Metal Dragonfly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196716 | Metal Dragonfly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183183 | Metcaff, Antonie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183183 | Metcaff, Antonie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190455 | Metcalf, Cathryn B. Haley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190455 | Metcalf, Cathryn B. Haley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459166 | METCALF, RICHARD | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212238 | Metcalf, Rochard | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212238 | Metcalf, Rochard | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7166007 | Metric Motors | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166007 | Metric Motors | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913019 | Metro Direct Property & Casualty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913349 | Metro Direct Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913616 | Metro Direct Property & Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7327951 | MetroCable | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462385 | Metroka, Kathryn Sue | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462385 | Metroka, Kathryn Sue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5951309 | Metropolitan Direct Property & Casualty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951652 | Metropolitan Direct Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951916 | Metropolitan Direct Property & Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2926 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2927 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5929372 | Metropolitan Direct Property And Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7209838 | Metropolitan Direct Property and Casualty Insurance Company | Cozen O'Connor, Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 4999938 | Metropolitan Property and Casualty Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 7206023 | METZ, LINDSY | Engstrom, Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244460 | Metz, Lindsy | Engstrom, Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7307793 | Metzger , Luanne | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307793 | Metzger , Luanne | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318490 | Metzger, Joseph | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318490 | Metzger, Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300787 | Metzger, Marissa | Joseph M. Earley III, 2561 California Park drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300787 | Metzger, Marissa | Paige N. Boldt, 2561 California Park drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175825 | METZGER, SANDRA LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175825 | METZGER, SANDRA LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295777 | Metzker, Denis | Edelson PC, Rafey Balabanian, 125 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7219936 | MEVILLE, DARIN | FRANTZ LAW GROUP, APLC, JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159645 | MEWES, YVONNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159645 | MEWES, YVONNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5967758 | Mey Saechao | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967759 | Mey Saechao | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967761 | Mey Saechao | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149363 | Meyer, Aimee | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 110909, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7462316 | Meyer, Benjamin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462316 | Meyer, Benjamin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238490 | Meyer, Bobby | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7072016 | Meyer, Brandi | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7228160 | Meyer, Bruce | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7462319 | Meyer, David | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462319 | Meyer, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268534 | Meyer, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008762 | Meyer, Frank H. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008763 | Meyer, Frank H. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938254 | Meyer, Frank H. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938255 | Meyer, Frank H. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7257290 | Meyer, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232094 | Meyer, George C. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229582 | Meyer, Hunter C. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7341180 | Meyer, John | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256064 | Meyer, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225278 | Meyer, Julie | Levin Law Group PLC, Richard Levin, 2615 Forest Ave. Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7263935 | Meyer, Kelly individually and as a Trustee of the Steven R. Meyer Living Trust Dated September 28, 2008 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7292671 | Meyer, Martin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7292207 | Meyer, Megan Gabrielle | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7287307 | Meyer, Nathan | Levin Law Group PLC , Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185253 | MEYER, NOEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5004048 | Meyer, Patti | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7326854 | Meyer, Peggy Lee | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326854 | Meyer, Peggy Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462317 | Meyer, Rosemarie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462317 | Meyer, Rosemarie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297596 | Meyer, Ruth | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5002984 | Meyer, Sarah | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181970 | Meyer, Sarah Rachael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181970 | Meyer, Sarah Rachael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250125 | Meyer, Shirley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230711 | Meyer, Sonya | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7471012 | Meyer-Haddad, Becki S. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471012 | Meyer-Haddad, Becki S. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316466 | Meyers, Barbara | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462745 | Meyers, Barbara | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462745 | Meyers, Barbara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186926 | Meyers, Jr., Wayne Earl | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186926 | Meyers, Jr., Wayne Earl | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166149 | Meyers, Kerry | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244987 | MEYERS, KERRY | ENGSTROM LIPSCOMB & LACK, DANIEL G. WHALEN, 10100 SANTA MONICA BOULEVARD, SUITE 1200, LOS ANGELES, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7160663 | MEYERS, MARCUS RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160663 | MEYERS, MARCUS RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160661 | MEYERS, SHARON DENISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160661 | MEYERS, SHARON DENISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303311 | Meyers, Sheri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462746 | Meyers, Vincent | Joseph M Earley, III, Attorney, Law Offices of Joseph M Earley, III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462746 | Meyers, Vincent | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462746 | Meyers, Vincent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273764 | Meyers, Vincent | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273764 | Meyers, Vincent | Paige N. Boldt, 2561 Callifornia Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160664 | MEYERS, WILLIAM TANNER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160664 | MEYERS, WILLIAM TANNER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328222 | Meza, Josefina | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7218974 | Meza, Leona | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7179787 | MH (Michelle Hennis & Julius Howard DalPorto, Parents) | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195556 | Mi Y Kim | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195556 | Mi Y Kim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195556 | Mi Y Kim | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189639 | Mia Boykin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189639 | Mia Boykin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929377 | Mia Chritine Herrera | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929378 | Mia Chritine Herrera | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929379 | Mia Chritine Herrera | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5929380 | Mia Chritine Herrera | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196315 | MIA ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196315 | MIA ESCANDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2929 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2930 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182306 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | PASCOE, MIA, John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7200615 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7200615 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7327508 | Mia Jayne Pascoe and Theodore Sharp Ligety | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7194130 | MIA JOY MCELROY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194130 | MIA JOY MCELROY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5944904 | Mia Meza | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948225 | Mia Meza | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5906162 | Mia Peterson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909550 | Mia Peterson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193081 | Mia Peterson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193081 | Mia Peterson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193081 | Mia Peterson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189640 | Mia Reann Rash | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189640 | Mia Reann Rash | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164302 | MICA GILKEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164302 | MICA GILKEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165686 | Mica S. Gilkey, Trustee of the Walter D. Newman and Mica S. Gilkey 2001 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165686 | Mica S. Gilkey, Trustee of the Walter D. Newman and Mica S. Gilkey 2001 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153182 | Micah Deneen Metzker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153182 | Micah Deneen Metzker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153182 | Micah Deneen Metzker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903048 | Micah James Cardona | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945247 | Micah James Cardona | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141729 | Micah Joel Malan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141729 | Micah Joel Malan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904686 | Micah Malan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 5908342 | Micah Malan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7184293 | Micah N Tong | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2930 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184293 | Micah N Tong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5967766 | Micah Stainback | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967767 | Micah Stainback | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5967768 | Micah Stainback | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5014492 | Micahel F. and Gloria J. Sikut | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7477490 | Micalizio, David A. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477490 | Micalizio, David A. | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470329 | Micallef Group LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470329 | Micallef Group LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468123 | Micallef, Georgie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468123 | Micallef, Georgie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469993 | Micallef, Stephan William | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469993 | Micallef, Stephan William | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141595 | Micayla Elida Ward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141595 | Micayla Elida Ward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170691 | MICELI, JONATHAN | Khaldoun Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170693 | MICELI, STEVEN | Khaldoun Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7154291 | Michael A Brault | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154291 | Michael A Brault | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154291 | Michael A Brault | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142622 | Michael A Parker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142622 | Michael A Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193073 | Michael Angelo Fiumara | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193073 | Michael Angelo Fiumara | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193073 | Michael Angelo Fiumara | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154200 | Michael Bruce Baca | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154200 | Michael Bruce Baca | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154200 | Michael Bruce Baca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154161 | Michael Christian Zunino | Joseph M. Earley iii, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154161 | Michael Christian Zunino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154161 | Michael Christian Zunino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187550 | Michael Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187550 | Michael Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196723 | Michael Edmond Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196723 | Michael Edmond Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196723 | Michael Edmond Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198934 | Michael Edward Kuss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198934 | Michael Edward Kuss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153863 | Michael George Jacobs | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153863 | Michael George Jacobs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153863 | Michael George Jacobs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196719 | Michael Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196719 | Michael Gordon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196719 | Michael Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183641 | Michael Huynh | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183641 | Michael Huynh | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153698 | Michael Joseph Haidet | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153698 | Michael Joseph Haidet | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153698 | Michael Joseph Haidet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176484 | Michael Kidneigh | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175289 | Michael L. Maddox | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175289 | Michael L. Maddox | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175289 | Michael L. Maddox | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196725 | Michael Lee McMurray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196725 | Michael Lee McMurray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196725 | Michael Lee McMurray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195618 | Michael Lewis Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195618 | Michael Lewis Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195618 | Michael Lewis Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199217 | Michael Louis Sobrero | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199217 | Michael Louis Sobrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177226 | Michael Matthias (Jason McCuthan, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183974 | Michael Matthias (Jason McCuthan, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2932 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7183974 | Michael Matthias (Jason McCuthan, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152575 | Michael McLeod Lowe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152575 | Michael McLeod Lowe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152575 | Michael McLeod Lowe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165894 | Michael Moulton | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165894 | Michael Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175261 | Michael Osborn III | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175261 | Michael Osborn III | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175261 | Michael Osborn III | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153849 | Michael Patrick Benson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153849 | Michael Patrick Benson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153849 | Michael Patrick Benson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168893 | Michael S Billington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168893 | Michael S Billington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177120 | Michael Setty | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177120 | Michael Setty | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194705 | Michael Stephen Billington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462116 | Michael Stephen Billington | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462116 | Michael Stephen Billington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175621 | Michael T. Wheat | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175621 | Michael T. Wheat | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175621 | Michael T. Wheat | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176758 | Michael Wagner | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181474 | Michael Wagner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181474 | Michael Wagner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465671 | Michael & Christy Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198420 | Michael & Nancy Hall Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206183 | Michael & Nancy Hall Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2933 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2934 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206183 | Michael & Nancy Hall Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7472665 | Michael & Sherrie Arendt Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472665 | Michael & Sherrie Arendt Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5929386 | Michael A Flores | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929387 | Michael A Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929388 | Michael A Flores | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142814 | Michael A Goss | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142814 | Michael A Goss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194091 | MICHAEL A MAGNESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194091 | MICHAEL A MAGNESON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200164 | MICHAEL A MAGNESON, doing business as Anti-Septic Solutions | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200164 | MICHAEL A MAGNESON, doing business as Anti-Septic Solutions | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165826 | Michael A Weiss and Jenny L Weiss, Trustees of the Michael A Weiss and Jenny L Weiss joint Living Trust dated 11/24/2012 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165826 | Michael A Weiss and Jenny L Weiss, Trustees of the Michael A Weiss and Jenny L Weiss joint Living Trust dated 11/24/2012 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175374 | Michael A.  Ohrt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175374 | Michael A.  Ohrt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175374 | Michael A.  Ohrt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7166086 | Michael A. Bell and Charlotte S. Bell, Trustees or their Successors-In-Trust of the Michael and Charlotte Bell 2013 Trust and any amendments thereto | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5967777 | Michael A. Graziano | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967778 | Michael A. Graziano | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967780 | Michael A. Graziano | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165678 | Michael A. Kelly and Patricia Lynn Kelly, Trustees of the Kelly Family Trust of 2001, dates March 4, 2011 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2935 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165678 | Michael A. Kelly and Patricia Lynn Kelly, Trustees of the Kelly Family Trust of 2001, dates March 4, 2011 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929396 | Michael A. Parker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929397 | Michael A. Parker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929398 | Michael A. Parker | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5929399 | Michael A. Parker | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144515 | Michael A. Rodriguez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144515 | Michael A. Rodriguez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197944 | MICHAEL ADAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197944 | MICHAEL ADAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192588 | MICHAEL ADLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192588 | MICHAEL ADLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196316 | Michael Adler and Caroline Zsambok Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196316 | Michael Adler and Caroline Zsambok Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144750 | Michael Alan D'Angelo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144750 | Michael Alan D'Angelo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144443 | Michael Alan Deitrick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144443 | Michael Alan Deitrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196720 | Michael Alan Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196720 | Michael Alan Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196720 | Michael Alan Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195955 | Michael Alan Perry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195955 | Michael Alan Perry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195955 | Michael Alan Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193003 | Michael Alan Pond | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193003 | Michael Alan Pond | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193003 | Michael Alan Pond | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143167 | Michael Alan Wolfgram | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143167 | Michael Alan Wolfgram | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153630 | Michael Alden Ticknor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153630 | Michael Alden Ticknor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153630 | Michael Alden Ticknor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153269 | Michael Alexander O'Such | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153269 | Michael Alexander O'Such | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153269 | Michael Alexander O'Such | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197051 | Michael Alexander Wiszowaty | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197051 | Michael Alexander Wiszowaty | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196724 | Michael Allen Maydole | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196724 | Michael Allen Maydole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196724 | Michael Allen Maydole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140495 | Michael Alonzo Crawford | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140495 | Michael Alonzo Crawford | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168023 | Michael and Carolyn O'Conner as trustees of the O'Connor Family Trust Dated March 10, 2005 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7482841 | Michael and Diana Richards Living Trust dated July 1, 2016 | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482841 | Michael and Diana Richards Living Trust dated July 1, 2016 | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160735 | MICHAEL AND LORI MURASKO FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160735 | MICHAEL AND LORI MURASKO FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182393 | Michael and Lorraine Richardson Family Trust Dated 6/16/16 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182393 | Michael and Lorraine Richardson Family Trust Dated 6/16/16 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146408 | Michael and Mary Danko | c/o Danko Meredith, 333 Twin Dolphin Drive Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7165042 | Michael and Philippa Beaumont Trust u/a/d 2/22/95 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7326224 | Michael and Ree Petrus | Greg Skikos, One Sansome St. #2830, Sanrancisco, ca 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7271429 | Michael and Sandra Hinton, Trustees of the Hinton Revocable Inter Vivos Trust dated November 20, 2001 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967786 | Michael Anderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967788 | Michael Anderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967790 | Michael Anderson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7153604 | Michael Andreas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153604 | Michael Andreas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153604 | Michael Andreas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188780 | Michael Angel Coronado Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188780 | Michael Angel Coronado Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141323 | Michael Angelo Gregg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141323 | Michael Angelo Gregg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2937 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153306 | Michael Anthony Adan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153306 | Michael Anthony Adan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153306 | Michael Anthony Adan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198210 | MICHAEL ANTHONY ADAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198210 | MICHAEL ANTHONY ADAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141365 | Michael Anthony Briones | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141365 | Michael Anthony Briones | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168348 | Michael Anthony Funez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168348 | Michael Anthony Funez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929405 | Michael Anthony Guarino | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929406 | Michael Anthony Guarino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929407 | Michael Anthony Guarino | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5929408 | Michael Anthony Guarino | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193101 | Michael Anthony Jolivette | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193101 | Michael Anthony Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141259 | Michael Anthony Lazaro | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141259 | Michael Anthony Lazaro | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144531 | Michael Anthony Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144531 | Michael Anthony Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195487 | Michael Anthony Symons | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195487 | Michael Anthony Symons | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195487 | Michael Anthony Symons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176730 | Michael Anthony Tatrai | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181446 | Michael Anthony Tatrai | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181446 | Michael Anthony Tatrai | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143950 | Michael Anthony Varner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143950 | Michael Anthony Varner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967795 | Michael Applebaum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967797 | Michael Applebaum | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5967799 | Michael Applebaum | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5929413 | Michael Arthur Sanchez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140539 | Michael Ashby Fechner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140539 | Michael Ashby Fechner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2937 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2938 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200048 | Michael Ashlock | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200048 | Michael Ashlock | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193454 | MICHAEL AYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193454 | MICHAEL AYERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184542 | Michael B Cardin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184542 | Michael B Cardin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152465 | Michael B McCormick | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152465 | Michael B McCormick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152465 | Michael B McCormick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143653 | Michael B Pollak | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143653 | Michael B Pollak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967801 | Michael B. Zachwieja | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967802 | Michael B. Zachwieja | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967803 | Michael B. Zachwieja | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5967804 | Michael B. Zachwieja | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7199731 | MICHAEL BACA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199731 | MICHAEL BACA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193462 | MICHAEL BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193462 | MICHAEL BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200969 | Michael Baker | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200969 | Michael Baker | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199432 | MICHAEL BARNETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199432 | MICHAEL BARNETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196318 | MICHAEL BARNHILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196318 | MICHAEL BARNHILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199290 | MICHAEL BARR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199290 | MICHAEL BARR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929418 | Michael Barrett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2939 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5929419 | Michael Barrett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929421 | Michael Barrett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152780 | Michael Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152780 | Michael Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152780 | Michael Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945004 | Michael Beaulac | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 5948314 | Michael Beaulac | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5902856 | Michael Becker | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013432 | Michael Becker, Cheryl Becker; Stephen Becker and Stephanie Becker | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7154307 | Michael Belcher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154307 | Michael Belcher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154307 | Michael Belcher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193486 | MICHAEL BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193486 | MICHAEL BELCULFINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967809 | Michael Benedict | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967810 | Michael Benedict | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967812 | Michael Benedict | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199031 | Michael Benjamin Baker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199031 | Michael Benjamin Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196319 | MICHAEL BESSETTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196319 | MICHAEL BESSETTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929426 | Michael Bitker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929427 | Michael Bitker | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5929429 | Michael Bitker | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174925 | Michael Bitker | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174925 | Michael Bitker | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174925 | Michael Bitker | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7162946 | MICHAEL BOLERJACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162946 | MICHAEL BOLERJACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193519 | MICHAEL BORK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193519 | MICHAEL BORK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184434 | Michael Bowling | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184434 | Michael Bowling | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196717 | Michael Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196717 | Michael Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196717 | Michael Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967818 | Michael Bray, Individually And As Trustee Of The Bray Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967819 | Michael Bray, Individually And As Trustee Of The Bray Trust | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967821 | Michael Bray, Individually And As Trustee Of The Bray Trust | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929436 | Michael Brooks | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929438 | Michael Brooks | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197778 | MICHAEL BROOKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197778 | MICHAEL BROOKS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967830 | Michael Brown | Frank M. Pitre, Esq./ SBN : 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967831 | Michael Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967832 | Michael Brown | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929446 | Michael Buck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929447 | Michael Buck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929449 | Michael Buck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5967838 | Michael Bunce | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967839 | Michael Bunce | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967840 | Michael Bunce | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193528 | MICHAEL BUNCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193528 | MICHAEL BUNCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188781 | Michael C Jennings | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188781 | Michael C Jennings | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7139967 | Michael C. Larmore & Cheryl R. Larmore, as trustees of The Larmore Trust dated December 11, 2008 | Michael S. Feinberg, APLC, Michael S Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139967 | Michael C. Larmore & Cheryl R. Larmore, as trustees of The Larmore Trust dated December 11, 2008 | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5917522 | Michael C. Larmore; Cheryl R. Larmore, individually and d.b.a A-1 Check Cashing of Paradise | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5917522 | Michael C. Larmore; Cheryl R. Larmore, individually and d.b.a A-1 Check Cashing of Paradise | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7194151 | MICHAEL C. MILES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194151 | MICHAEL C. MILES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142354 | Michael C. Wilson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142354 | Michael C. Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142177 | Michael Caccavale | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142177 | Michael Caccavale | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929455 | Michael Caldwell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929456 | Michael Caldwell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929459 | Michael Caldwell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5967848 | Michael Campbell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967849 | Michael Campbell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967852 | Michael Campbell | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5929465 | Michael Campell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929467 | Michael Campell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929466 | Michael Campell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 450 A St Ste 800, San Diego, CA 92101-4290 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905590 | Michael Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947318 | Michael Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2941 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2942 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909056 | Michael Carlston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5905598 | Michael Carlston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 450 A St Ste 500, San Diego, CA 92101-4250 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205990 | MICHAEL CARPENTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205990 | MICHAEL CARPENTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468254 | Michael Carpentier, doing business as The Grateful Dog | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5967858 | Michael Carter | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015539 | Michael Carter and Helena Rawlin | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903089 | Michael Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7326461 | Michael Charles Chase | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326461 | Michael Charles Chase | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326461 | Michael Charles Chase | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197886 | MICHAEL CHARLES KAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197886 | MICHAEL CHARLES KAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195511 | Michael Charles Marchand, Jr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195511 | Michael Charles Marchand, Jr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195511 | Michael Charles Marchand, Jr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194114 | MICHAEL CHARLES MAYNARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194114 | MICHAEL CHARLES MAYNARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199358 | MICHAEL CHARLES MAYNARD, doing business as Aspire Financial and Insurace Solutions Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206215 | MICHAEL CHARLES MAYNARD, doing business as Aspire Financial and Insurace Solutions Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206215 | MICHAEL CHARLES MAYNARD, doing business as Aspire Financial and Insurace Solutions Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199544 | MICHAEL CHARLES REASONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199544 | MICHAEL CHARLES REASONS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929472 | Michael Charvel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5929474 | Michael Charvel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929475 | Michael Charvel | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157532 | Michael Charvel, individually and doing business as Wayne Guitars | Dreyers Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967864 | Michael Charvet | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2943 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967865 | Michael Charvet | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5967867 | Michael Charvet | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174899 | Michael Charvet | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174899 | Michael Charvet | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174899 | Michael Charvet | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197208 | Michael Christopher Klobas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197208 | Michael Christopher Klobas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197208 | Michael Christopher Klobas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193574 | MICHAEL CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193574 | MICHAEL CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929480 | Michael Clemens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929481 | Michael Clemens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929483 | Michael Clemens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165974 | Michael Cohill | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165974 | Michael Cohill | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193631 | MICHAEL COLVIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193631 | MICHAEL COLVIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193632 | MICHAEL COMPTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193632 | MICHAEL COMPTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7302469 | Michael Conachy as Power of Attorney for Beverly Conachy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300824 | Michael Connolly, Trustee of the Michael S. Connolly Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194713 | Michael Cooper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194713 | Michael Cooper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194713 | Michael Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164422 | MICHAEL COPSEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164422 | MICHAEL COPSEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2943 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2944 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967873 | Michael Coronado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967875 | Michael Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967876 | Michael Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327815 | Michael Craig Rademacher | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327815 | Michael Craig Rademacher | James P Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903330 | Michael Crawford | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907213 | Michael Crawford | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7194641 | Michael Cvitkovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194641 | Michael Cvitkovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194641 | Michael Cvitkovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165469 | Michael D Dellar and Lesliye L. Dellar, Trustees of the Michael D. Dellar and Lesliye L. Dellar Revocable Trust dated 11/5/96 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165469 | Michael D Dellar and Lesliye L. Dellar, Trustees of the Michael D. Dellar and Lesliye L. Dellar Revocable Trust dated 11/5/96 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199423 | MICHAEL D EVERIDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199423 | MICHAEL D EVERIDGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200276 | Michael D Herb Living Trust | Jon C Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200276 | Michael D Herb Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200276 | Michael D Herb Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967878 | Michael D Lopez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967879 | Michael D Lopez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967882 | Michael D Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199549 | MICHAEL D O'MARY SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199549 | MICHAEL D O'MARY SR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205616 | Michael D. and J. Diane Smith, Individuals and as Trustees of The Michael and Diane Smith Living Trust dated 04.13.12 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5903293 | Michael D. Dellar | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, San Francisco, CA 94104 |
| 5907189 | Michael D. Dellar | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967883 | Michael D. Despain | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2944 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967884 | Michael D. Despain | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967887 | Michael D. Despain | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7272715 | Michael D. Newton and Susan L. Newton, as Trustees of the Michael and Susan Newton Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929499 | Michael D. Snyder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929500 | Michael D. Snyder | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5929501 | Michael D. Snyder | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7166627 | Michael D. Snyder and Lauri Drew Snyder | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145318 | Michael D. Summers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145318 | Michael D. Summers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192674 | MICHAEL DAMSGAARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192674 | MICHAEL DAMSGAARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198160 | MICHAEL DANFORTH BALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198160 | MICHAEL DANFORTH BALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144278 | Michael David Gordon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144278 | Michael David Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141815 | Michael David Lee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141815 | Michael David Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144739 | Michael David Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144739 | Michael David Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141733 | Michael David White | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141733 | Michael David White | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175213 | Michael Davis | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175213 | Michael Davis | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175213 | Michael Davis | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7140606 | Michael Dean Hickman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140606 | Michael Dean Hickman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967893 | Michael DeFrietas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967894 | Michael DeFrietas | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5967896 | Michael DeFrietas | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196956 | Michael Del Kay | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196956 | Michael Del Kay | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7196956 | Michael Del Kay | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2945 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2946 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903290 | Michael Del Santo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176595 | Michael Delano Nelson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181313 | Michael Delano Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181313 | Michael Delano Nelson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162998 | Michael Dellar | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162998 | Michael Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929507 | Michael Delnero | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929509 | Michael Delnero | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929511 | Michael Delnero | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5967902 | Michael Delzell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967903 | Michael Delzell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967906 | Michael Delzell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7197224 | Michael Dennis Richard | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197224 | Michael Dennis Richard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197224 | Michael Dennis Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144018 | Michael Dennis Shorten | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144018 | Michael Dennis Shorten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906616 | Michael Dern | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909935 | Michael Dern | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5903837 | Michael Desmond | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5902508 | Michael Destiny | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906507 | Michael Destiny | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7143767 | Michael Dewey Barker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194775 | Michael Dewey Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462160 | Michael Dewey Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462160 | Michael Dewey Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2946 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2947 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192682 | MICHAEL DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192682 | MICHAEL DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196320 | Michael Dolan G&M C Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196320 | Michael Dolan G&M C Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184389 | Michael Douglas Alston | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184389 | Michael Douglas Alston | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906357 | Michael Dowling | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947965 | Michael Dowling | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5906141 | Michael Drew | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5909529 | Michael Drew | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7159087 | Michael Drew, Trustee of the Michael Drew Trust, UTD November 23, 2009 | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7141545 | Michael Duane Larsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141545 | Michael Duane Larsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145612 | Michael Duisenberg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145612 | Michael Duisenberg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5967907 | Michael Duran | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967908 | Michael Duran | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5967909 | Michael Duran | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189641 | Michael Dwayne Knight | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189641 | Michael Dwayne Knight | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188782 | Michael E Ferges | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188782 | Michael E Ferges | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175528 | Michael E Lockwood | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175528 | Michael E Lockwood | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175528 | Michael E Lockwood | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7200648 | MICHAEL E WALLIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200648 | MICHAEL E WALLIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168086 | Michael E. Rossi, Successor Trustee of Trust A under the Rossi Family Living Trust dtd 4/17/1992 | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2947 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2948 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168086 | Michael E. Rossi, Successor Trustee of Trust A under the Rossi Family Living Trust dtd 4/17/1992 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7465756 | Michael Edgmon and Deborah Edgmon, Trustees of The Joyce M. Edgmon Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325263 | Michael Edson Maisler | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325263 | Michael Edson Maisler | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7142161 | Michael Edward Duane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142161 | Michael Edward Duane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143868 | Michael Edward Merrifield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143868 | Michael Edward Merrifield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142702 | Michael Edward Richards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142702 | Michael Edward Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328355 | Michael Elia | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328355 | Michael Elia | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7155480 | Michael Englund d/b/a Roots Ranch | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy APLC, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5929523 | Michael Erickson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929524 | Michael Erickson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5929526 | Michael Erickson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164292 | MICHAEL ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164292 | MICHAEL ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165684 | Michael Ervin and Hilary Ervin, Trustees of the Ervin Revocable Intervivos Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165684 | Michael Ervin and Hilary Ervin, Trustees of the Ervin Revocable Intervivos Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5945559 | Michael Erwin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948635 | Michael Erwin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5906094 | Michael Esnard | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909482 | Michael Esnard | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197761 | MICHAEL EUGENE CAVALLI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197761 | MICHAEL EUGENE CAVALLI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153549 | Michael Eugene Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153549 | Michael Eugene Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153549 | Michael Eugene Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141830 | Michael Eugene Job | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141830 | Michael Eugene Job | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188783 | Michael Eugene Odell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188783 | Michael Eugene Odell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188784 | Michael Eugene Odell as a successor trustee for the Jean Hartwell Odell Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284119 | Michael Eugene Odell as a successor trustee for the Jean Hartwell Odell Trust | James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257031 | Michael Eugene Odell as successor trustee for the Jean Hartwell Odell Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196727 | Michael Eugene Ramos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196727 | Michael Eugene Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196727 | Michael Eugene Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141504 | Michael Eugene Turner | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141504 | Michael Eugene Turner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198839 | Michael F Greer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198839 | Michael F Greer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967916 | Michael F Lopez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967917 | Michael F Lopez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967920 | Michael F Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142559 | Michael F Phelan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142559 | Michael F Phelan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929532 | Michael F. Sikut | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5967922 | Michael Faires | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967923 | Michael Faires | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967925 | Michael Faires | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903611 | Michael Faulkner | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5903264 | Michael Fechner | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907165 | Michael Fechner | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5967926 | Michael Ficklin | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967927 | Michael Ficklin | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5967928 | Michael Ficklin | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2949 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2950 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5967929 | Michael Ficklin | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7188785 | Michael Fisher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188785 | Michael Fisher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188786 | Michael Fletcher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188786 | Michael Fletcher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144210 | Michael Floyd Scates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144210 | Michael Floyd Scates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197858 | MICHAEL FRANZ JOSEPH RIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197858 | MICHAEL FRANZ JOSEPH RIEL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152635 | Michael Frederick Naef | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152635 | Michael Frederick Naef | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152635 | Michael Frederick Naef | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478461 | Michael Frye as trustee of the Crumley Family Trust | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92010 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239742 | Michael Frye, Trustee of Grace D. and Oran K. Crumley 2002 Trust dated November 7, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175024 | Michael Fullerton | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175024 | Michael Fullerton | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175024 | Michael Fullerton | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143678 | Michael Funkhouser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143678 | Michael Funkhouser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482645 | Michael G. Sadek, individually and as trustee of the Michael G. Sadek Trust | Gerald Singleton, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5929541 | Michael Garcia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929542 | Michael Garcia | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929544 | Michael Garcia | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199092 | Michael Gary Ludlow | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462797 | Michael Gary Ludlow | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462797 | Michael Gary Ludlow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189642 | Michael Gaughan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189642 | Michael Gaughan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142985 | Michael Gene Banks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142985 | Michael Gene Banks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143603 | Michael Gene Stockdale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143603 | Michael Gene Stockdale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967935 | Michael Genna | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967936 | Michael Genna | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967937 | Michael Genna | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7184101 | Michael Ghimenti | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184101 | Michael Ghimenti | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200638 | MICHAEL GIBSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200638 | MICHAEL GIBSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152486 | Michael Gilbert Yee | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152486 | Michael Gilbert Yee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152486 | Michael Gilbert Yee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902672 | Michael Girard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906667 | Michael Girard | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7153271 | Michael Glenn Bartlett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153271 | Michael Glenn Bartlett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153271 | Michael Glenn Bartlett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157752 | Michael Goggia, individually and doing business as Goggia Tree Service | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144511 | Michael Gorman Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144511 | Michael Gorman Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967939 | Michael Graham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967940 | Michael Graham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967942 | Michael Graham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188787 | Michael Gravison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188787 | Michael Gravison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198714 | Michael Greenberg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2951 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2952 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198714 | Michael Greenberg | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198714 | Michael Greenberg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184545 | Michael Gregorio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184545 | Michael Gregorio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194239 | MICHAEL GUNTLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194239 | MICHAEL GUNTLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903741 | Michael Gutierrez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907483 | Michael Gutierrez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7169164 | Michael Gutierrez dba Mike's Auto Detail | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165346 | MICHAEL H. JEYE AND DONNA M. JEYE, TRUSTEES OF THE MICHAEL H. JEYE AND DONNA M. JEYE LIVING TRUST DATED MARCH 25, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7142827 | Michael Haldeman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142827 | Michael Haldeman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903739 | Michael Hannis | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945750 | Michael Hannis | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7143862 | Michael Hans Zimmerman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143862 | Michael Hans Zimmerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903672 | Michael Hanson | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 2006, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162667 | Michael Hanson, Individually and as Successor in Interest to Decedent, Christina Hanson | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7166018 | Michael Harper | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166018 | Michael Harper | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5944816 | Michael Hartnett | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948149 | Michael Hartnett | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904265 | Michael Hayes | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907970 | Michael Hayes | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5904437 | Michael Henry Marks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946382 | Michael Henry Marks | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176549 | Michael Henry Marks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181267 | Michael Henry Marks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181267 | Michael Henry Marks | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902980 | Michael Hickman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906934 | Michael Hickman | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7340208 | Michael Hilburn DBA Property Maintenance | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5967945 | Michael Hill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967946 | Michael Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5967947 | Michael Hill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929559 | Michael Hoaglund | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929560 | Michael Hoaglund | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929563 | Michael Hoaglund | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5967953 | Michael Hohenthaner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly &Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967954 | Michael Hohenthaner | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5967956 | Michael Hohenthaner | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175062 | Michael Hohenthaner | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175062 | Michael Hohenthaner | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175062 | Michael Hohenthaner | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5929568 | Michael Homlitas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929569 | Michael Homlitas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929571 | Michael Homlitas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327871 | Michael Hook | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7327871 | Michael Hook | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5967961 | Michael Hosler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967963 | Michael Hosler | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5967964 | Michael Hosler | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141551 | Michael Hower | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141551 | Michael Hower | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197467 | Michael Huerta | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2953 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2954 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197467 | Michael Huerta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197467 | Michael Huerta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153828 | Michael Imel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153828 | Michael Imel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153828 | Michael Imel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143468 | Michael Irwin Wofchuck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143468 | Michael Irwin Wofchuck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165975 | Michael J Cohill and Jayne B Cohill, Trustees of the Cohill 2010 Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165975 | Michael J Cohill and Jayne B Cohill, Trustees of the Cohill 2010 Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196964 | Michael J Doherty | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196964 | Michael J Doherty | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196964 | Michael J Doherty | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188788 | Michael J Mcmillan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188788 | Michael J Mcmillan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929576 | Michael J Taylor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929577 | Michael J Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929578 | Michael J Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5967971 | Michael J Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967972 | Michael J Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5967973 | Michael J Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929586 | Michael J Zuniga | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929587 | Michael J Zuniga | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929588 | Michael J Zuniga | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165299 | MICHAEL J. COBB AND TERI L. GIUSTI-COBB, AS TRUSTEES OF THE COBB REVOCABLE LIVING TRUST (CREATED BY DECLARATION OF TRUST DATED OCTOBER 9, 2015) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7255701 | Michael J. Destiny, Trustee of the Michael J. Destiny Living Trust Dated Febuary 5, 2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474936 | Michael J. Flaherty and Jamie E. Flaherty as Trustess of the Flaherty Family Trust 2018, dated February 18, 2018 | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7165320 | MICHAEL J. FREEMAN, TRUSTEE OR SUCCESSOR TRUSTEE OF THE FREEMAN CREDIT TRUST, ESTABLISHED JANUARY 31, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196322 | MICHAEL J. GRACE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196322 | MICHAEL J. GRACE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7479734 | Michael J. Horvitz and Mark R. Kramer, Trustees of the Mark R. Kramer 2016 Family Trust U/A 6/30/16 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195132 | Michael J. Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195132 | Michael J. Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195132 | Michael J. Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268342 | Michael J. Mendes and Wendy B. Mendes, Trustees of the Mendes Family Trust Agreement dated April 17, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169858 | Michael J. Miller and Penny J. Miller 2009 Trust, under instrument dated May 2, 2000 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143955 | Michael J. Schweninger and Lessie S. Schweninger Revocable Living Trust | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486916 | Michael J. Schweninger and Lessie S. Schweninger Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486916 | Michael J. Schweninger and Lessie S. Schweninger Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173814 | MICHAEL J. STORNETTA & MARJORIE A. STORNETTA, TRUSTEES OF THE 2017 STORNETTA FAMILY TRUST, DATED 07.28.17 | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173814 | MICHAEL J. STORNETTA & MARJORIE A. STORNETTA, TRUSTEES OF THE 2017 STORNETTA FAMILY TRUST, DATED 07.28.17 | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7144625 | Michael J. Turk | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144625 | Michael J. Turk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5967981 | Michael J. Wood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145488 | Michael Jade Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145488 | Michael Jade Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903998 | Michael James | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907717 | Michael James | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142337 | Michael James Ballance | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142337 | Michael James Ballance | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144346 | Michael James Barber | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144346 | Michael James Barber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152795 | Michael James Bozzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152795 | Michael James Bozzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152795 | Michael James Bozzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2956 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196718 | Michael James Decheine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196718 | Michael James Decheine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196718 | Michael James Decheine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184306 | Michael James DeMello | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184306 | Michael James DeMello | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141560 | Michael James Hawkins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141560 | Michael James Hawkins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184269 | Michael James Holbrook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184269 | Michael James Holbrook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153177 | Michael James Kennefic | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153177 | Michael James Kennefic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153177 | Michael James Kennefic | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142975 | Michael James Wade | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142975 | Michael James Wade | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176783 | Michael James Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181499 | Michael James Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181499 | Michael James Williams | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239209 | Michael Jan Steiner & Audrey Louise Yee, or their successor(s) as Trustees of the Steiner and Yee 2003 Trust Under Declaration of Trust dated December 30, 2003. | Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176590 | Michael Jason Murray | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181308 | Michael Jason Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181308 | Michael Jason Murray | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193269 | MICHAEL JAY IRISH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193269 | MICHAEL JAY IRISH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197713 | MICHAEL JEFFREY LERNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197713 | MICHAEL JEFFREY LERNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192994 | Michael Jerome Cmelik | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192994 | Michael Jerome Cmelik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192994 | Michael Jerome Cmelik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153452 | Michael Joesph Rooney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2956 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2957 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7153452 | Michael Joesph Rooney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153452 | Michael Joesph Rooney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140532 | Michael John Esnard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140532 | Michael John Esnard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188789 | Michael John Lovinfosse | James P Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188789 | Michael John Lovinfosse | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230172 | Michael John Mascote Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7143779 | Michael John Morgan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143779 | Michael John Morgan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144632 | Michael John Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144632 | Michael John Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141704 | Michael John Sachs | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141704 | Michael John Sachs | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905679 | Michael Johnson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947403 | Michael Johnson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7142749 | Michael Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142749 | Michael Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260709 | Michael Johnson and Suzanne Johnson, Trustees of The Michael L. Johnson and Suzanne E. Johnson Revocable Trust dated January 17, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168884 | Michael Jon Disimone | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194689 | Michael Jon Disimone | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462104 | Michael Jon Disimone | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462104 | Michael Jon Disimone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143796 | Michael Jon Schweninger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143796 | Michael Jon Schweninger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197275 | Michael Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462561 | Michael Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462561 | Michael Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462561 | Michael Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176350 | Michael Joseph  Desmond | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181070 | Michael Joseph  Desmond | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181070 | Michael Joseph  Desmond | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144139 | Michael Joseph Carpenter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2958 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144139 | Michael Joseph Carpenter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145703 | Michael Joseph Clow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145703 | Michael Joseph Clow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177663 | Michael Joseph Desmond as Trustee of The Michael J. Desmond 2018 Living Trust | James P. Frantz, 402 West Broadway Blvd , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193764 | MICHAEL JOSEPH FORDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193764 | MICHAEL JOSEPH FORDE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325792 | Michael Joseph Marquering | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325792 | Michael Joseph Marquering | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144628 | Michael Joseph Shadoan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144628 | Michael Joseph Shadoan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196324 | MICHAEL JOSEPH WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196324 | MICHAEL JOSEPH WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199726 | Michael K & Patricia N Damsgaard Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199726 | Michael K & Patricia N Damsgaard Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166003 | Michael K Mertz and Sandra J Viarengo, Trustees of the Mertz-Viarengo Family 2009 Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166003 | Michael K Mertz and Sandra J Viarengo, Trustees of the Mertz-Viarengo Family 2009 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904870 | Michael K. Mertz | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908441 | Michael K. Mertz | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967982 | Michael Karol | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5967983 | Michael Karol | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5967985 | Michael Karol | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197452 | Michael Kellogg Blair | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197452 | Michael Kellogg Blair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197452 | Michael Kellogg Blair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164589 | MICHAEL KELLY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164589 | MICHAEL KELLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189643 | Michael Kennefic | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2958 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2959 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189643 | Michael Kennefic | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929596 | Michael Kevin Martin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929597 | Michael Kevin Martin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929598 | Michael Kevin Martin | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5929599 | Michael Kevin Martin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142575 | Michael Kevin Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142575 | Michael Kevin Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904489 | Michael Kidneigh | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946435 | Michael Kidneigh | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181202 | Michael Kidneigh | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181202 | Michael Kidneigh | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163089 | Michael Kidson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163089 | Michael Kidson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7481857 | Michael Knight individually and DBA Knight Customs, Inc | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7486786 | Michael Knight individually and DBA Knight Customs, Inc | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163096 | MICHAEL KOVATCH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163096 | MICHAEL KOVATCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929604 | Michael Krzanich | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5929606 | Michael Krzanich | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929608 | Michael Krzanich | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929609 | Michael Krzanich | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142683 | Michael L Stoops | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142683 | Michael L Stoops | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968000 | Michael L Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968001 | Michael L Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968002 | Michael L Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189896 | Michael L. Burch or Lynda L. Burch Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189896 | Michael L. Burch or Lynda L. Burch Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200409 | Michael L. Castaldo Trustee of the Michael L. Castaldo Revocable Living Trust Dated 9/17/04 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200409 | Michael L. Castaldo Trustee of the Michael L. Castaldo Revocable Living Trust Dated 9/17/04 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903583 | Michael L. Goris | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167922 | MICHAEL L. GORIS AND ANNE M. GORIS AS TRUSTEES OF THE REVOCABLE TRUST FOR COMMUNITY PROPERTY AND SP | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195676 | Michael L. Hinrichs Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195676 | Michael L. Hinrichs Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195676 | Michael L. Hinrichs Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904179 | Michael L. Kidson | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907885 | Michael L. Kidson | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968005 | Michael L. Neade | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968006 | Michael L. Neade | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968009 | Michael L. Neade | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197724 | MICHAEL LAGAU | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197724 | MICHAEL LAGAU | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200870 | MICHAEL LAGAU, doing business as Bin 415 LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200870 | MICHAEL LAGAU, doing business as Bin 415 LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929620 | Michael Lamberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929621 | Michael Lamberts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929623 | Michael Lamberts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188790 | Michael Lane Seely | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188790 | Michael Lane Seely | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188791 | Michael Lane Seely as trustee for the Seely Revocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323210 | Michael Lane Seely as trustee for the Seely Revocable Trust | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293867 | Michael Lane Seely as trustee for the Seely Revocable Trust | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968015 | Michael Larmore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968016 | Michael Larmore | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5968017 | Michael Larmore | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7199044 | Michael LaRoy Laupp | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462788 | Michael LaRoy Laupp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462788 | Michael LaRoy Laupp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197783 | MICHAEL LASH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197783 | MICHAEL LASH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145475 | Michael Lawrence McNealley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145475 | Michael Lawrence McNealley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193855 | MICHAEL LEE DEMARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193855 | MICHAEL LEE DEMARTIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197853 | MICHAEL LEE HAUGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197853 | MICHAEL LEE HAUGHT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197748 | MICHAEL LEE JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197748 | MICHAEL LEE JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184355 | Michael Lee Riggs | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184355 | Michael Lee Riggs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142976 | Michael Lee Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142976 | Michael Lee Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143961 | Michael Lee Wilson Swindle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143961 | Michael Lee Wilson Swindle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144392 | Michael Leland Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144392 | Michael Leland Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200777 | MICHAEL LEONARD WARMACK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200777 | MICHAEL LEONARD WARMACK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197932 | MICHAEL LEWIS PURVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197932 | MICHAEL LEWIS PURVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194788 | Michael Lively | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194788 | Michael Lively | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2962 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194788 | Michael Lively | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198095 | MICHAEL LOPEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198095 | MICHAEL LOPEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929628 | Michael Lozano | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929629 | Michael Lozano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929631 | Michael Lozano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905144 | Michael Lucas | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946965 | Michael Lucas | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7194081 | MICHAEL LUCAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194081 | MICHAEL LUCAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904939 | Michael Luccy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908488 | Michael Luccy | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5968023 | Michael Lucero | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968024 | Michael Lucero | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968025 | Michael Lucero | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5968026 | Michael Lucero | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929637 | Michael Lunsford | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929638 | Michael Lunsford | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929640 | Michael Lunsford | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141132 | Michael M Newton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141132 | Michael M Newton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198322 | MICHAEL M SCHRAMM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198322 | MICHAEL M SCHRAMM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968031 | Michael M. Lowe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968032 | Michael M. Lowe | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968033 | Michael M. Lowe | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5968034 | Michael M. Lowe | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139735 | Michael Madden, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7142798 | Michael Maguire | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142798 | Michael Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195646 | Michael Malcolm | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195646 | Michael Malcolm | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices Of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195646 | Michael Malcolm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195512 | Michael Marchand | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195512 | Michael Marchand | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices Of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195512 | Michael Marchand | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903615 | Michael Marler | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7166031 | Michael Marvin Hazelrigg | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166031 | Michael Marvin Hazelrigg | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166034 | Michael Marvin Hazelrigg & Diane Louise Hazelrigg, Trustees of the Michael Marvin Hazelrigg and Diane Louise Hazelrigg Family Trust established August 6, 2004 | Baghdadi, Khaldoun, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7296236 | Michael Matthias (Jason McCuthan, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144427 | Michael McCaffrey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144427 | Michael McCaffrey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968035 | Michael McCann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968036 | Michael McCann | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5968038 | Michael McCann | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904776 | Michael McCauley | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5908372 | Michael McCauley | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7192811 | MICHAEL MCCAULEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192811 | MICHAEL MCCAULEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905731 | Michael McCormick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947452 | Michael McCormick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2963 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904017 | Michael McCulloch | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907733 | Michael McCulloch | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912776 | Michael McCulloch | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5968039 | Michael McDonald | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968040 | Michael McDonald | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5968042 | Michael McDonald | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175079 | Michael McMurdie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175079 | Michael McMurdie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175079 | Michael McMurdie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5929653 | Michael Mcnamar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929654 | Michael Mcnamar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929656 | Michael Mcnamar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903668 | Michael McNay | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945742 | Michael McNay | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904796 | Michael McQueeney | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908381 | Michael McQueeney | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5968049 | Michael Medeiros | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968050 | Michael Medeiros | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968051 | Michael Medeiros | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5968052 | Michael Medeiros | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5929661 | Michael Medin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929662 | Michael Medin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929664 | Michael Medin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188792 | Michael Melville | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188792 | Michael Melville | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904861 | Michael Mendes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946708 | Michael Mendes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7165222 | Michael Mertz | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929665 | Michael Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929666 | Michael Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929669 | Michael Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929672 | Michael Miller | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5929673 | Michael Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904891 | Michael Miller Dba Moon Valley Circuits | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168009 | MICHAEL MILLER DBA MOON VALLEY CIRCUITS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014130 | Michael Miller, et al. (See Short Form Complaint CGC-18-569777 attached) | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5968067 | Michael Moody | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968068 | Michael Moody | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968070 | Michael Moody | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258056 | Michael Moody II dba Moody Guitars | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929679 | Michael Moore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929680 | Michael Moore | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5929681 | Michael Moore | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929682 | Michael Moore | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5929684 | Michael Moore | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2965 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2966 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968080 | Michael Moretta | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968081 | Michael Moretta | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5968083 | Michael Moretta | Russell Reiner, Esq.#84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175067 | Michael Moretto | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175067 | Michael Moretto | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175067 | Michael Moretto | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184607 | Michael Morgan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184607 | Michael Morgan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140263 | Michael Morris, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6010215 | Michael Morris, Toshiko Morris | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124507 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124518 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124528 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7328167 | Michael Morse | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5904936 | Michael Motley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908485 | Michael Motley | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels & Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7141775 | Michael Muns Pagaling | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141775 | Michael Muns Pagaling | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904481 | Michael Murray | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946427 | Michael Murray | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels & Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7460054 | Michael N. Bendter, Trustee of the Bendter Eagleston Family 2003 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929691 | Michael Needham | Steven M. Campora, Dreyer Babich Buccola Wood Campora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929692 | Michael Needham | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929693 | Michael Needham | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968089 | Michael Neighbors | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968090 | Michael Neighbors | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5968091 | Michael Neighbors | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903169 | Michael Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5968093 | Michael Nimz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968095 | Michael Nimz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968097 | Michael Nimz | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195843 | Michael Norman Chatfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195843 | Michael Norman Chatfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195843 | Michael Norman Chatfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196721 | Michael Norman Hana | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196721 | Michael Norman Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196721 | Michael Norman Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929705 | Michael Nutt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929706 | Michael Nutt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929709 | Michael Nutt | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5905047 | Michael O'Donnell | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5929711 | Michael Olah | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929713 | Michael Olah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929717 | Michael Olah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968111 | Michael Oliver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968112 | Michael Oliver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968114 | Michael Oliver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5968115 | Michael Oliver | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903749 | Michael Osborn | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907491 | Michael Osborn | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5968116 | Michael Osbourn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968117 | Michael Osbourn | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5968119 | Michael Osbourn | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903504 | Michael Ostrow | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2968 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5907353 | Michael Ostrow | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7153600 | Michael P Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153600 | Michael P Nelson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153600 | Michael P Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174913 | Michael P Van Gundy | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174913 | Michael P Van Gundy | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174913 | Michael P Van Gundy | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192964 | Michael P. Hoefer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192964 | Michael P. Hoefer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192964 | Michael P. Hoefer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144316 | Michael P. Nugent | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144316 | Michael P. Nugent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165913 | Michael Palmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165913 | Michael Palmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162896 | MICHAEL PARMENTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162896 | MICHAEL PARMENTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5947037 | Michael Patland | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7141198 | Michael Patrick McGill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141198 | Michael Patrick McGill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141127 | Michael Patrick McKnight | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141127 | Michael Patrick McKnight | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165374 | MICHAEL PATRICK PERRY AND ELYSA JO PERRY AS TRUSTEES OF THE MICHAEL PATRICK PERRY AND ELYSA JO PERRY REVOCABLE LIVING TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903612 | Michael Patton | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7197110 | Michael Paul Ciociolo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197110 | Michael Paul Ciociolo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197110 | Michael Paul Ciociolo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905236 | Michael Pavone | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7302216 | Michael Pearlman, individually, and on behalf of Mike Pearlman Refrigeration & Appliance Repair | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7152455 | Michael Perry Butler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152455 | Michael Perry Butler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152455 | Michael Perry Butler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143491 | Michael Peter Violante | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143491 | Michael Peter Violante | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929726 | Michael Petersen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929728 | Michael Petersen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929730 | Michael Petersen | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5905265 | Michael Peterson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141842 | Michael Phillip Mirante | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141842 | Michael Phillip Mirante | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152512 | Michael Pierre Indart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152512 | Michael Pierre Indart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152512 | Michael Pierre Indart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929731 | Michael Pillsbury | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929733 | Michael Pillsbury | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929734 | Michael Pillsbury | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7163179 | MICHAEL PINORIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163179 | MICHAEL PINORIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196323 | MICHAEL POWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196323 | MICHAEL POWERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968130 | Michael Pulliam | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968132 | Michael Pulliam | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968133 | Michael Pulliam | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193706 | MICHAEL R DOUWSMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193706 | MICHAEL R DOUWSMA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142922 | Michael R Peckham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194605 | Michael R Peckham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194605 | Michael R Peckham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194605 | Michael R Peckham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175310 | Michael R.  Machuga | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2969 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175310 | Michael R. Machuga | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175310 | Michael R. Machuga | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7214076 | Michael R. and Amanda N. Waters; and C.W. 1, a minor, C.W.2, a minor, L.W., a minor (Michael and Amanda Waters, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2md Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7201998 | Michael R. Crescini, Sr. and Lucia S. Crescini, Individuals and as Trustees of The Crescini Family 2008 Living Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7165331 | MICHAEL R. HANSON, AS TRUSTEE OF THE MICHAEL R. HANSON 2018 TRUST, DATED MAY 10, 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7478353 | Michael R. May Revocable Trust | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478353 | Michael R. May Revocable Trust | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193308 | MICHAEL R. MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193308 | MICHAEL R. MIJARES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7292304 | Michael R. Rotondo and Renee M. Johnson 2014 Family Trust dated 2/10/2014 | Welty, Weaver & Currie, P.C., Jack W. Weaver, 3333 Mendocino Avenue, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5929741 | Michael Ramey | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5929743 | Michael Ramey | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929745 | Michael Ramey | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4947541 | Michael Ramey & Associates Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968140 | Michael Ramey & Associates Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968142 | Michael Ramey & Associates Inc. | Michael A. Kelly, Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968143 | Michael Ramey & Associates Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968136 | Michael Ramey as Trustee of the Ramey Colby 2007 Trust | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929751 | Michael Ranney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929752 | Michael Ranney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929754 | Michael Ranney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968148 | Michael Rawlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015437 | Michael Rawlin, Janet Rawlin and Jessi E. Rawlin | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143786 | Michael Ray Fritts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143786 | Michael Ray Fritts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904655 | Michael Reason | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5906383 | Michael Regan | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909733 | Michael Regan | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7462640 | MICHAEL REMY HEWSON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462640 | MICHAEL REMY HEWSON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968149 | Michael Renwick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968150 | Michael Renwick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968152 | Michael Renwick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144956 | Michael Richard Pierre | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144956 | Michael Richard Pierre | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141217 | Michael Richard Schutt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141217 | Michael Richard Schutt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189644 | Michael Richard Trautvetter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189644 | Michael Richard Trautvetter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929760 | Michael Richards | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929762 | Michael Richards | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929764 | Michael Richards | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5968158 | Michael Richardson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968159 | Michael Richardson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5968160 | Michael Richardson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7194289 | MICHAEL RIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194289 | MICHAEL RIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184116 | Michael Robert Anthony Zuniga | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184116 | Michael Robert Anthony Zuniga | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194752 | Michael Robert Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194752 | Michael Robert Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194752 | Michael Robert Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184256 | Michael Robert Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184256 | Michael Robert Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2972 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169561 | Michael Robert Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169561 | Michael Robert Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184338 | Michael Robert Martin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184338 | Michael Robert Martin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194308 | MICHAEL ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194308 | MICHAEL ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905791 | Michael Rode | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909252 | Michael Rode | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5906166 | Michael Rollins | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5947811 | Michael Rollins | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7188793 | Michael Rooney | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188793 | Michael Rooney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189645 | Michael Ross Stroud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189645 | Michael Ross Stroud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188794 | Michael Roy Gragg | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188794 | Michael Roy Gragg | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141656 | Michael Roy Sichelmeier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141656 | Michael Roy Sichelmeier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929769 | Michael Rudis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929771 | Michael Rudis | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 6010255 | Michael Russell | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5903479 | Michael Russo | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5945602 | Michael Russo | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5929773 | Michael Ryan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929774 | Michael Ryan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929776 | Michael Ryan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2972 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2973 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7258932 | Michael Ryan d/b/a Beans of Paradise Coffee Roasting Co. | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176499 | Michael S Lasnover | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181217 | Michael S Lasnover | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181217 | Michael S Lasnover | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184515 | Michael S Munger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184515 | Michael S Munger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176939 | Michael S Sanabria | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176939 | Michael S Sanabria | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239731 | Michael S. Bray and Noreen A. Bray, Trustees of The Bray Family Trust dated October 24, 2017 | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904599 | Michael S. Lasnover | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946547 | Michael S. Lasnover | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5929777 | Michael S. Morris | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929778 | Michael S. Morris | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929780 | Michael S. Morris | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7328515 | Michael S. Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328515 | Michael S. Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968175 | Michael Schlenker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968176 | Michael Schlenker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968178 | Michael Schlenker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206161 | MICHAEL SCHRAMM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206161 | MICHAEL SCHRAMM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929787 | Michael Schulte | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929788 | Michael Schulte | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremtno, CA 95864 |
| 5929790 | Michael Schulte | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2974 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196722 | Michael Scott Haughton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196722 | Michael Scott Haughton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196722 | Michael Scott Haughton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144228 | Michael Scott Hester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144228 | Michael Scott Hester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196726 | Michael Scott Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196726 | Michael Scott Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196726 | Michael Scott Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326790 | Michael Scott Reeves | Earley, Jospeh M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326790 | Michael Scott Reeves | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326790 | Michael Scott Reeves | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153670 | Michael Sean Fleming | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153670 | Michael Sean Fleming | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153670 | Michael Sean Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968184 | Michael Semeria | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968185 | Michael Semeria | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968186 | Michael Semeria | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 7188795 | Michael Semeria | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188795 | Michael Semeria | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219517 | Michael Setty Individually and as a Trustee for the Michael Setty Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194351 | MICHAEL SHAFER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194351 | MICHAEL SHAFER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153852 | Michael Shaw Findlay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153852 | Michael Shaw Findlay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153852 | Michael Shaw Findlay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184558 | Michael Sheldon Brooks | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184558 | Michael Sheldon Brooks | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175337 | Michael Shepherd | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175337 | Michael Shepherd | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175337 | Michael Shepherd | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5929796 | Michael Silpan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929797 | Michael Silpan | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5929799 | Michael Silpan | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902486 | Michael Simonsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944746 | Michael Simonsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7199332 | MICHAEL SKIP STEVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199332 | MICHAEL SKIP STEVENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929801 | Michael Slightom | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5929803 | Michael Slightom | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929804 | Michael Slightom | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7151739 | Michael Slightom, individually and doing business as Mike's Appliance | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197803 | MICHAEL SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197803 | MICHAEL SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968197 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968198 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7325629 | Michael Sooter | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325629 | Michael Sooter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325629 | Michael Sooter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929809 | Michael Southwick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929810 | Michael Southwick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929813 | Michael Southwick | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152508 | Michael Spencer Martinez Vondergeest | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152508 | Michael Spencer Martinez Vondergeest | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152508 | Michael Spencer Martinez Vondergeest | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905891 | Michael Stalcup | E. Elliot Adler, Brittany S. Zummer, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5947593 | Michael Stalcup | Dave A. Fox, Joanna L. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5949546 | Michael Stalcup | Christopher C. Sieglock, Rachel Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7199524 | MICHAEL STANLEY KEITH, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199524 | MICHAEL STANLEY KEITH, JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326606 | Michael Stanley Verhoek | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326606 | Michael Stanley Verhoek | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197919 | MICHAEL STENNER SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197919 | MICHAEL STENNER SR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142157 | Michael Stephen DeWeese | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142157 | Michael Stephen DeWeese | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141377 | Michael Stephen Owens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141377 | Michael Stephen Owens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184185 | Michael Stidham (Colleen Down, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184185 | Michael Stidham (Colleen Down, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288276 | Michael Stidham (Colleen Down, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929814 | Michael Stipe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929815 | Michael Stipe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929817 | Michael Stipe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188796 | Michael Stroud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188796 | Michael Stroud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200680 | MICHAEL SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200680 | MICHAEL SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200681 | Michael Sullivan | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200681 | Michael Sullivan | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968210 | Michael Sutcyk | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968212 | Michael Sutcyk | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968214 | Michael Sutcyk | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7175268 | Michael Swann | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175268 | Michael Swann | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2976 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2977 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175268 | Michael Swann | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904657 | Michael Sweeney | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7199683 | MICHAEL T BARRETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199683 | MICHAEL T BARRETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206061 | MICHAEL T GARGUS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206061 | MICHAEL T GARGUS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198227 | MICHAEL T WHEELER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198227 | MICHAEL T WHEELER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234658 | Michael T. Haddock, Trustee of the Michael T. Haddock Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903930 | Michael Tatrai | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5968215 | Michael Tchudi | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968217 | Michael Tchudi | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968219 | Michael Tchudi | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198851 | Michael Theodore O'Mary | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198851 | Michael Theodore O'Mary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929828 | Michael Thiede | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929829 | Michael Thiede | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929832 | Michael Thiede | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142178 | Michael Thomas Barker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142178 | Michael Thomas Barker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184095 | Michael Thomas Baus | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184095 | Michael Thomas Baus | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165319 | MICHAEL THOMAS FRANCIS AND JILL A FRANCIS, AS TRUSTEES OF THE THOMAS MICHAEL FRANCIS AND JILL A. FRANCIS REVOCABLE TRUST INITIALLY CREATED ON 6-15-15 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184198 | Michael Thomas Gorman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184198 | Michael Thomas Gorman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195509 | Michael Thomas Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195509 | Michael Thomas Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195509 | Michael Thomas Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176538 | Michael Thomas Lucey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181256 | Michael Thomas Lucey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181256 | Michael Thomas Lucey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483123 | Michael Thomas Lucey individually and DBA Lucey Wealth Advisorsas Lucey individually and DBA Lucey Wealth Advisors | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176587 | Michael Tilden Motley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181305 | Michael Tilden Motley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181305 | Michael Tilden Motley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188797 | Michael Timothy Weldon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188797 | Michael Timothy Weldon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968225 | Michael Tipton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA, 94108 |
| 5968227 | Michael Tipton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968228 | Michael Tipton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7152374 | Michael Todd Lucas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152374 | Michael Todd Lucas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929837 | Michael Tracy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929839 | Michael Tracy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929840 | Michael Tracy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7165942 | Michael Tracy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165942 | Michael Tracy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7471330 | Michael Trautvetter individually and DBA Paradise Cell Phone Repair LLC | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165943 | Michael Trout | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165943 | Michael Trout | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968233 | Michael Turney Pounds | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2978 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2979 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968234 | Michael Turney Pounds | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968236 | Michael Turney Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5968237 | Michael Turney Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7167837 | MICHAEL UNA MARCA, LLC; DBA: OTTIMO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905874 | Michael Vandendriessche | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5909329 | Michael Vandendriessche | Robert S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7326528 | Michael Varao, individually and doing business as Varao's Auto and Truck Repair | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7200784 | MICHAEL VARNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200784 | MICHAEL VARNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153029 | Michael Victor Copeland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153029 | Michael Victor Copeland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153029 | Michael Victor Copeland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968240 | Michael Vrbeta | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968240 | Michael Vrbeta | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968242 | Michael Vrbeta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7143153 | Michael W Baldwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143153 | Michael W Baldwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929852 | Michael W Cole | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929853 | Michael W Cole | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929854 | Michael W Cole | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199622 | MICHAEL W MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199622 | MICHAEL W MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201078 | MICHAEL W MILLER AND VICTORIA MILLER TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201078 | MICHAEL W MILLER AND VICTORIA MILLER TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143838 | Michael W Mundt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143838 | Michael W Mundt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968248 | Michael W Murasko | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 5968249 | Michael W Murasko | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968250 | Michael W Murasko | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7316170 | Michael W. Gruber, Trustee of the Michael W. Gruber Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198424 | MICHAEL W. HALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206185 | MICHAEL W. HALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206185 | MICHAEL W. HALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Laureti & Associates, APC., Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | The Kane Law Firm, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7265399 | Michael W. Lunsford and Vicky V. lunsford, Trustees of the Lunsford Family Trust dtd 1/15/04 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5929862 | Michael Wagenhoffer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929863 | Michael Wagenhoffer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929865 | Michael Wagenhoffer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5929866 | Michael Wagenhoffer | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464259 | Michael Wagner Individually and as a Trustee of the Wagner Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W. Broadway Ste 860, San Diego, CA 92101 |
| 7476646 | Michael Wagner Individually and as Trustee for the Wagner Family Living Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968257 | Michael Walden | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968259 | Michael Walden | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968261 | Michael Walden | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7479970 | Michael Wallick, Individually and as representative and/or successor-in-interest for Leroy P. Wallick, Jr., Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479970 | Michael Wallick, Individually and as representative and/or successor-in-interest for Leroy P. Wallick, Jr., Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327535 | Michael Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327535 | Michael Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2981 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7205957 | MICHAEL WALSH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205957 | MICHAEL WALSH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328384 | Michael Walsh | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200778 | MICHAEL WARMACK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200778 | MICHAEL WARMACK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143689 | Michael Warren Colombo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194759 | Michael Warren Colombo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194759 | Michael Warren Colombo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153383 | Michael Warren Humbert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153383 | Michael Warren Humbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153383 | Michael Warren Humbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905846 | Michael Wayman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909307 | Michael Wayman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7153906 | Michael Wayne Denofrio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153906 | Michael Wayne Denofrio | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153906 | Michael Wayne Denofrio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142967 | Michael Wayne Neher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142967 | Michael Wayne Neher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163249 | MICHAEL WEISS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163249 | MICHAEL WEISS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968263 | Michael White | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968264 | Michael White | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968265 | Michael White | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193337 | MICHAEL WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193337 | MICHAEL WHITE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929878 | Michael Wildman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929879 | Michael Wildman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5929881 | Michael Wildman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153360 | Michael William Gabler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153360 | Michael William Gabler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153360 | Michael William Gabler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143529 | Michael William Ladd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143529 | Michael William Ladd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324816 | Michael William Lodewyk | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324816 | Michael William Lodewyk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140713 | Michael William McQueeney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140713 | Michael William McQueeney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145504 | Michael William Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145504 | Michael William Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903954 | Michael Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7199856 | MICHAEL WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199856 | MICHAEL WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153486 | Michael Witczek | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153486 | Michael Witczek | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153486 | Michael Witczek | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141464 | Michael Wittmer Hedges Zamagni | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141464 | Michael Wittmer Hedges Zamagni | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198142 | MICHAEL WOLF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198142 | MICHAEL WOLF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929882 | Michael Wood | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929883 | Michael Wood | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5929884 | Michael Wood | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5968275 | Michael Woodson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968276 | Michael Woodson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968277 | Michael Woodson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5968278 | Michael Woodson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903678 | Michael Young | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5929890 | Michael Zuccolillo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929891 | Michael Zuccolillo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929893 | Michael Zuccolillo | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7188798 | Michael Zuccolillo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188798 | Michael Zuccolillo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325373 | Michael Zuccolillo on behalf of and as trustee to PARADISE FIDELITY TRUST | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325346 | Michael Zuccolillo on behalf of and as trustee to PARADISE PACIFIC TRUST | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325314 | Michael Zuccolillo, individually and doing business as Skyway Mini Storage and Simplistic Realty | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968285 | Michael Zuniga | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968287 | Michael Zuniga | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968289 | Michael Zuniga | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7226184 | Michael, Gregory | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185398 | MICHAEL, HANNAH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7073951 | Michael, Herfurth | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7259784 | Michael, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154969 | Michael, Sara | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7168844 | Michaela Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168844 | Michaela Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194008 | MICHAELA KINGSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194008 | MICHAELA KINGSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194168 | MICHAELA LONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194168 | MICHAELA LONG | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904873 | Michaela Mertz | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908444 | Michaela Mertz | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165525 | Michaela Mertz | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165525 | Michaela Mertz | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153864 | Michaelina Ward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153864 | Michaelina Ward | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153864 | Michaelina Ward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266650 | Michaelis, Maureen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968290 | Michaelle M Heflen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968291 | Michaelle M Heflen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968292 | Michaelle M Heflen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7168502 | MICHAELS, AMANDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183186 | Michaels, Jay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183186 | Michaels, Jay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5016555 | Michaels, Jean | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168627 | MICHAELS, JEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183187 | Michaels, Jennifer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183187 | Michaels, Jennifer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175987 | MICHAELS, KELLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175987 | MICHAELS, KELLY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Boulevard, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462057 | Michaels, William John | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462057 | Michaels, William John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905692 | Michail Koutsouradis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909151 | Michail Koutsouradis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7140761 | Michal Marie Ostrow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140761 | Michal Marie Ostrow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198402 | MICHALA JEBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198402 | MICHALA JEBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196321 | MICHALE  GARGUS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196321 | MICHALE  GARGUS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194028 | MICHALE A LAGOMARSINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194028 | MICHALE A LAGOMARSINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145410 | Michalyn Elizabeth Renwick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145410 | Michalyn Elizabeth Renwick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143582 | Micheal J Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143582 | Micheal J Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2984 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2985 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274667 | Micheau, Jeanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188799 | Michel Anna Yeager | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188799 | Michel Anna Yeager | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168008 | MICHEL, DONNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160666 | MICHEL, RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160666 | MICHEL, RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5906607 | Michela Campbell | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909927 | Michela Campbell | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7141228 | Michela Rose Teora | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141228 | Michela Rose Teora | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153996 | Michele  Nanette Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153996 | Michele  Nanette Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153996 | Michele  Nanette Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154002 | Michele  Suzanne  Logue | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154002 | Michele  Suzanne  Logue | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154002 | Michele  Suzanne  Logue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968295 | Michele A Hall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968296 | Michele A Hall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968297 | Michele A Hall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193614 | MICHELE A. FORSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193614 | MICHELE A. FORSTROM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929911 | Michele Aguilar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929913 | Michele Aguilar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5929914 | Michele Aguilar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188800 | Michele Aguilar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188800 | Michele Aguilar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142562 | Michele Ann Wickham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142562 | Michele Ann Wickham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152794 | Michele Anne Bozzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152794 | Michele Anne Bozzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152794 | Michele Anne Bozzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2986 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968305 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968307 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968308 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7184679 | Michele Campbell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184679 | Michele Campbell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142588 | Michele Darzette Bridges | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142588 | Michele Darzette Bridges | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198576 | Michele Donnels (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198576 | Michele Donnels (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192733 | Michele Gendall | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192733 | Michele Gendall | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5929920 | Michele Gremillion | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929921 | Michele Gremillion | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5929922 | Michele Gremillion | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905660 | Michele Guzman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947385 | Michele Guzman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7481806 | Michele Hooker as trustee of The 1999 Markhenke Family Trust | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188801 | Michele Humphries | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188801 | Michele Humphries | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184450 | Michele Jordan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184450 | Michele Jordan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144458 | Michele Juliana Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144458 | Michele Juliana Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188802 | Michele Larae Mokres | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188802 | Michele Larae Mokres | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2987 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5929924 | Michele M. Stanley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196998 | Michele Mae Werwie | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196998 | Michele Mae Werwie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196998 | Michele Mae Werwie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194103 | MICHELE MARQUETTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194103 | MICHELE MARQUETTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200187 | MICHELE MARQUETTE, doing business as Unknown-Dog grooming business | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200187 | MICHELE MARQUETTE, doing business as Unknown-Dog grooming business | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194132 | MICHELE MCGRATH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194132 | MICHELE MCGRATH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905239 | Michele Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5968316 | Michele Petit | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968317 | Michele Petit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968319 | Michele Petit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906018 | Michele Pettibone | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909423 | Michele Pettibone | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7153141 | Michele Rena Hamilton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153141 | Michele Rena Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153141 | Michele Rena Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141602 | Michele Renee Sheridan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141602 | Michele Renee Sheridan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324804 | MICHELE STANLEY DBA MICHELE STANLEY INSURANCE SVCS | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196728 | Michele Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196728 | Michele Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196728 | Michele Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192911 | MICHELE SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192911 | MICHELE SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199360 | MICHELE TAGGART | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199360 | MICHELE TAGGART | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968320 | Michele Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968321 | Michele Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 95826 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968322 | Michele Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192490 | MICHELLA FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192490 | MICHELLA FLORES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183632 | Michelle Aguirre | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183632 | Michelle Aguirre | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154388 | Michele Andrea Cannon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154388 | Michele Andrea Cannon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154388 | Michele Andrea Cannon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154021 | Michelle Diane John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154021 | Michelle Diane John | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154021 | Michelle Diane John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176364 | Michelle Edelman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181084 | Michelle Edelman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181084 | Michelle Edelman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177155 | Michelle Fegley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177155 | Michelle Fegley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153658 | Michelle Leigh Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153658 | Michelle Leigh Holmes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153658 | Michelle Leigh Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177163 | Michelle Leisen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177163 | Michelle Leisen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154008 | Michelle Rae Bence | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154008 | Michelle Rae Bence | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154008 | Michelle Rae Bence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5929935 | Michelle A Ashton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929936 | Michelle A Ashton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929939 | Michelle A Ashton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7168842 | Michelle A Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168842 | Michelle A Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193581 | MICHELLE ALONSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193581 | MICHELLE ALONSO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327814 | Michelle Anderson | Kabateck LLP Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7327814 | Michelle Anderson | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7194558 | Michelle Andraya Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194558 | Michelle Andraya Lewis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194558 | Michelle Andraya Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199114 | Michelle Ann Sprain | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199114 | Michelle Ann Sprain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968331 | Michelle Becerril | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968333 | Michelle Becerril | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968334 | Michelle Becerril | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7188803 | Michelle Brown OBO Tiny Kidz Daycare | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321990 | Michelle Brown OBO Tiny Kidz Daycare | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143902 | Michelle C. Lunsford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143902 | Michelle C. Lunsford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154046 | Michelle Christina Cottle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154046 | Michelle Christina Cottle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154046 | Michelle Christina Cottle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143083 | Michelle Coats | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143083 | Michelle Coats | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929946 | Michelle Collins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5929947 | Michelle Collins | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929948 | Michelle Collins | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200312 | MICHELLE CONLISK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200312 | MICHELLE CONLISK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968340 | Michelle Couch | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968342 | Michelle Couch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968345 | Michelle Couch | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193643 | MICHELLE COUCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193643 | MICHELLE COUCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143274 | Michelle Courville | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143274 | Michelle Courville | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7165617 | Michelle Crawford | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199354 | MICHELLE D BOOHER-POGGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199354 | MICHELLE D BOOHER-POGGI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7226999 | Michelle Dearmore on behalf of Tunaround Farms | Michelle Dearmore obo Turnaround Farms, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905620 | Michelle Deocampo | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909079 | Michelle Deocampo | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7188804 | Michelle Diana Gist | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188804 | Michelle Diana Gist | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188805 | Michelle Diana Gist as trustee for the Gist family trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188805 | Michelle Diana Gist as trustee for the Gist family trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308572 | Michelle Diana Gist as trustee for the Gist family trust | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968346 | Michelle Digiordano | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968347 | Michelle Digiordano | Alexander M. Schack, Esq. (SBN 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5968348 | Michelle Digiordano | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5968349 | Michelle Digiordano | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194744 | Michelle Dore Jurickovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194744 | Michelle Dore Jurickovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194744 | Michelle Dore Jurickovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929961 | Michelle Dupree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929962 | Michelle Dupree | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5929964 | Michelle Dupree | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199592 | MICHELLE E WILHOYTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199592 | MICHELLE E WILHOYTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143958 | Michelle E. Edwards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143958 | Michelle E. Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904957 | Michelle Edelman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946781 | Michelle Edelman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7145813 | Michelle Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145813 | Michelle Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140879 | Michelle Elizabeth Tormo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140879 | Michelle Elizabeth Tormo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144383 | Michelle Ellen Duke | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144383 | Michelle Ellen Duke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145790 | Michelle Farewell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145790 | Michelle Farewell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5929965 | Michelle Gaylord | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929966 | Michelle Gaylord | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5929967 | Michelle Gaylord | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5929968 | Michelle Gaylord | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968359 | Michelle Gibble | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968361 | Michelle Gibble | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5968362 | Michelle Gibble | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7328375 | MICHELLE GILBERT | DONALD S. EDGAR, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7328375 | MICHELLE GILBERT | DONALD S. EDGAR, ATTORNEY, THE ED, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7197518 | Michelle Hardesty | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197518 | Michelle Hardesty | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197518 | Michelle Hardesty | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905666 | Michelle Harris | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2991 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2992 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909126 | Michelle Harris | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7143857 | Michelle Hawkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143857 | Michelle Hawkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968364 | Michelle Hess | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968365 | Michelle Hess | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968367 | Michelle Hess | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163063 | MICHELLE HICKMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163063 | MICHELLE HICKMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929978 | Michelle Holmes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929979 | Michelle Holmes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5929981 | Michelle Holmes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciroli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193426 | MICHELLE HOLMES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193426 | MICHELLE HOLMES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141183 | Michelle Howe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141183 | Michelle Howe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340066 | Michelle Ilene Hawkins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340066 | Michelle Ilene Hawkins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141561 | Michelle Ilene Sevaaetasi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141561 | Michelle Ilene Sevaaetasi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169038 | Michelle Inman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169038 | Michelle Inman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145620 | Michelle Irena Simmons | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145620 | Michelle Irena Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193655 | MICHELLE J CROSSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193655 | MICHELLE J CROSSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175188 | Michelle K Molina | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175188 | Michelle K Molina | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175188 | Michelle K Molina | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184693 | Michelle Kahl | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184693 | Michelle Kahl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184814 | Michelle Kathleen Cabrera | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184814 | Michelle Kathleen Cabrera | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189646 | Michelle L Curry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189646 | Michelle L Curry | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968373 | Michelle L Lopez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968374 | Michelle L Lopez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968377 | Michelle L Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929987 | Michelle L Thompson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929988 | Michelle L Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5929989 | Michelle L Thompson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188806 | Michelle Lauren Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway , Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188806 | Michelle Lauren Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152539 | Michelle Lauren Creekmore | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152539 | Michelle Lauren Creekmore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152539 | Michelle Lauren Creekmore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194428 | MICHELLE LAW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194428 | MICHELLE LAW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141847 | Michelle Leigh Wheaton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141847 | Michelle Leigh Wheaton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904044 | Michelle Linderman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946026 | Michelle Linderman | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951024 | Michelle Linderman | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7152432 | Michelle Louise Van Inderstine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152432 | Michelle Louise Van Inderstine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188807 | Michelle Lynn Melvin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188807 | Michelle Lynn Melvin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198820 | Michelle Lynn Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198820 | Michelle Lynn Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198744 | Michelle M Saleen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198744 | Michelle M Saleen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198744 | Michelle M Saleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188808 | Michelle Marie Dearmore | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188808 | Michelle Marie Dearmore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326404 | Michelle Marie Kidd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326404 | Michelle Marie Kidd | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326404 | Michelle Marie Kidd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184829 | Michelle Marie Shaw | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184829 | Michelle Marie Shaw | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904751 | Michelle Marshank | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7153255 | Michelle Mattern | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153255 | Michelle Mattern | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153255 | Michelle Mattern | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968383 | Michelle Mattox | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968384 | Michelle Mattox | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5968385 | Michelle Mattox | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7188809 | Michelle McConkey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188809 | Michelle McConkey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5929996 | Michelle Mcnamar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5929997 | Michelle Mcnamar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930000 | Michelle Mcnamar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905023 | Michelle Murray | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946843 | Michelle Murray | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140737 | Michelle Murray | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140737 | Michelle Murray | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906376 | Michelle Myers | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909726 | Michelle Myers | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7144260 | Michelle Nicole Struve | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144260 | Michelle Nicole Struve | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198949 | Michelle Nmn Garcia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198949 | Michelle Nmn Garcia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205952 | MICHELLE O'BRIANT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205952 | MICHELLE O'BRIANT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186059 | MICHELLE PHILLIPS doing business as GROOMINGSDALE OF PARADISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186059 | MICHELLE PHILLIPS doing business as GROOMINGSDALE OF PARADISE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7188810 | Michelle Power | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188810 | Michelle Power | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968391 | Michelle Powers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968393 | Michelle Powers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, Ca 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968395 | Michelle Powers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196325 | MICHELLE R GORDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196325 | MICHELLE R GORDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326614 | Michelle Rader | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5930005 | Michelle Rae Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930006 | Michelle Rae Wilson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5930008 | Michelle Rae Wilson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5947123 | Michelle Rahn | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5949172 | Michelle Rahn | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7152883 | Michelle Renee Robinson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152883 | Michelle Renee Robinson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152883 | Michelle Renee Robinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194309 | MICHELLE ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194309 | MICHELLE ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930009 | Michelle Rose Nelson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930010 | Michelle Rose Nelson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacramento, CA 95864 |
| 5930012 | Michelle Rose Nelson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905802 | Michelle Schiffbauer | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947519 | Michelle Schiffbauer | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7327452 | MICHELLE SHAW AS TRUSTEE FOR THE MICHELLE M. SHAW FAMILY TRUST | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192898 | MICHELLE SMITH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192898 | MICHELLE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930013 | Michelle Springsteen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930014 | Michelle Springsteen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930017 | Michelle Springsteen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198075 | MICHELLE STAPLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198075 | MICHELLE STAPLES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144270 | Michelle Suzanne Love | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144270 | Michelle Suzanne Love | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903072 | Michelle Tormo | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945272 | Michelle Tormo | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7174912 | Michelle Van Gundy | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174912 | Michelle Van Gundy | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174912 | Michelle Van Gundy | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199690 | MICHELLE VOLLMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199690 | MICHELLE VOLLMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5909407 | Michelle Von Knorring | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5911328 | Michelle Von Knorring | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7192937 | MICHELLE WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192937 | MICHELLE WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968410 | Michelle Wine | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968411 | Michelle Wine | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968414 | Michelle Wine | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7466035 | Michels, Coleter James | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156308 | Michels, Duana Ann | Mark Potter, 166317, 8033 Linda Vista Road Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7203347 | Michels, Duana Ann | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7293856 | Michels, Duane James | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308631 | Michels, Linda Lee | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328393 | Michels-Gates, D., Matthew | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316701 | Michl, Jean Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141001 | Mickey Dylan Jones | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141001 | Mickey Dylan Jones | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169466 | Mickey Lee Walsh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169466 | Mickey Lee Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167350 | Mickey, Ian Marion | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7219086 | Mickey, Melani | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243776 | Mickey, Weston | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184532 | Mickie A Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184532 | Mickie A Clark | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226976 | Micro-Tech Consultants | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160670 | MICYA, KAYLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160670 | MICYA, KAYLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5914124 | Mid-Century Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7306817 | Mid-Century Insurance Company | Farmers, c/o Craig Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7307817 | Mid-Century Insurance Company | Farmers, c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7308332 | Mid-Century Insurance Company | Berger Kahn ALC, Farmers c/o Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7309407 | Mid-Century Insurance Company | Farmer, c/o Craig Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7307239 | Mid-Century Insurance Company | Farmers c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7207052 | Mid-Century Insurance Company, Fire Insurance Exchange, Foremost Insurance Company Grand Rapids Michigan | Attn: Craig Simon, c/o Berger Kahn, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7214398 | Mid-Century Insurance Company, Fire Insurance Exchange, Foremost Insurance Company Grand Rapids Michigan | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7149386 | Middle Path Wines, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7160672 | MIDDLETON, DAVID L | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160672 | MIDDLETON, DAVID L | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168252 | MIDDLETON, DORIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169911 | MIDDLETON, GEORGE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7304141 | Middleton, Johnny | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288080 | Middleton, Linda | Frantz, James P , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467137 | Middleton, Ramon | Bill Robins III, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186425 | MIDGETT, MARY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2997 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2998 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7322176 | Midkiff, Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322176 | Midkiff, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185645 | MIDKIFF, STEVE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185645 | MIDKIFF, STEVE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185646 | MIDKIFF, SUE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185646 | MIDKIFF, SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7258555 | Midkiff, William | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258555 | Midkiff, William | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905162 | Mieh Shin | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908710 | Mieh Shin | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7235873 | Mierly, Jay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902521 | Miguel Almanza Flores | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944782 | Miguel Almanza Flores | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140551 | Miguel Almanza Flores | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140551 | Miguel Almanza Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195008 | Miguel Angel Guzman-Gonzalez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195008 | Miguel Angel Guzman-Gonzalez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195008 | Miguel Angel Guzman-Gonzalez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902515 | Miguel Calderon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906514 | Miguel Calderon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7325999 | Miguel Cortez, individually and as trustee | Miguel Cortez, Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968415 | Miguel Gallardo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968416 | Miguel Gallardo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968418 | Miguel Gallardo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5930028 | Miguel Haro | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930029 | Miguel Haro | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930030 | Miguel Haro | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5968425 | Miguel Jimenez | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2998 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968427 | Miguel Jimenez | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968428 | Miguel Jimenez | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197168 | Miguel Lopez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197168 | Miguel Lopez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197168 | Miguel Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192871 | MIGUEL VILLASEÑOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192871 | MIGUEL VILLASEÑOR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164724 | MIGUEL, RENEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164724 | MIGUEL, RENEE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7317675 | Mihld, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300141 | Mihld, Zella | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293828 | Miilu, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189647 | Mika Elise Funk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189647 | Mika Elise Funk | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188811 | Mika Funk (Arielle Funk, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316374 | Mika Funk (Arielle Funk, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177061 | Mikaela Lynn Gurney | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183811 | Mikaela Lynn Gurney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183811 | Mikaela Lynn Gurney | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169564 | MIKAN, AUDREY PATRICIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5000102 | Mikan, Tammy Sue | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7167543 | MIKAN, TAMMY SUE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5000106 | Mikan, William | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7167544 | MIKAN, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193389 | MIKAYLA BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193389 | MIKAYLA BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196326 | MIKAYLA CHELAN BARKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196326 | MIKAYLA CHELAN BARKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968429 | Mikayla Dean | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2999 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968431 | Mikayla Dean | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968433 | Mikayla Dean | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7197695 | MIKAYLA FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197695 | MIKAYLA FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206162 | MIKAYLA K SCHRAMM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206162 | MIKAYLA K SCHRAMM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193004 | Mikayla Krista Pond | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193004 | Mikayla Krista Pond | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193004 | Mikayla Krista Pond | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198323 | Mikayla Schramm | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198323 | Mikayla Schramm | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177320 | Mike  Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176746 | Mike  Tubbs | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181462 | Mike  Tubbs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181462 | Mike  Tubbs | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196729 | Mike Akin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196729 | Mike Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196729 | Mike Akin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173346 | Mike and Connie Ballou, Individuals and as Trustees of Michael S. Ballou and Connie J. Ballou Revocable Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7340103 | MIKE AND KATE MCDONALD FAMILY TRUST | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7198326 | Mike and Teresa Schramm 2004 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198326 | Mike and Teresa Schramm 2004 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201025 | Mike Ashlock | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201025 | Mike Ashlock | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200547 | MIKE BANDUCCI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200547 | MIKE BANDUCCI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188812 | Mike Bledsoe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188812 | Mike Bledsoe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902174 | Mike Bolen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906195 | Mike Bolen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7144380 | Mike Cheney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144380 | Mike Cheney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968434 | Mike Clement | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968437 | Mike Clement | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968438 | Mike Clement | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930046 | Mike Danilov | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930047 | Mike Danilov | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930048 | Mike Danilov | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5930049 | Mike Danilov | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, Ca 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7199990 | MIKE DEWEESE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199990 | MIKE DEWEESE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192716 | MIKE FERNEA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192716 | MIKE FERNEA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205996 | MIKE FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205996 | MIKE FERRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7470804 | Mike Gaia LLC | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194908 | Mike Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462238 | Mike Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462238 | Mike Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142705 | Mike J. Simas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142705 | Mike J. Simas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968443 | Mike Kelly | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968444 | Mike Kelly | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5968446 | Mike Kelly | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194015 | MIKE KLEPPE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194015 | MIKE KLEPPE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197570 | Mike Leon Adams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197570 | Mike Leon Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197570 | Mike Leon Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225175 | Mike M. and Connie K. Danilov 1998 Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187447 | Mike Murray | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187447 | Mike Murray | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169425 | Mike Myers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169425 | Mike Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189648 | Mike Portlock | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189648 | Mike Portlock | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930056 | Mike Rica | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930057 | Mike Rica | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930058 | Mike Rica | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5902800 | Mike Rippey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176657 | Mike Rippey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176657 | Mike Rippey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194011 | MIKE RODRIGUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194011 | MIKE RODRIGUEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930060 | Mike Shanahan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930062 | Mike Shanahan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930064 | Mike Shanahan | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198159 | MIKE SIMON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198159 | MIKE SIMON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192549 | MIKE SJOBLOM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192549 | MIKE SJOBLOM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968459 | Mike Skelton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968460 | Mike Skelton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968461 | Mike Skelton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188813 | Mike Skelton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188813 | Mike Skelton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903176 | Mike Tubbs | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5903933 | Mike Wagner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5930072 | Mike Williams | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930073 | Mike Williams | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930074 | Mike Williams | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7309830 | Mike Wrobel OBO Handi-Riders | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153053 | Mike's Crane Service | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153053 | Mike's Crane Service | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153053 | Mike's Crane Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145353 | Mikel James Stevens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145353 | Mikel James Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143975 | Mikel John Schoelen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143975 | Mikel John Schoelen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162295 | Mikel, Steve | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7459195 | Mikel, Steve | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7161719 | MIKELS, JOSEPH PATRICK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7311248 | Mike's Crane Service | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317405 | Mike's Crane Service | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317405 | Mike's Crane Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336105 | Mikhaylova, Galina | John C. Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7336105 | Mikhaylova, Galina | Paige N. Boldt, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177126 | Mikiyah  Dubose (Takiyah Hayes, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904555 | Mikiyah Dubose | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946501 | Mikiyah Dubose | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7183875 | Mikiyah Dubose (Takiyah Hayes, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302762 | Mikiyah Dubose (Takiyah Hayes, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153413 | Mikki Lusk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153413 | Mikki Lusk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153413 | Mikki Lusk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200947 | Mikko Bojarsky | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200947 | Mikko Bojarsky | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145463 | Miklaucic Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145463 | Miklaucic Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947781 | Mikolja, Isabelle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947802 | Mikolja, Jerry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177113 | Mila  Corrales (Francisco Corrales, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183862 | Mila Corrales (Francisco Corrales, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290143 | Mila Corrales (Francisco Corrales, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5909355 | Mila Sugarman | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161720 | MILA, KATHERINE MARY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7141485 | Milad Mohebali | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141485 | Milad Mohebali | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7313365 | Milam, Belinda | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7477601 | Milam, Joyce M. | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477601 | Milam, Joyce M. | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244033 | Miland, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241182 | Miland, Crystal L. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268185 | Miland, Vinalene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254845 | Milardic, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246382 | Milardic, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295859 | Milardic, Mirjana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242546 | Milardic, Mirko | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171990 | Milberg, Cynthia Lea | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7171584 | Milberg, Robert Paul | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7292355 | Milburn Family Living Trust 1985 | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7298676 | Milburn Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7328745 | Milburn, Joann | Levin Law group PLC, Richard Levin, 2615 Forest Ave Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7300896 | Milburn, Leon | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7180083 | Milburn, Mark | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289639 | Milburn, Mark | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7209348 | Milburn, Melanie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282126 | Milburn, Melanie | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7295350 | Milburn, Melanie | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7145947 | Mildred Byars | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145947 | Mildred Byars | LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 6008055 | Mildred Fraga, Paul Fraga, Svetlana Lisetski and Yaroslav Stolyarchuk | Jang & Associates, 1766 Lacassie Avenue, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6124437 | Mildred Fraga, Paul Fraga, Svetlana Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP, Alan J. Jang, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6124441 | Mildred Fraga, Paul Fraga, Svetlana Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP, Sally Noma, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7143815 | Mildred Irene England | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143815 | Mildred Irene England | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176546 | Mildred M Magnuson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181264 | Mildred M Magnuson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181264 | Mildred M Magnuson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283125 | Mildred M. Kevwitch as Trustee of the Kevwitch Family Trust dated September 1, 1989 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904970 | Mildred Magnuson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908519 | Mildred Magnuson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5968469 | Milena Ovseevich | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968470 | Milena Ovseevich | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5968472 | Milena Ovseevich | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7073984 | Miles 1992 Family Trust | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5930079 | Miles Berdache Lynk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930080 | Miles Berdache Lynk | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930081 | Miles Berdache Lynk | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968478 | Miles Corbin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968480 | Miles Corbin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968481 | Miles Corbin | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930089 | Miles Eckart III | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930090 | Miles Eckart III | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930091 | Miles Eckart III | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5930092 | Miles Eckart III | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7169346 | Miles Imrie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169346 | Miles Imrie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245944 | Miles Jr., Kelvin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164573 | MILES LEVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164573 | MILES LEVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165355 | Miles M. Larson, Trustee of The Miles M. Larson 2000 Revocable Trust U/A dated January 24, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5015555 | Miles, Charles | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190504 | Miles, Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190504 | Miles, Charles | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168630 | MILES, CHARLIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7459320 | Miles, Deborah C. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160674 | MILES, DEBORAH LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160674 | MILES, DEBORAH LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190832 | MILES, DOROTHY LORRAINE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190832 | MILES, DOROTHY LORRAINE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315537 | Miles, Jared R | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315537 | Miles, Jared R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186607 | MILES, JESSIE ESTELLA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7324590 | Miles, Laura Marguerite | Joseph M Earley III, Attorne, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324590 | Miles, Laura Marguerite | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 92928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324590 | Miles, Laura Marguerite | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073487 | Miles, Margaret | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7160673 | MILES, ROBERT JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160673 | MILES, ROBERT JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073727 | Miles, Thomas | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7466385 | Miles-Monroe, Christina | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7325688 | Milestone Events Group LLC | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187192 | MILES-ZIMMERMAN, PATRICIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4999288 | Milet, Carol Jean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008767 | Milet, Carol Jean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999282 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008764 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976634 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976635 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938261 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938262 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174425 | MILET, CAROLYN JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174425 | MILET, CAROLYN JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5968486 | Miley Hutchinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968487 | Miley Hutchinson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5968489 | Miley Hutchinson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7252619 | Miley, Debra Kay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242227 | Miley, Don | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999298 | Miley, Erin Gayle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008772 | Miley, Erin Gayle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174392 | MILEY, ERIN GAYLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174392 | MILEY, ERIN GAYLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3007 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3008 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938263 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938265 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7238915 | Miley, Gregg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174393 | MILEY, JR., NORMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174393 | MILEY, JR., NORMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252474 | Miley, Justin Donald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252474 | Miley, Justin Donald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308764 | Miley, Melissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999300 | Miley, Norman Lafayette | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008773 | Miley, Norman Lafayette | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7237266 | Miley, Taressa Beryl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237266 | Miley, Taressa Beryl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148976 | Milholland, Derek | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7207994 | Milinkevich, Kristin Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207994 | Milinkevich, Kristin Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6175533 | Milkovic, Beatriz | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 6175617 | Milkovic, Marko | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7292616 | Milkovic, Marko | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296317 | Milkovic, Marko | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196730 | Milla Ann Giguere | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196730 | Milla Ann Giguere | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196730 | Milla Ann Giguere | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170182 | MILLAND, SHONA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186004 | MILLAR, REBECCA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186004 | MILLAR, REBECCA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168998 | Millard Gail Roach | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168998 | Millard Gail Roach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474661 | Millard, Jeffery | Law Offices of Larry S Buckley, Larry S Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7182976 | Millard, Ronald Neil | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182976 | Millard, Ronald Neil | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276381 | MILLENER, HOLLY MICHELLE | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3009 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7279780 | Millener, Scott | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463110 | Millener, William Scott | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305659 | Miller , John Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305659 | Miller , John Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328057 | Miller , Mark | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328057 | Miller , Mark | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222673 | Miller , Scott | Skikos Crawford, Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7229700 | Miller Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291621 | Miller MD, D. Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197632 | Miller Revocable Inter Vivos Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197632 | Miller Revocable Inter Vivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7321463 | Miller Sr., Frank | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200534 | Miller Trust Agreement | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200534 | Miller Trust Agreement | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301743 | Miller, Alex | Joseph M. Early III, 2561 California Park Drive.Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301743 | Miller, Alex | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160682 | MILLER, ALEXANDER DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160682 | MILLER, ALEXANDER DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7323124 | Miller, Aleyah Swan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323124 | Miller, Aleyah Swan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305380 | Miller, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324846 | Miller, Andrew Jacob | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7263966 | Miller, Angela Helen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288871 | Miller, Anthony | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7256144 | Miller, Bailey | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7256144 | Miller, Bailey | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7183155 | Miller, Barbara J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183155 | Miller, Barbara J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322501 | Miller, Belinda | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145975 | MILLER, BENJAMIN | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145975 | MILLER, BENJAMIN | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7189388 | MILLER, BOBBY JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189388 | MILLER, BOBBY JAMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289623 | Miller, Bonnie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7341220 | Miller, Brenda Marie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7183792 | Miller, Carla C | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183792 | Miller, Carla C | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290049 | Miller, Carla C. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290049 | Miller, Carla C. | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218435 | Miller, Carol | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7272839 | Miller, Carolynne  E. | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183883 | Miller, Carolynne E. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183883 | Miller, Carolynne E. | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161237 | MILLER, CASEY WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161237 | MILLER, CASEY WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5004009 | Miller, Chris | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5011481 | Miller, Chris | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7301293 | Miller, Christian | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163384 | MILLER, CHRISTOPHER D, individually and as trustee of the The Christopher D. Miller Trust | MILLER, CHRISTOPHER D, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7297658 | Miller, Christopher Ryan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244391 | Miller, Dale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298961 | Miller, David | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182490 | Miller, David Elliott | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182490 | Miller, David Elliott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328267 | Miller, David Noel | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328267 | Miller, David Noel | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328267 | Miller, David Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317171 | Miller, Daynn | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317171 | Miller, Daynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174649 | MILLER, DEBORAH LAURIE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174649 | MILLER, DEBORAH LAURIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999238 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008740 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3010 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7296259 | Miller, Della May | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160675 | MILLER, DELORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160675 | MILLER, DELORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189389 | MILLER, DENISE RACHELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189389 | MILLER, DENISE RACHELLE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189389 | MILLER, DENISE RACHELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280211 | Miller, Dorella Kay | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282911 | Miller, Dwight | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073710 | Miller, Gade | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4999304 | Miller, Gary Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008775 | Miller, Gary Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174250 | MILLER, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174250 | MILLER, GARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976642 | Miller, Gary Lee; Miller, Marian Janeel | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976644 | Miller, Gary Lee; Miller, Marian Janeel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7268161 | MILLER, GERALDINE JEAN | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280239 | Miller, Grady M. | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176570 | Miller, Herbert | James P. Frantz, Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176570 | Miller, Herbert | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7593461 | Miller, Herbert | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7223093 | Miller, Irene | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7293450 | Miller, Jack O | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299000 | Miller, Jack O | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178731 | Miller, James Craig | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159654 | MILLER, JAMES RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159654 | MILLER, JAMES RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167659 | MILLER, JASON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7273012 | Miller, Jason | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337407 | Miller, Jason | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5013458 | Miller, Jason and Linda | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145976 | MILLER, JEFFREY | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145976 | MILLER, JEFFREY | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7262412 | Miller, Jeffrey Thaddeus | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222516 | Miller, Jo Ann | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999308 | Miller, Joan Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008777 | Miller, Joan Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174431 | MILLER, JOAN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174431 | MILLER, JOAN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938269 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938271 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7204299 | Miller, John | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St, Ste. 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7216460 | Miller, John | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7339222 | Miller, John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7339222 | Miller, John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246949 | Miller, John | Corey, Luzaich, DeGhetaldi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230495 | Miller, John Philip | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7229762 | Miller, John W | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7299990 | Miller, Jonathan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7183793 | Miller, Joseph | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298170 | Miller, Joseph | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298170 | Miller, Joseph | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160676 | MILLER, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160676 | MILLER, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310869 | Miller, Jr., Frank | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4947820 | Miller, Judith | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169712 | MILLER, JUDITH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144811 | MILLER, JUDITH AMANDA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7286784 | Miller, Julie | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249243 | Miller, Justin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249243 | Miller, Justin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476324 | MILLER, JUSTIN BERTILSON | PAIGE N. BOLDT, 70 STONY POINT ROAD, STE. A, SANTA ROSA, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7305211 | Miller, Kalie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166159 | MILLER, KATYA MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166159 | MILLER, KATYA MARIE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166159 | MILLER, KATYA MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274092 | Miller, Kelsey Carmen | Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274092 | Miller, Kelsey Carmen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459029 | Miller, Kevin | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7265735 | Miller, Kisha | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160683 | MILLER, KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160683 | MILLER, KRISTINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230286 | Miller, Kristofer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7214335 | Miller, Kyle | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7160679 | MILLER, KYLIE JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160679 | MILLER, KYLIE JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073137 | Miller, Lauri | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7235702 | Miller, Leland | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167660 | MILLER, LINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7291498 | Miller, Linda | Frantz Law Group, APLC, James P Frantz , 402 W  Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214015 | Miller, Lori D. | Sieglock Law, A.P.C., Chrlstopher C. Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160680 | MILLER, LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160680 | MILLER, LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482339 | Miller, Lynn M. | Gerald Singleton, 450 A Street, 5th Floor, San Diego , CA  92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472094 | Miller, Margaret C. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472094 | Miller, Margaret C. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7295238 | Miller, Margaret Elizabeth | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999310 | Miller, Mariah Sierra Theodora | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008778 | Miller, Mariah Sierra Theodora | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174432 | MILLER, MARIAH SIERRA THEODORA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174432 | MILLER, MARIAH SIERRA THEODORA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999306 | Miller, Marian Janeel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008876 | Miller, Marian Janeel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174251 | MILLER, MARIAN JANEEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174251 | MILLER, MARIAN JANEEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327378 | Miller, Mark | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327378 | Miller, Mark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293467 | Miller, Mark Goodman | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7593264 | Miller, Mark Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593264 | Miller, Mark Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225825 | Miller, Mary E. | Richard Levin , Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7169993 | MILLER, MATTHEW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169993 | MILLER, MATTHEW | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7294083 | Miller, Matthew | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7278155 | Miller, Melissa | 402 West Broadway Suite 860, James P Frantz, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5938272 | Miller, Michael | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164670 | MILLER, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7167661 | MILLER, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7240778 | Miller, Michael | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Blvd, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7324990 | Miller, Michael Alan | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324990 | Miller, Michael Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261155 | Miller, Mitti | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7150527 | Miller, Morgan | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150527 | Miller, Morgan | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150527 | Miller, Morgan | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7187338 | Miller, NANCY JEAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187338 | Miller, NANCY JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7466973 | Miller, Nicole Marie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466973 | Miller, Nicole Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304102 | Miller, Noah G | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321682 | Miller, Noah G. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240240 | Miller, Nona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160829 | MILLER, OLIVIA R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160829 | MILLER, OLIVIA R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976649 | Miller, Patrick | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7187591 | MILLER, PATRICK | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246319 | Miller, Patrick | Engstrom Lipscomb & Lack, Daniel G Whalen , 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7174395 | MILLER, PATRICK NEAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009779 | Miller, Patrick Neal (Adams and Joses) | DANIEL G. WHALEN, 10100 SANTA MONICA BLVD, 12TH FLOOR, LOS ANGELES, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 6009781 | Miller, Patrick Neal (Adams and Joses) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7167662 | MILLER, PENNY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184950 | MILLER, RALPH | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160840 | MILLER, REBECA L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160840 | MILLER, REBECA L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293713 | Miller, Rhonda | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7308715 | Miller, Rhyan | Frantz Law Group APLC, Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183884 | Miller, Richard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183884 | Miller, Richard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266540 | Miller, Richard | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192129 | Miller, Rita | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 4947931 | Miller, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169711 | MILLER, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144810 | MILLER, ROBERT FRANCIS | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7072484 | Miller, Rodney L. | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7463268 | Miller, Rodney L. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7229580 | Miller, Roland R. | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160677 | MILLER, ROOSEVELT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160677 | MILLER, ROOSEVELT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073200 | Miller, Ryan | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7169945 | MILLER, RYAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7221900 | Miller, Ryan | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7461033 | Miller, Sally J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461033 | Miller, Sally J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471907 | Miller, Sally M. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471907 | Miller, Sally M. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290172 | Miller, Sam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272129 | Miller, Scott | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326649 | Miller, Scott A. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326649 | Miller, Scott A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287312 | Miller, Sheila | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235699 | Miller, Stanley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297959 | Miller, Stephen | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190404 | Miller, Stephen C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190404 | Miller, Stephen C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187339 | MILLER, STEPHEN LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187339 | MILLER, STEPHEN LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7251161 | Miller, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255033 | Miller, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189897 | Miller, Susan Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160678 | MILLER, TABITHA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160678 | MILLER, TABITHA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272008 | Miller, Tammie | Tammie Miller, Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272008 | Miller, Tammie | James P. Frantz Attorney, Frantz Law Group, APLC, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168632 | MILLER, TAMMY L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 5016189 | Miller, Tammy L. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183716 | Miller, Timothy James | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256998 | Miller, Timothy James | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294734 | Miller, Todd | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276672 | Miller, Trevor A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276672 | Miller, Trevor A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296970 | Miller, Velma Maxine | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7478784 | Miller, Westin | Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7253593 | Miller, Winsome | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159259 | MILLER-AITKENS, KIMBERLY JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159259 | MILLER-AITKENS, KIMBERLY JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164477 | MILLER-CULLEN, STACY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149204 | Miller-George, Sandra Susan | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7338052 | MILLER-RIEDEL, GERI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5008779 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938274 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938276 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7241236 | Millet, Connie Lynn | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269927 | Millet, Maurice Roger | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144931 | Millet, Michael Robert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144931 | Millet, Michael Robert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7237822 | Millet, Noah Roger | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276759 | Millet, Tasha Rae | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314380 | Millie L. Davis, Trustee of the Millie L. Davis Revocable Living Trust of 2010 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195811 | Millie Larissa Davis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195811 | Millie Larissa Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195811 | Millie Larissa Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3017 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153704 | Millie May Teixeira | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153704 | Millie May Teixeira | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153704 | Millie May Teixeira | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186872 | Milligan, Bonnie Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186872 | Milligan, Bonnie Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073161 | Milligan, Cameran | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7315166 | Milligan, Mychaela | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7186873 | Milligan, Randy Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186873 | Milligan, Randy Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338060 | MILLIKEN, DOUGLAS C | ABBEY, WEITZENBERG, WARREN & EMERY PC, BRENDAN KUNKLE, 100 STONY POINT RD., #200, SANTA ROSA, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7338061 | MILLIKEN, JENNIFER K | ABBEY, WEITZENBERG, WARREN & EMERY PC, BRENDAN KUNKLE, 100 STONY POINT RD., #200, SANTA ROSA, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7194199 | MILLISA M NOLAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194199 | MILLISA M NOLAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197020 | MILLMAN, CURTIS BRADLEY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197020 | MILLMAN, CURTIS BRADLEY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7467893 | Millon, Kathlyn | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5005511 | Mills, Brian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181972 | Mills, Brian Wade | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181972 | Mills, Brian Wade | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185166 | MILLS, GARY LEROY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5005514 | Mills, Hilary | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181974 | Mills, Hilary Hess | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181974 | Mills, Hilary Hess | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237436 | Mills, James Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237436 | Mills, James Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271932 | Mills, John | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185167 | MILLS, JUDITH ANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5003259 | Mills, Laura | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163386 | MILLS, LAURA THERESE, individually and as trustee of the 2005 Kitzerow and Mills Family Trust | MILLS, LAURA THERESE, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7185832 | MILLS, LEVI | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185832 | MILLS, LEVI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160684 | MILLS, LEVI H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160684 | MILLS, LEVI H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190670 | MILLS, LISA GAYE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190670 | MILLS, LISA GAYE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160685 | MILLS, MARGARET LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160685 | MILLS, MARGARET LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160686 | MILLS, RAYMOND EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160686 | MILLS, RAYMOND EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274392 | Mills, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5938277 | Mills, TONJA | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164673 | MILLS, TONJA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164673 | MILLS, TONJA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7249268 | Mills, Tonja | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7258187 | Mills, Veronica na | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258187 | Mills, Veronica na | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169056 | MILLWARD, LESLIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145058 | Milne, Michelle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145058 | Milne, Michelle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165196 | MILNER, KIMBERLY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7461630 | Milo Andrews, Individually, and as Trustee for the MBA Family Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7141546 | Milouda Larsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141546 | Milouda Larsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7261020 | Milstein, Arnold | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182696 | Milstein, Howard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182696 | Milstein, Howard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182697 | Milstein, Ruth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182697 | Milstein, Ruth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5930097 | Milton Graham | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930099 | Milton Graham | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7237392 | Milton, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175440 | Mimi Brown | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175440 | Mimi Brown | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175440 | Mimi Brown | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192498 | MIMI HERDEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192498 | MIMI HERDEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199296 | MIMI'S STUDIO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199296 | MIMI'S STUDIO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170551 | MIMS REED, VALERIE TRACY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170551 | MIMS REED, VALERIE TRACY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7590880 | Mims, Robert Bradford | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590880 | Mims, Robert Bradford | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590880 | Mims, Robert Bradford | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170617 | MIMS, SHARON BEVERLY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170617 | MIMS, SHARON BEVERLY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196327 | MIMSIE BREINING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196327 | MIMSIE BREINING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905920 | Min Tang | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7198419 | MINA REED | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198419 | MINA REED | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192422 | MINAEE MARZZIEH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192422 | MINAEE MARZZIEH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7295847 | Minard, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313025 | Mindemann, Scott Alan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7313025 | Mindemann, Scott Alan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175757 | MINDERHOUD, GILLES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175757 | MINDERHOUD, GILLES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175770 | MINDERHOUD, KATE MARLY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175770 | MINDERHOUD, KATE MARLY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175765 | MINDERHOUD, STEPHANIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175765 | MINDERHOUD, STEPHANIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168907 | Mindy Deborah Frost | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194730 | Mindy Deborah Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462131 | Mindy Deborah Frost | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462131 | Mindy Deborah Frost | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968495 | Mindy Gray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968496 | Mindy Gray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968498 | Mindy Gray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195690 | Mindy Laurel Soliz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195690 | Mindy Laurel Soliz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195690 | Mindy Laurel Soliz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145848 | Mindy Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7174599 | MINEHART, COLTON MATTHEW JOSES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174599 | MINEHART, COLTON MATTHEW JOSES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999017 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008610 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999013 | Minehart, Courtney Matthew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008608 | Minehart, Courtney Matthew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174600 | MINEHART, COURTNEY MATTHEW | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174600 | MINEHART, COURTNEY MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999015 | Minehart, Keifer Cole Joses | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008609 | Minehart, Keifer Cole Joses | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174601 | MINEHART, KEIFER COLE JOSES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174601 | MINEHART, KEIFER COLE JOSES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141831 | Minerva Moralez Singh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141831 | Minerva Moralez Singh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168939 | Minerva Sanchou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194818 | Minerva Sanchou | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194818 | Minerva Sanchou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194818 | Minerva Sanchou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255526 | Ming, Jenny | Frantz Law Group, APLC , Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255526 | Ming, Jenny | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287623 | Ming, Korbin | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280792 | Ming, Kristin J. | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290907 | Ming, Mitchell | Frantz Law Group, APLC., James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290907 | Ming, Mitchell | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165070 | MINGUILLON, MONICA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164624 | MINIACE, GIANA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164625 | MINIACE, JOSEPH | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186121 | MINISZEWSKI, STANLEY ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186121 | MINISZEWSKI, STANLEY ALBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5968499 | Minna Andresen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968500 | Minna Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5968501 | Minna Andresen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968503 | Minna Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7276816 | MINNER, MAUREEN S. | FRANTZ LAW GROUP, APLC, JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292708 | Minner, Robert L | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324763 | Minnick, Connie and Gregory | Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170215 | MINNIGERODE JR, KARL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170215 | MINNIGERODE JR, KARL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7311027 | Minnigerode, Kyle | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7311027 | Minnigerode, Kyle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7160687 | MINOR - IVERSON, CONNIE J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160687 | MINOR - IVERSON, CONNIE J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484144 | Minor Child O.C. (Meghan Cerveny, Parent) | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7484144 | Minor Child O.C. (Meghan Cerveny, Parent) | Paige N. boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 4998582 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008364 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4998580 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008363 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181976 | Minor, Cortunay F | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181976 | Minor, Cortunay F | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181977 | Minor, Evette F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181977 | Minor, Evette F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181979 | Minor, Keviette S | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181979 | Minor, Keviette S | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005517 | Minor, Kevin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181980 | Minor, Kevin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181980 | Minor, Kevin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184049 | MINOR, MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7233834 | Minor, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7213325 | MINSART, MICHELLE | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7455646 | Minsart, Michelle | KABATECK, LLP., NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7310972 | Minter, James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7281218 | Minter, Matthew W. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7298402 | Minter, Regina C | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7322301 | Minter, Sharon L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195870 | Minto Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195870 | Minto Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195870 | Minto Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177551 | Minton, Olga Marie | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 6th St, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7201933 | Minton, Olga Marie | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 5th St, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7170707 | MINTONYE, ELIZABETH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170707 | MINTONYE, ELIZABETH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170709 | MINTONYE, MIRANDA ROSE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170709 | MINTONYE, MIRANDA ROSE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170705 | MINTONYE, WARD TRAVIS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170705 | MINTONYE, WARD TRAVIS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7278739 | Mintzas, Carmen | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239789 | Mintzas, Sotirios | Regina Bagdasarian, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284085 | Miocene Canal Coalition | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284085 | Miocene Canal Coalition | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199679 | MIRA NIELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199679 | MIRA NIELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7212303 | Mirabal, Erik | Kabateck, LLP, Serena Vartazarian , 633 W. 5th St., Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212303 | Mirabal, Erik | Kabateck, LLP Client Trust Fund, Serena Vartazarian , 633 W. 5th St., Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7238737 | Mirabelli, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230562 | Mirabito, Edmond B. | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235714 | Mirabito, Tallulah J | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7200867 | Mirage Florist | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200867 | Mirage Florist | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194048 | MIRANDA AIELLO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194048 | MIRANDA AIELLO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325427 | Miranda Coomes | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325427 | Miranda Coomes | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952355 | Miranda Eileen Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952356 | Miranda Eileen Wilson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5952358 | Miranda Eileen Wilson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930112 | Miranda Gaebel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930114 | Miranda Gaebel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930115 | Miranda Gaebel | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152902 | Miranda Lynn Miles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152902 | Miranda Lynn Miles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152902 | Miranda Lynn Miles | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199378 | MIRANDA MEINTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199378 | MIRANDA MEINTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197898 | MIRANDA ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197898 | MIRANDA ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185783 | MIRANDA, ALICIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185783 | MIRANDA, ALICIA | Elliot Adler, Attorney, Adler Law Group, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7465827 | Miranda, Daniel Richard | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7476264 | Miranda, Edward G | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476264 | Miranda, Edward G | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273778 | Miranda, Ismeal Francisco | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7273778 | Miranda, Ismeal Francisco | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7176575 | Miranda, Linda Jo | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257814 | Miranda, Linda Jo | Frantz Law Group, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257814 | Miranda, Linda Jo | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324629 | Miranda, Margaret Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324629 | Miranda, Margaret Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185784 | MIRANDA, MATTHEW | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185784 | MIRANDA, MATTHEW | Elliot Adler, Attorney, Adler Law Group, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170758 | MIRANDA, ROBERTA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3024 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170758 | MIRANDA, ROBERTA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7250484 | Miranda, Sherrell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193245 | MIRELLA HARRISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193245 | MIRELLA HARRISON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244284 | Mirenda, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459541 | Mirenda, Andrea | Corey, Luzaich, De Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188814 | Mireya Eubanks (Steven Eubanks, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320558 | Mireya Eubanks (Steven Eubanks, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968509 | Miriah Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968510 | Miriah Williams | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5968512 | Miriah Williams | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903335 | Miriam Alvarado Acuna | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907218 | Miriam Alvarado Acuna | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140401 | Miriam Celina Alvarado Acuna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140401 | Miriam Celina Alvarado Acuna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141781 | Miriam Denisse Charp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141781 | Miriam Denisse Charp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199724 | Miriam Doner Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199724 | Miriam Doner Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460607 | Miriam Galleher, as Trustee of The Miriam Galleher Family Trust, U/A dtd 8/22/2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197624 | MIRIAM NORMAN-DONER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197624 | MIRIAM NORMAN-DONER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968513 | Mirna Trettevik | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968514 | Mirna Trettevik | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968515 | Mirna Trettevik | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5968516 | Mirna Trettevik | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170626 | MIRON, BRENDA MARY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170626 | MIRON, BRENDA MARY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930125 | Miroslav Vujic | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930127 | Miroslav Vujic | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5930131 | Miroslav Vujic | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197319 | Miroslaw Lewandowski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197319 | Miroslaw Lewandowski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197319 | Miroslaw Lewandowski | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216900 | Mir-Sepasi, Mohammad  Hossein | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7216900 | Mir-Sepasi, Mohammad  Hossein | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7191688 | Mir-Sepasi, Razieh | Cox, John C. , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7191688 | Mir-Sepasi, Razieh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7313568 | Miserendino, Jennifer Francis | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248803 | Miserendino, Nancy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7280770 | Miserendino, Ross | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5968526 | Mishann Powell | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197749 | MISHAWN DELGADO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197749 | MISHAWN DELGADO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7157365 | Mishkin, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930133 | Mishkin, LLC, A Delaware Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930134 | Mishkin, LLC, A Delaware Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5930135 | Mishkin, LLC, A Delaware Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144974 | Mishkin, Monte Granger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144974 | Mishkin, Monte Granger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144993 | Mishkin, Skyler Joshua | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144993 | Mishkin, Skyler Joshua | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163533 | MISKEL, JEANNE MARIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7482940 | Miskella, Catrina L. | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338252 | Miskella, Catrina L. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185980 | MISSERE, MARGARET | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185980 | MISSERE, MARGARET | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190365 | Misso, Tanner Phillip | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190365 | Misso, Tanner Phillip | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5930137 | Misty Dalla-Thomas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930138 | Misty Dalla-Thomas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930141 | Misty Dalla-Thomas | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3025 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968537 | Misty Kingsley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169334 | Misty Lee Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169334 | Misty Lee Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930144 | Misty Wadzeck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930145 | Misty Wadzeck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, Ca 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930147 | Misty Wadzeck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904447 | Mitch Nielson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946393 | Mitch Nielson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176604 | Mitch Nielson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181322 | Mitch Nielson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181322 | Mitch Nielson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327788 | Mitch Soekland, individually and as trustee | Greg Skikos, Skikos Law, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327788 | Mitch Soekland, individually and as trustee | Mitch Soekland, Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170339 | MITCHAM, GAIL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170339 | MITCHAM, GAIL | Bill Robins lll, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170338 | MITCHAM, SHERRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170338 | MITCHAM, SHERRY | Bill Robins lll, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184009 | Mitchell  Ming | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184009 | Mitchell  Ming | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194484 | MITCHELL A WHITE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194484 | MITCHELL A WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176898 | Mitchell Allen Thiele | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183648 | Mitchell Allen Thiele | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183648 | Mitchell Allen Thiele | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198736 | Mitchell Carlough Wormood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198736 | Mitchell Carlough Wormood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198736 | Mitchell Carlough Wormood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3027 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5907010 | Mitchell Champi | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143090 | Mitchell Don Welton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143090 | Mitchell Don Welton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968542 | Mitchell E. Azevedo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968543 | Mitchell E. Azevedo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968545 | Mitchell E. Azevedo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165723 | Mitchell Essex | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165723 | Mitchell Essex | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184818 | Mitchell Johns | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184818 | Mitchell Johns | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194284 | MITCHELL KING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194284 | MITCHELL KING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144692 | Mitchell Lehecka | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144692 | Mitchell Lehecka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930153 | Mitchell Manley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930154 | Mitchell Manley | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5930156 | Mitchell Manley | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904874 | Mitchell Mertz | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946719 | Mitchell Mertz | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165221 | Mitchell Mertz | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184010 | Mitchell Ming OBO Moon Ridge Vinyards | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184010 | Mitchell Ming OBO Moon Ridge Vinyards | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290251 | Mitchell Ming OBO Moon Ridge Vinyards | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290251 | Mitchell Ming OBO Moon Ridge Vinyards | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196328 | MITCHELL ROWE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196328 | MITCHELL ROWE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140471 | Mitchell Stephen Champi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140471 | Mitchell Stephen Champi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141766 | Mitchell Sugarman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141766 | Mitchell Sugarman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930157 | Mitchell White | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930158 | Mitchell White | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930159 | Mitchell White | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7325510 | Mitchell William Rowe | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325510 | Mitchell William Rowe | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471649 | Mitchell, Andrew | Joseph M. Early, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471649 | Mitchell, Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186874 | Mitchell, Antoine L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186874 | Mitchell, Antoine L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160688 | MITCHELL, BRODIE CALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160688 | MITCHELL, BRODIE CALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151464 | Mitchell, Carl | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 6183308 | Mitchell, Charles Ray | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7319539 | Mitchell, Claudia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179753 | Mitchell, Deborah | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7200498 | MITCHELL, DIANNE LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200498 | MITCHELL, DIANNE LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190669 | MITCHELL, DOMENIC BRETT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190669 | MITCHELL, DOMENIC BRETT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190669 | MITCHELL, DOMENIC BRETT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183036 | Mitchell, Frederick Ike | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183036 | Mitchell, Frederick Ike | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003508 | Mitchell, Irene | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181981 | Mitchell, Irene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181981 | Mitchell, Irene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003511 | Mitchell, Jason | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7326310 | Mitchell, Jennifer | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216111 | Mitchell, Jennifer Diane | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306353 | Mitchell, Josh | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463629 | Mitchell, Joshlyn | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7158603 | MITCHELL, KATHLEEN ALEXANDRA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7339123 | Mitchell, Linda Louise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7339123 | Mitchell, Linda Louise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7203602 | Mitchell, Michael | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469500 | Mitchell, Nicole Leigh | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7469500 | Mitchell, Nicole Leigh | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316651 | Mitchell, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160691 | Mitchell, PAULA CARLOTTA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160691 | MITCHELL, PAULA CARLOTTA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469184 | Mitchell, Ralph | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226208 | Mitchell, Ronald E. | Law Offices of Joseph M. Earley, III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226208 | Mitchell, Ronald E. | Law Offices of Joseph M. Earley, III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288038 | Mitchell, Scott | James P. Frantz, 402 West Broadway, Suite 860, San Diego,  CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190438 | Mitchell, Steven Roger | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190438 | Mitchell, Steven Roger | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293471 | Mitchell, Susie | Corey, Luzaich, de Ghetaldi & Riddle LLP            , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7227850 | Mitchell, Taishawn | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7267894 | Mitchell, Vincent Anthony | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 87492 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161315 | MITCHELL, WILLIAM CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161315 | MITCHELL, WILLIAM CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318797 | Mitchell-Klent, Wendy  Ann | Joseph M. Early 111, Paige N. Boldt, 2561 California park, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238551 | Mithre N. Hordagoda, Trustee of the 2017 Hordagoda Revocable Living Trust dated March 15, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904283 | Mitra Kukic-Potrebic | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946252 | Mitra Kukic-Potrebic | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140663 | Mitra Kukic-Potrebic | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140663 | Mitra Kukic-Potrebic | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7312474 | Mitra-Garcia, Flor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7312474 | Mitra-Garcia, Flor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7232195 | Mitrovic, Natalija | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7184951 | MITTEMILLER, SUSAN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5930162 | Mitti Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930163 | Mitti Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930165 | Mitti Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232972 | Mitzi J. Tsujihara 2017 Trust | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Avenue, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7175344 | Mitzi L. Guthrie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3030 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175344 | Mitzi L. Guthrie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175344 | Mitzi L. Guthrie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7309955 | Miyamoto, Catherine V | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208568 | Mize, Miranda | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street ,Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7325661 | Mize-Gibson , Timothy Wayne | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325661 | Mize-Gibson , Timothy Wayne | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325661 | Mize-Gibson , Timothy Wayne | Cox, John C., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204756 | MJ (Michelle Hennis & Julius Howard DalPorto, Parents) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152328 | MJNS Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7187008 | MJS Trucking, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187008 | MJS Trucking, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197934 | ML Purvis and Lawrence Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197934 | ML Purvis and Lawrence Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169215 | MLAKAR, RYAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169216 | MLAKAR, WENDEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170656 | MLM Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170656 | MLM Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170656 | MLM Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189899 | MLR Construction Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164248 | MLYNARCZYK, LAURA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164249 | MLYNARCZYK, NADRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168430 | MMC (Michael Carter) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7484591 | MMS, a minor child (Parent: Carrie Stratton) | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7484591 | MMS, a minor child (Parent: Carrie Stratton) | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175260 | MO, a minor child (Parent: Teela M  Baker) | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175260 | MO, a minor child (Parent: Teela M  Baker) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175260 | MO, a minor child (Parent: Teela M  Baker) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7338063 | MOAK, LYMAN W | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3030 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3031 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190185 | Moakley, Colin P. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190185 | Moakley, Colin P. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190182 | Moakley, Erin Christine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190182 | Moakley, Erin Christine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7323253 | Moberly, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7317720 | Mock, Cheryl Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317720 | Mock, Cheryl Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302987 | Mock, Glen Edward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302987 | Mock, Glen Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308156 | Mock, Glenn  Edward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308156 | Mock, Glenn  Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158617 | MOCK, MARK RANDOLPH | MARK MOCK, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7245161 | Mockermen-Alvord, Alice | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314136 | Mocny, Christopher | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7320720 | Mocny, Renette | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7158654 | MOD RIDES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7155724 | Modell, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7160692 | MODENA, CORTNEY KENNAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160692 | MODENA, CORTNEY KENNAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197335 | Modern Marketing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197335 | Modern Marketing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197335 | Modern Marketing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190221 | Moe, Jamie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190221 | Moe, Jamie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190228 | Moe, Mike | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190228 | Moe, Mike | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274782 | Moeckel, Susan E. Delaney | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461975 | Moehnke, Mark David | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461975 | Moehnke, Mark David | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470626 | Moeller Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470626 | Moeller Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7262467 | Moeller, Bruce | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5000110 | Moeller, Douglas Scott | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140378 | MOELLER, DOUGLAS SCOTT | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7246596 | Moeller, Tracey | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163712 | MOEN, NICHOLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163713 | MOEN, OLGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7188202 | Moerler, Gerald | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294826 | Moerler, Gerald | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301396 | Moerler, Kimberly | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947748 | Moetto, Frank | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7254616 | Moffatt, Charlie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168634 | MOFFATT, EVELYN DARLENE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7283817 | Moffatt, Karen Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283817 | Moffatt, Karen Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267807 | Moffatt, Madison | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175732 | MOFFATT, SCOTT LYLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7247952 | Moffatt, Tallison | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282683 | Moffett, Jack  Easton | Edelson PC , Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7151479 | Moffitt, Brian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163153 | MOHAMADDI, AFSHIN | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 4999317 | Mohammed, Amir | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008780 | Mohammed, Amir | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938279 | Mohammed, Amir | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938280 | Mohammed, Amir | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7482602 | Mohammed, Amir | Gerald Singleton, 450 A Street, Fifth Floor, San Diego , CA  92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217916 | Mohan Mankikar, individually and on behalf of The Mankikar Family 2007 Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259080 | Moherman, Everett | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266980 | Moherman, Everett L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257573 | Moherman, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162931 | MOHINDER BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162931 | MOHINDER BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193063 | Mohinder Singh Gulati | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193063 | Mohinder Singh Gulati | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193063 | Mohinder Singh Gulati | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186386 | MOHLENPAGE JR, LARRY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187352 | MOHLER, IAN ANDREW | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187352 | MOHLER, IAN ANDREW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7330129 | Mohorich, Justin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7170556 | MOHR, SYLVIA ROSALIE | John Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170556 | MOHR, SYLVIA ROSALIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593631 | Mohr, Sylvia Rosalie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593631 | Mohr, Sylvia Rosalie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196987 | Moises Landeros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196987 | Moises Landeros | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196987 | Moises Landeros | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142648 | Moita Lindgren | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142648 | Moita Lindgren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224165 | Moitoza, Robert J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5004986 | Mojib Aimaq DBA | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905551 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909010 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7168635 | MOJICA HERNANDEZ, ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169487 | MOJICA, ANTHONY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016984 | Mojica, Claudia Luz | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168636 | MOJICA, CLAUDIA LUZ | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999319 | Mokelumne Hill Sanitary District | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008781 | Mokelumne Hill Sanitary District | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174641 | MOKELUMNE HILL SANITARY DISTRICT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174641 | MOKELUMNE HILL SANITARY DISTRICT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976657 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976659 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative of Mokelumne Hill Sanitary District) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190004 | Mokhtarzadeh, Chelsea Shirley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190004 | Mokhtarzadeh, Chelsea Shirley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256981 | Mokler, Deborah | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160694 | MOKLER, DYLAN THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160694 | MOKLER, DYLAN THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258907 | Mokler, Sr., Don | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7280366 | Mokres, Michele Larae | Frantz, James P., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286512 | Mokres, Michele Larae | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6183386 | Molakides, Valerie | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7149428 | Molavi, Ali | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4999323 | Moldovan, Richard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008783 | Moldovan, Richard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174433 | MOLDOVAN, RICHARD DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174433 | MOLDOVAN, RICHARD DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009857 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938286 | Moldovan, Richard; Vera Kay Pearson | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938287 | Moldovan, Richard; Vera Kay Pearson | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7248904 | Moles, Christopher J | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5015275 | Molina Moreno, Eugenia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168637 | MOLINA MORENO, EUGENIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6184335 | Molina, Adora | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7234607 | Molina, Chris | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7243878 | Molina, Lorenzo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327023 | Molina, Richard | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7327023 | Molina, Richard | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7464764 | Molina, Richard | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7189332 | MOLINA, THERESA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189332 | MOLINA, THERESA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170096 | MOLINAR, JULIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170095 | MOLINAR, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182450 | Molinaro, Lance Michael | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182450 | Molinaro, Lance Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256148 | Molinoli, Bruce Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243977 | Molinoli, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7219748 | Molinoli, Tony | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160451 | MOLISE-KUKLISH, JENNIFER L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160451 | MOLISE-KUKLISH, JENNIFER L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297536 | MOLL, LYNN | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165453 | MOLLARD VETERINARY ACUPUNCTURE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163550 | MOLLARD, CLAIRE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7153171 | Mollie Ann St John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153171 | Mollie Ann St John | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153171 | Mollie Ann St John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183610 | Molly Harrigan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183610 | Molly Harrigan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903317 | Molly Dick | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Ste 215, Solana Beach, CA 92075 |
| 5907203 | Molly Dick | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7462628 | MOLLY ELIZABETH OWEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462628 | MOLLY ELIZABETH OWEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197739 | MOLLY KATHLEEN WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197739 | MOLLY KATHLEEN WHITE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968562 | Molly Morbeto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968563 | Molly Morbeto | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968565 | Molly Morbeto | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193270 | MOLLY SUE IRISH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193270 | MOLLY SUE IRISH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197819 | MOLLY WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197819 | MOLLY WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189900 | Molnar Schneider, Christina Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288578 | Molnar, Carla | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160697 | MOMANY, AARON L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160697 | MOMANY, AARON L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155511 | Momb, Doneen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7204784 | Momon, Ashanti | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276964 | Momon, Jason | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226745 | Momon, Jr., Jason | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212669 | Momon, Regina | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193851 | MONA DEE COOK-GUTERIEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193851 | MONA DEE COOK-GUTERIEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903307 | Mona Dhar | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374), Ian J. Barlow (State Bai No. 262213), Kershaw Cook & Talley PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7237666 | Monaco, Jeffrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189414 | Monaeer, Inc DBA Pamposh Restaurant | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7268304 | Monahan, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283194 | Monahan, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232442 | Monahan, Deanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186426 | MONAHAN, PATRICIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7169677 | MONARREZ, JOSE ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7487331 | Monchamp, Pamela E. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487331 | Monchamp, Pamela E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467259 | Mondavi, Robert | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183872 | Mondragon, Marisol | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183872 | Mondragon, Marisol | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280324 | Mondragon, Marisol | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183189 | Monette, Denise Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183189 | Monette, Denise Renee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160699 | MONHEAD, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160699 | MONHEAD, KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5968566 | Monic Ilharreguy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968567 | Monic Ilharreguy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968569 | Monic Ilharreguy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177232 | Monica  Shala | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183980 | Monica  Shala | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183980 | Monica  Shala | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184150 | Monica Anna Bunting | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184150 | Monica Anna Bunting | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325421 | Monica Ayquipa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5930174 | Monica Ballejos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930175 | Monica Ballejos | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930176 | Monica Ballejos | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5930177 | Monica Ballejos | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902852 | Monica Berriz | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5945099 | Monica Berriz | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7199289 | MONICA BRAVO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199289 | MONICA BRAVO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930178 | Monica Brinkman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930179 | Monica Brinkman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930181 | Monica Brinkman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968578 | Monica Bunting | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173909 | MONICA BUNTING DBA CHERNANOOK'S CLOSET | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193586 | MONICA CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193586 | MONICA CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930183 | Monica Cardenas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153262 | Monica Charlene Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153262 | Monica Charlene Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153262 | Monica Charlene Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184662 | Monica Erickson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184662 | Monica Erickson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968580 | Monica Hernandez Evans | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968581 | Monica Hernandez Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968582 | Monica Hernandez Evans | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5968583 | Monica Hernandez Evans | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142577 | Monica Hernandez Evans | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142577 | Monica Hernandez Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903463 | Monica Hernandez-Soto | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907318 | Monica Hernandez-Soto | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7166354 | Monica Huchro as Trustee of the Monica Huchro Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153781 | Monica Jean Garrity | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153781 | Monica Jean Garrity | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153781 | Monica Jean Garrity | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194035 | MONICA LANDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194035 | MONICA LANDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945156 | Monica Lopez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948436 | Monica Lopez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7198481 | MONICA LYNN HORTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198481 | MONICA LYNN HORTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169368 | Monica Marie Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169368 | Monica Marie Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141197 | Monica Miklaucic | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141197 | Monica Miklaucic | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904417 | Monica Olague | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908095 | Monica Olague | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176610 | Monica Olague | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181328 | Monica Olague | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181328 | Monica Olague | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144669 | Monica Pernpikat Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144669 | Monica Pernpikat Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266324 | Monica Pigeon as Trustee of the James and Monica Pigeon Family Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141144 | Monica Reeder | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141144 | Monica Reeder | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904039 | Monica Reyes | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946020 | Monica Reyes | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951019 | Monica Reyes | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7199485 | MONICA ROSE WATSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199485 | MONICA ROSE WATSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188815 | Monica Ruby Kristiansen (Svend Kristiansen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3038 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7315808 | Monica Ruby Kristiansen (Svend Kristiansen, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163205 | MONICA SCHUPBACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163205 | MONICA SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905806 | Monica Shah | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909266 | Monica Shah | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5904303 | Monica Valentine | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5946260 | Monica Valentine | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930189 | Monica Ventura | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5968586 | Monika Annette Zrate-Cook | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968587 | Monika Annette Zrate-Cook | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968588 | Monika Annette Zrate-Cook | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198955 | Monika D Gerspacher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198955 | Monika D Gerspacher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902435 | Monika Lynn Myers | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906442 | Monika Lynn Myers | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192387 | Monika Lynn Myers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192387 | Monika Lynn Myers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192387 | Monika Lynn Myers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902707 | Monique Aviles | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5944960 | Monique Aviles | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7188816 | Monique Eunise Ann Avila | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188816 | Monique Eunise Ann Avila | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903703 | Monique Fournier | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5968592 | Monique Gurlue-Gallegos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968593 | Monique Gurlue-Gallegos | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968594 | Monique Gurlue-Gallegos | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930200 | Monique Jaasma | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930201 | Monique Jaasma | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5930202 | Monique Jaasma | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7230972 | Monique Jeanette Wagner, Trustee of the Monique Jeanette Wagner Living Trust dated February 15, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142533 | Monique McDonald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142533 | Monique McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968600 | Monique McGowan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968601 | Monique McGowan | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5968603 | Monique McGowan | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7194821 | Monique Moses Blessing-Moretto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194821 | Monique Moses Blessing-Moretto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194821 | Monique Moses Blessing-Moretto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141895 | Monique Terese Walker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141895 | Monique Terese Walker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7213545 | Moniz,  A. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286179 | Moniz, Cheryl L | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300249 | Moniz, Dorothy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300249 | Moniz, Dorothy | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005520 | Moniz, Liliana | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181983 | Moniz, Liliana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181983 | Moniz, Liliana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171602 | Moniz, Marcus Jonathan-Philip | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7299152 | Moniz, Teanna M | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298650 | Moniz, Timothy S | Frantz, James P, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183190 | Monize, Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183190 | Monize, Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325068 | Monize, Jesse Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325068 | Monize, Jesse Lee | Jesse Lee Monize, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183191 | Monize, Michael Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183191 | Monize, Michael Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252992 | Monk, Jared Allan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3040 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188817 | Monna Sims | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188817 | Monna Sims | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904554 | Monquese Dubose | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908230 | Monquese Dubose | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7074225 | Monroe, Dennis | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466581 | Monroe, Dennis | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7173645 | Monroe, Elijah | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7286024 | Monroe, Joyce | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299768 | Monroe, Mark Louis | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319067 | Monroe, Mark Louis | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7254551 | Monroe, Patricia A | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228062 | Monsees, Felicity Neel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7297329 | Monster Construction Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7297329 | Monster Construction Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7230619 | Monsters Ink Publishing, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186427 | MONTAGUE, ERIC GREGG | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7464060 | MONTAGUE, GARRETT | GARRETT, O'RION, MAY MONTAGUE, John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5905496 | Montana Grace Brown | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947235 | Montana Grace Brown | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140445 | Montana Grace Brown | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140445 | Montana Grace Brown | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193000 | Montana James Podva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193000 | Montana James Podva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193000 | Montana James Podva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200741 | MONTANA JENKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200741 | MONTANA JENKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7474010 | Montana, Arthur | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7313834 | Montanez Tonarelli, Ana | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313834 | Montanez Tonarelli, Ana | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160701 | MONTANEZ, AMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160701 | MONTANEZ, AMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471259 | Montano, Amanda R. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3042 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7471259 | Montano, Amanda R. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479822 | Montano, Amanda R. | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479822 | Montano, Amanda R. | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160703 | MONTANO, JESSICA JOY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160703 | MONTANO, JESSICA JOY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478450 | Montano, Michael D. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478450 | Montano, Michael D. | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480076 | Montano, Michael D. | Law Offices of Joseph M. Earley III, Joseph M. Earley and Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480076 | Montano, Michael D. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276503 | Montarbo, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292704 | Montarbo, Tammy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294370 | Monte Cronin & James Cronin dba Real Estate Tomato | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153110 | Monte Dennis Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153110 | Monte Dennis Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153110 | Monte Dennis Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182579 | Montecino, Annabell | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182579 | Montecino, Annabell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008785 | Monteith, Raymond | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5976663 | Monteith, Raymond and Roberta | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., BARON & BUDD, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5008786 | Monteith, Roberta | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7168638 | MONTEJO LEMUS, NERY OBDULIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7181537 | MONTEMAYER, JOSEPH | William A Kershaw, Kershaw Cook & Talley, PC, 401 Watts Avenue, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watts Avenue, Sacramento, CA 95864 |
| 7181537 | MONTEMAYER, JOSEPH | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7181538 | MONTEMAYER, SHEILA | William A Kershaw, Kershaw Cook & Talley, PC, 401 Watts Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7181538 | MONTEMAYER, SHEILA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5012235 | Montemayor, Joseph | Kershaw, Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5012236 | Montemayor, Sheila | Kershaw, Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5913463 | Monterey Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913730 | Monterey Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7205370 | Monterroso, Jeffrey | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome, St., Suite 2830, San Francisco, CA 94014 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7302140 | Montes Medina, Javier B | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7302140 | Montes Medina, Javier B | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6184647 | Montes, Brian L | Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Ste 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183193 | Montes, Christopher Russel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183193 | Montes, Christopher Russel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6184578 | Montes, Cynthia Leigh | Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., STE 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6184739 | Montes, Diane Sara | Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., STE 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7275044 | Montes, Javier | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183194 | Montes, Sonnya Gricelda | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183194 | Montes, Sonnya Gricelda | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188818 | Montessa D Wight-Knox | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188818 | Montessa D Wight-Knox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185399 | MONTEVERDE, KIMBERLY A | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7142047 | Montgomery Craig Ball | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142047 | Montgomery Craig Ball | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7074472 | Montgomery Family Trust dated 1/6/2011 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7074466 | Montgomery Vineyard, Inc. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7306074 | Montgomery, Amanda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174656 | MONTGOMERY, BROCK ELAM | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174656 | MONTGOMERY, BROCK ELAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009714 | Montgomery, Brock Elam; (Bryan not on demand) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174657 | MONTGOMERY, BRYAN G | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174657 | MONTGOMERY, BRYAN G | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009742 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009744 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | STEVEN M. CAMPORA, CATIA G. SARAIVA, 20 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7160704 | MONTGOMERY, CAROLE JEANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160704 | MONTGOMERY, CAROLE JEANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187371 | MONTGOMERY, DEBRA | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187371 | MONTGOMERY, DEBRA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7310990 | Montgomery, Debra | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310990 | Montgomery, Debra | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182447 | Montgomery, Donna Lou | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182447 | Montgomery, Donna Lou | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158191 | MONTGOMERY, F. MICHAEL | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7160705 | MONTGOMERY, JOHN WEIR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160705 | MONTGOMERY, JOHN WEIR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310007 | Montgomery, Jon-Robin | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003120 | Montgomery, Kathleen | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3043 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181984 | Montgomery, Kathleen Regina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181984 | Montgomery, Kathleen Regina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205815 | Montgomery, Matthew W. and Donna K. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7255630 | Montgomery, Morgan Earlene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255630 | Montgomery, Morgan Earlene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948418 | Montgomery, O.D., Craig | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187372 | MONTGOMERY, ROBERT | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187372 | MONTGOMERY, ROBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7074499 | Montgomery, Robert K. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7287236 | Montgomery, Ronald John | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158192 | MONTGOMERY, SEAN | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7297387 | Montgomery, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002820 | Montgomery, Terrence | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181985 | Montgomery, Terrence Patrick | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181985 | Montgomery, Terrence Patrick | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073761 | Montgomery, Valerie C. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7186952 | Monticello Property Investment Group, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186952 | Monticello Property Investment Group, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141113 | Montie Carol Whitehead | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141113 | Montie Carol Whitehead | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194419 | MONTIE THOMASON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194419 | MONTIE THOMASON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904406 | Montie Whitehead | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946351 | Montie Whitehead | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7260876 | Montoya, Ana Maria | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260876 | Montoya, Ana Maria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185670 | MONTOYA, JESSICA LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185670 | MONTOYA, JESSICA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7482479 | Montoya, Julia De La Paz | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482479 | Montoya, Julia De La Paz | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190906 | MONTOYA, LIZZETHE CASTRO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190906 | MONTOYA, LIZZETHE CASTRO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3044 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3045 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7311455 | Montoya, Logan Douglas | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207281 | Montoya, Roberta | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187280 | MONTOYA, ROBERTO LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187280 | MONTOYA, ROBERTO LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312417 | Montoya, Timoteo I | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312417 | Montoya, Timoteo I | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207933 | Montoya-Cervelli, Pauline | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St. , Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154055 | Monty  Joseph Nykoluk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154055 | Monty  Joseph Nykoluk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154055 | Monty  Joseph Nykoluk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193823 | MONTY GOBIEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193823 | MONTY GOBIEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142521 | Monty Ray McCulloch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142521 | Monty Ray McCulloch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930208 | Monty Van Bibber | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930209 | Monty Van Bibber | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930210 | Monty Van Bibber | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7295617 | Monzo, Donald V. | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322958 | Monzo, Wendy | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261555 | Moody II, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244026 | Moody Sr., Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245738 | Moody, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273870 | Moody, James B. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247294 | Moody, Jolene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7146943 | Moody, Kadence | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7253260 | Moody, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201100 | Moon Dance Baking, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201100 | Moon Dance Baking, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468891 | Moon, Billie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3046 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7202587 | MOON, JACOB | JAMES P. FRANTZ, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6180351 | Moon, Jeffrey | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7303652 | Moon, Jeffrey | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165030 | MOON, KIRK | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7185078 | MOON, SUSAN FOXGLOVE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185078 | MOON, SUSAN FOXGLOVE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480720 | Moonchamp, Pamela E | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480720 | Moonchamp, Pamela E | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463187 | Mooney Services | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7180534 | Mooney, Beverly | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7152146 | Mooney, Brian Thomas | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7481030 | Mooney, David R. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7481030 | Mooney, David R. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7463160 | Mooney, Jimmy | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7483097 | Mooney, Mindy L. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483097 | Mooney, Mindy L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258162 | Mooney, Staci | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459168 | Mooneyham, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300569 | Mooneyham, Josephine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288927 | Mooneyham, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320367 | Mooneyhan, Jesiah Lionel | Joseph M. Earley III ; Paige N. Boldt, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338266 | Moonridge Vineyard, LLC | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154644 | Moor, John | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7155941 | Moor, Manessa | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7289439 | Moor, Marlo Ann | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238686 | Moore , Kristin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273371 | Moore , Roger  Stewart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7273371 | Moore , Roger  Stewart | Paige N. Boldt, 70 Stony point Road, Ste.A, Chico, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145380 | Moore Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145380 | Moore Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145915 | MOORE II, AUGUST EUGENE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7185798 | MOORE JR, JOHN L | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185798 | MOORE JR, JOHN L | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7295049 | Moore, Abigail D. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3046 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3047 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7321447 | Moore, Abigail D. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321447 | Moore, Abigail D. | Paige N. Boldt, 2561 California Park Drive , Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238701 | Moore, Alexander | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152020 | Moore, Allene Lynn | Wagner Jones Kopfman & Artenian LLP, NIcholas John Paul Wagner, 109455, 1111 E Herndon #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7200387 | MOORE, ALVIN TOBBY | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7200387 | MOORE, ALVIN TOBBY | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7324881 | Moore, Amber | Singleton, Gerald, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175978 | MOORE, AMY MIKA | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175978 | MOORE, AMY MIKA | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7175978 | MOORE, AMY MIKA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190475 | Moore, Ann Carolyn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190475 | Moore, Ann Carolyn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181986 | Moore, Arunee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181986 | Moore, Arunee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7219726 | Moore, Barbara | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185115 | MOORE, BOBIJEAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158620 | MOORE, BRIAN MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7267330 | Moore, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275792 | Moore, Charles Edward | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275792 | Moore, Charles Edward | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469533 | Moore, Chase | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247397 | Moore, Christopher | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268440 | Moore, Crystal Irene | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338848 | Moore, Deborah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338848 | Moore, Deborah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144812 | MOORE, DONNA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7292657 | Moore, Dorothy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7178803 | Moore, Dwight L. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169221 | MOORE, ELIJAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7248307 | Moore, Elysha | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475362 | Moore, Grace | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475362 | Moore, Grace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225695 | Moore, Janice M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7466445 | Moore, Jimmy Tom | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7466445 | Moore, Jimmy Tom | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999329 | Moore, John Cody | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008787 | Moore, John Cody | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174253 | MOORE, JOHN CODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174253 | MOORE, JOHN CODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938291 | Moore, John Cody; Sullivan, Serene Star | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938292 | Moore, John Cody; Sullivan, Serene Star | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186428 | MOORE, JOHNNIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158977 | MOORE, KENNETH DALE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7183293 | Moore, Kenneth Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183293 | Moore, Kenneth Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315225 | Moore, Korie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315225 | Moore, Korie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145916 | MOORE, KRISTA MARIE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7191335 | Moore, Lacey | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340206 | Moore, Lacey Laree | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340206 | Moore, Lacey Laree | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285538 | Moore, Leslie Ruth | Edelson PC, Rafey Balabanian, 123 Townsend St Ste 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186877 | Moore, Lisa Masarat | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186877 | Moore, Lisa Masarat | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240841 | Moore, Lotte | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240841 | Moore, Lotte | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155530 | Moore, Marcia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7268634 | Moore, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302984 | Moore, Mary M. | Corey, Luzaich, de Ghetaldi LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295516 | Moore, Melissa S | Joseph M. Earley  III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295516 | Moore, Melissa S | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171486 | Moore, Michael | Murray Law Firm , Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7185118 | MOORE, MICHAEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7460823 | Moore, Michael C. D. | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460823 | Moore, Michael C. D. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224167 | Moore, Patricia Kay | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224167 | Moore, Patricia Kay | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186429 | MOORE, RACHEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7483625 | Moore, Rachel | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170847 | MOORE, RAYMOND ROSS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170847 | MOORE, RAYMOND ROSS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6029325 | Moore, Rickey | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7222945 | Moore, Rickey | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento , CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7190222 | Moore, Robin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190222 | Moore, Robin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185511 | MOORE, ROBIN ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185511 | MOORE, ROBIN ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7180225 | Moore, Roger | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300446 | Moore, Sandra  K. | James P. Frantz, 402 West broadway suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321875 | Moore, Sandra K | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949076 | Moore, Sara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158839 | MOORE, SARA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158839 | Moore, SARA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185799 | MOORE, SEAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185799 | MOORE, SEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7200386 | MOORE, SHERRIE | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7200386 | MOORE, SHERRIE | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184952 | MOORE, SPENCER | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170849 | MOORE, STANI ELLEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170849 | MOORE, STANI ELLEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005523 | Moore, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181987 | Moore, Stephen David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181987 | Moore, Stephen David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947487 | Moore, Steven | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7328501 | Moore, Tammy | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328501 | Moore, Tammy | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475188 | Moore, Tammy | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475188 | Moore, Tammy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185800 | MOORE, TERRIE M | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185800 | MOORE, TERRIE M | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7252304 | Moore, Terry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471614 | Moore, Thomas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471614 | Moore, Thomas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466493 | Moore, Thomas George | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7466493 | Moore, Thomas George | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005526 | Moore, Tim | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3049 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3050 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181988 | Moore, Timothy Irwin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181988 | Moore, Timothy Irwin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205262 | Moore, Trenton | Kabateck  LLP, Serena Vartazarian, 633 W. 5th street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4948009 | Moore, William | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144813 | MOORE, WILLIAM JAMES | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186076 | MOOREHEAD FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186076 | MOOREHEAD FAMILY TRUST | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7319408 | Moores, Roberta | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161572 | MOORHOUSE, DOROTHY ELIZABETH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7217147 | Moorhouse, Jamie Lynn | Earley, Joseph M., 2561 California Park Drive, Suite 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217147 | Moorhouse, Jamie Lynn | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248842 | Mootz, Richard Allen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182698 | Mora, April A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182698 | Mora, April A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189901 | Mora, April Audine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280472 | Mora, Deanna | James P. Frantz, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158415 | MORA, DEBI | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158415 | MORA, DEBI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7197406 | MORA, FERNANDO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197406 | MORA, FERNANDO | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158416 | MORA, JOHN PAUL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158416 | MORA, JOHN PAUL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7217534 | Mora, Luz | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182700 | Mora, Mitchel A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182700 | Mora, Mitchel A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182699 | Mora, Riccardo A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182699 | Mora, Riccardo A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182701 | Mora, Sebastian A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182701 | Mora, Sebastian A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260767 | Mora, Theresa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205283 | Morais, Jennifer | Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464804 | Morales, Gloria | KABATECK, LLP, Nineli Sarkissian, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7158435 | MORALES, JESSICA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158436 | MORALES, MARLENE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158437 | MORALES, OLMER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7244919 | MORALES, SARA | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001702 | Moralez, Benjamin | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5001705 | Moralez, Dianne | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 4949300 | Moralli, Joseph | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6182767 | Moralli, Joseph Dean | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145117 | Moran, Dylan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145117 | Moran, Dylan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209615 | Moran, Guillermo | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7209615 | Moran, Guillermo | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7229092 | Moran, John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7224273 | Moran, Judith | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7248690 | Moran, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171206 | Moran, Sean | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145116 | Moran, Sheila | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145116 | Moran, Sheila | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158856 | MORANTON-COLMAN, GRETA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158856 | MORANTON-COLMAN, GRETA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4949580 | Moranton-Colman, Greta Louise | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7300281 | Morarji, Jagdeesh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303668 | Morarji, Rita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291157 | Morarji, Ritesh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287151 | Moras, Karen S. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292229 | Moras, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248504 | Morbeto, Molly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155777 | Morch, Andreas | Baum Hedlund Aristei Goldman, Ronald Goldman , 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7246912 | Mordock, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159058 | MORDUE, GARY JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7248168 | Moreci , Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296916 | Morehand, Cheri Lyn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248384 | Morehart, Mayama | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187190 | Morehead Family Trust | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7217989 | MORELAND, BRETT | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185400 | MORELAND, DANIELLE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3051 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7155410 | Morelli, John | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7186834 | Morelli, Martina Elena | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186834 | Morelli, Martina Elena | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155553 | Morelli, Nicholas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7205486 | MORELOCK, GEORGINA | KABATECK, LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7205486 | MORELOCK, GEORGINA | KABATECK, LLP., SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7200321 | More-love.net | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200321 | More-love.net | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159313 | MORENO, DEANNA TERESA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159313 | MORENO, DEANNA TERESA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283900 | Moreno, Greta | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6176355 | Moreno, Lori | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7187405 | MORENO, MARITZA CYNTHIA | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187405 | MORENO, MARITZA CYNTHIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229584 | Moreno, Monica Natalia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7161080 | Moreno, Raymundo Rios | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7479978 | Moresco, Maureen Theresa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479978 | Moresco, Maureen Theresa | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479636 | Moresco, Ronald  Gary | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479636 | Moresco, Ronald  Gary | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947199 | Moretta, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186064 | MORETTO, ANDREW MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186064 | MORETTO, ANDREW MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144814 | MORETTO, FRANK ANDRE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7187224 | MORETTO, MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187224 | MORETTO, MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144815 | MORETTO, MICHAEL ANDREW | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7142756 | Morgan Ann Gaylord | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142756 | Morgan Ann Gaylord | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189649 | Morgan Borck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189649 | Morgan Borck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199297 | MORGAN E OLHISER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199297 | MORGAN E OLHISER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94I04 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154349 | Morgan Fisher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154349 | Morgan Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154349 | Morgan Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193795 | MORGAN GAYLORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193795 | MORGAN GAYLORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196329 | MORGAN GEORGE MCLINTIC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196329 | MORGAN GEORGE MCLINTIC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462645 | MORGAN JANE LAWLER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462645 | MORGAN JANE LAWLER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949492 | Morgan Jr., Joseph | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 4949494 | Morgan Jr., Joseph | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145632 | Morgan Nicholas Greenwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145632 | Morgan Nicholas Greenwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257968 | Morgan, Amie | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7469915 | MORGAN, BRENT, INDIVIDUALLY AND AS TRUSTEE OF THE BD MORGAN TRUST DATED MAY 20, 2008 | MORGAN, BRENT, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 7469915 | MORGAN, BRENT, INDIVIDUALLY AND AS TRUSTEE OF THE BD MORGAN TRUST DATED MAY 20, 2008 | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 7182652 | Morgan, Bruce Richard | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182652 | Morgan, Bruce Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256265 | Morgan, Cadence | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213247 | Morgan, Carla  Marie | James P Frantz, Frantz Law Group APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7455536 | Morgan, Carla Marie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294907 | Morgan, Cody | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475409 | Morgan, Daniel Earle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475409 | Morgan, Daniel Earle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186183 | MORGAN, DEBORA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160707 | MORGAN, DEBORA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160707 | MORGAN, DEBORA | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186183 | MORGAN, DEBORA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253377 | Morgan, Dorothea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160708 | MORGAN, EMMIE RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160708 | MORGAN, EMMIE RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476468 | Morgan, Jane Ellen | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476468 | Morgan, Jane Ellen | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163349 | MORGAN, JEANINE, individually and as trustee of the Bill and Jeanine Morgan Trust | MORGAN, JEANINE, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161661 | MORGAN, JEFFREY STEBBINS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7305481 | Morgan, Joan | Frantz, James P, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160713 | MORGAN, JOHN FITZGERALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160713 | MORGAN, JOHN FITZGERALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160716 | MORGAN, JR., JOSEPH FREDDAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160716 | MORGAN, JR., JOSEPH FREDDAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241697 | Morgan, K. Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 EL Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166037 | MORGAN, LANCE | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7160709 | MORGAN, LEVI HALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160709 | MORGAN, LEVI HALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322131 | Morgan, Linda J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322131 | Morgan, Linda J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170686 | MORGAN, LINDA JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170686 | MORGAN, LINDA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174658 | MORGAN, LYNDA KATHLEEN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174658 | MORGAN, LYNDA KATHLEEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999335 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008790 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999333 | Morgan, Lynda Kathleen (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008789 | Morgan, Lynda Kathleen (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938294 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938295 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7200488 | MORGAN, MATTHEW | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190428 | Morgan, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190428 | Morgan, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271857 | Morgan, Michael | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290125 | Morgan, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003418 | Morgan, Robert | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181989 | Morgan, Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181989 | Morgan, Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160710 | MORGAN, ROBERT HALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160710 | MORGAN, ROBERT HALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166038 | MORGAN, RONAN | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7298010 | Morgan, Scott Rich | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282997 | Morgan, Tamela | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7320702 | Morgan, Teresa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320702 | Morgan, Teresa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5004158 | Morgan, Terryl | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140372 | MORGAN, TERRYL YVONNE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170671 | MORGAN, THOMAS EVAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170671 | MORGAN, THOMAS EVAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252590 | Morgan, Toshio | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294573 | Morgan, William Baxter | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163348 | MORGAN, WILLIAM EDWARD, individually and as trustee of the Bill and Jeanine Morgan Trust | MORGAN, WILLIAM EDWARD, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7338867 | Morganti, Christopher | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266962 | Morganti, Daniel | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224286 | Morganti, Danielle | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7267994 | Morganti, Mario | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338863 | Morganti, Tory | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7072472 | Morgenthaler, Jason | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7468873 | Morgenthaler, Jason | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 5930213 | Moria Favors | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930214 | Moria Favors | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930217 | Moria Favors | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193746 | Moria Favors (self) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201561 | Moria Favors, individually and as successor in interest to the Estate of Larry and Cheryl Brown (deceased) | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198454 | MORIA ZIMBICKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198454 | MORIA ZIMBICKI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7227906 | Morin, Mary Claire | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7186878 | Morin, Michelle Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186878 | Morin, Michelle Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183123 | Morinda, Martha Eloise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3056 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183123 | Morinda, Martha Eloise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296365 | Moritz, Chris | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7221113 | Morley, Angela | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270219 | Morley, Douglas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270219 | Morley, Douglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255356 | Morley, Michelle Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255356 | Morley, Michelle Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5008791 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976671 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976673 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7279139 | Morninglight, Tucker | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194554 | MORNINGSTAR, DEBBE | Joseph M Earley III, Attorney, Law Office of Joseph Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194554 | MORNINGSTAR, DEBBE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194554 | MORNINGSTAR, DEBBE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462042 | Morningstar, Debbie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462042 | Morningstar, Debbie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293356 | Moron, Mykayla | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7171562 | Moroni, Bruce and Denise | Bruce and Denise Moroni, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7171562 | Moroni, Bruce and Denise | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145108 | Morphew, Philip Robert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145108 | Morphew, Philip Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295255 | Morreale, Jeri | James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240119 | Morreale, Joseph | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275349 | Morrell, Alan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7210197 | Morrell, Gaelen | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183196 | Morrell, Lennie William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183196 | Morrell, Lennie William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183197 | Morrell, Marlon William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183197 | Morrell, Marlon William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183198 | Morrell, Susan Renee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183198 | Morrell, Susan Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233949 | Morrill, Richard | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Cory, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7250422 | Morris , Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268779 | Morris , Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169223 | MORRIS , SHIRLEY ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340519 | Morris Anwarzai DBA Marathon Express | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902899 | Morris Bobrow | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5906861 | Morris Bobrow | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162943 | Morris Bobrow | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162943 | Morris Bobrow | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165244 | Morris Bobrow, Trustee of the Morris Bobrow Trust, Dated April, 19th, 2001, as to an undivided one-half interest | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327868 | Morris Boeger | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327868 | Morris Boeger | Paige N. Bolt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198945 | Morris Family Trust 2014 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198945 | Morris Family Trust 2014 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968614 | Morris Marzolla | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968615 | Morris Marzolla | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968616 | Morris Marzolla | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5968617 | Morris Marzolla | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142538 | Morris Marzolla | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142538 | Morris Marzolla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232397 | Morris, Amy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176193 | MORRIS, ANNE ELIZABETH | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176193 | MORRIS, ANNE ELIZABETH | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462819 | MORRIS, ANNE ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462819 | MORRIS, ANNE ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173796 | MORRIS, BARRY ROBERT | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173796 | MORRIS, BARRY ROBERT | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7468111 | Morris, Bernard Franklin | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7314240 | Morris, Brandon | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185151 | MORRIS, CAROL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3058 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7223962 | Morris, Carolyn Nell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223962 | Morris, Carolyn Nell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071913 | Morris, Cecil | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7190202 | Morris, Cindy D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190202 | Morris, Cindy D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271402 | Morris, Dewey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234829 | Morris, Elisabeth | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265397 | Morris, Elizabeth Ann | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7593643 | Morris, Elizabeth Anne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593643 | Morris, Elizabeth Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290803 | Morris, Isabella | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341256 | Morris, Jacob James | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304587 | Morris, Jason Andrew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304587 | Morris, Jason Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5009279 | Morris, Jeffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256154 | Morris, Jeffrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260002 | Morris, Jesse | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190389 | Morris, Jesse A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190389 | Morris, Jesse A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482046 | Morris, John | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7183203 | Morris, Kevin Leon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183203 | Morris, Kevin Leon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257457 | Morris, Lidia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271619 | Morris, Lonny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7593644 | Morris, Marvin Melvin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593644 | Morris, Marvin Melvin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176200 | MORRIS, MARVIN MERLIN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176200 | MORRIS, MARVIN MERLIN | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190623 | MORRIS, MARVIN MERLIN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190623 | MORRIS, MARVIN MERLIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223820 | Morris, Melinda | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7261563 | Morris, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473441 | Morris, Michael | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473441 | Morris, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241939 | Morris, Michael  P. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160719 | MORRIS, MICHAEL STEVEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160719 | MORRIS, MICHAEL STEVEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7245204 | Morris, Norma Lee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300370 | Morris, Norman Rodney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300370 | Morris, Norman Rodney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272911 | Morris, Ralph | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160720 | Morris, REENA LEEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160720 | MORRIS, REENA LEEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190205 | Morris, Roger A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190205 | Morris, Roger A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235254 | Morris, Ronald | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312243 | Morris, Shawna | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7262121 | Morris, Sherry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319030 | Morris, Stella | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7308139 | Morris, Steven | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185152 | MORRIS, THOMAS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7291996 | Morris, Trinity | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321248 | Morris, Verna June | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321248 | Morris, Verna June | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186430 | MORRISETTE, HOWARD | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7188819 | Morrison S Ewing | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188819 | Morrison S Ewing | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160721 | MORRISON, ALEXANDER LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160721 | MORRISON, ALEXANDER LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169892 | MORRISON, AMY LOUISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7269488 | Morrison, Angelina | Levin Law Group PLC, Richard Levin, 2615 Foreset Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7303815 | Morrison, Angelina | Levin Law group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7186431 | MORRISON, BILL MONROE | MORRISON, BILLY MONROE, Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7249502 | Morrison, Britteny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338064 | MORRISON, BRUCE ALLEN | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170230 | MORRISON, CLIFFORD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170230 | MORRISON, CLIFFORD | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7293284 | Morrison, Gina  Marie | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7293284 | Morrison, Gina Marie | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7299171 | Morrison, Jamie Amber | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219256 | Morrison, JC | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338065 | MORRISON, LAUREN SUE | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7288278 | Morrison, Lilyana | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7160226 | MORRISON, LILYANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160226 | MORRISON, LILYANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184953 | MORRISON, LINDA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7291277 | Morrison, Mary K. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279181 | Morrison, Ryan L | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322686 | Morrison, Ryan L | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271135 | Morrison, Timothy C. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290724 | Morrison, William Michael | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6156444 | Morrissey, Andrew | 156827, 1660 Humboldt Rd., Ste. 6, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7165568 | MORRISSEY, BONNIE KAMIN, individually and as trustee of the The 2003 Monterey Morrissey and Bonnie Kamin Morrissey Revocable Trust | MORRISSEY, BONNIE KAMIN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165567 | MORRISSEY, MONTEREY, individually and as trustee of the The 2003 Monterey Morrissey and Bonnie Kamin Morrissey Revocable Trust | MORRISSEY, MONTEREY, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7315513 | Morrisson, Bailey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206146 | MORROW, ANGELA M | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462669 | MORROW, ANGELA M | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462669 | MORROW, ANGELA M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239159 | Morrow, Brittany | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008570 | Morrow, Ivy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008571 | Morrow, Ivy | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7275804 | Morrow, Ivy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329497 | Morrow, Javin Mateo | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252558 | Morrow, Louise | Corey, Luzaich, de Ghetaldi and Riddle , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321430 | Morrow, Marlene | Frantz, James P, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300566 | Morrow, Marlene G | Joseph M. Earley III, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300566 | Morrow, Marlene G | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7241228 | Morrow, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329499 | Morrow, Matthew | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203162 | Morrow, Matthew M | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192052 | Morrow, Steven | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7072583 | Morrow, Steven James | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7189159 | Morrow, Tara | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189159 | Morrow, Tara | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321047 | Morrow, Tara | Frantz, James P., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159398 | MORSE ESPINDOLA, SHARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190505 | Morse Espindola, Sharon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190505 | Morse Espindola, Sharon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317029 | Morse, Andrew | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7290432 | Morse, Julie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7156939 | Morse, Julie Ann | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7190846 | MORSE, KENNETH LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190846 | MORSE, KENNETH LEE | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190846 | MORSE, KENNETH LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7323670 | Morse, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7211115 | Morse, Michael | Serena Vartazarian, Kabateck LLP, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7190845 | MORSE, PATRICIA LYNN | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7320199 | Morse, Patricia Lynn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7320199 | Morse, Patricia Lynn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318305 | Morse, Sharon Lee | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318305 | Morse, Sharon Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239563 | Morse, Shelby | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274317 | Mortaloni, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257477 | Mortensen, Andy Dennis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257477 | Mortensen, Andy Dennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chic, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236232 | Mortensen, Carolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163817 | MORTENSEN, CHRISTINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7276052 | Mortensen, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249784 | Mortensen, Kelly Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249784 | Mortensen, Kelly Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318581 | Mortensen, Patricia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318581 | Mortensen, Patricia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469563 | Mortensen, Steven Lee | Gerald Singleton, 450 A Street, 5th floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163816 | MORTENSEN, WESLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7299160 | Mortenson , Isacc | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250691 | Mortimer, Cameron Keith | Jospeh M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250691 | Mortimer, Cameron Keith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164478 | MORTIMER, RICHARD BRUCE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7256510 | Mortimer, Tristin  Becca | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256510 | Mortimer, Tristin  Becca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241665 | Morton , Felicity | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd, 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241665 | Morton , Felicity | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles , CA  90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5903484 | Morton L. Friedkin | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907336 | Morton L. Friedkin | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5945172 | Morton Swales | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948452 | Morton Swales | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7185542 | MORTON, BRANDI LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185542 | MORTON, BRANDI LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164653 | MORTON, FELICITY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164653 | MORTON, FELICITY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999339 | Morton, Felicity (Armstrong) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5938299 | Morton, Felicity (Armstrong); Dyken, Cortez; Lefler, Sahara (through GAL Felicity Morton) (Coleman) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7185571 | MORTON, GARY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185571 | MORTON, GARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7313893 | Morton, Gary | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160723 | MORTON, GARY MAVERICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160723 | MORTON, GARY MAVERICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173927 | MORTON, HEATHER ELAINE AKA HEATHER ELAINE MCCOWN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramteno, CA 95864 |
| 7173927 | MORTON, HEATHER ELAINE AKA HEATHER ELAINE MCCOWN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 6124502 | Morton, Hunter | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124513 | Morton, Hunter | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6124523 | Morton, Hunter | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7139690 | Morton, Hunter | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6174476 | Morton, Mark | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street/P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7318950 | Morton, Rhonda | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160724 | MORTON, RHONDA JUNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160724 | MORTON, RHONDA JUNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168641 | MOSBY, DAYNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015396 | Mosby, Dayna and Shawn; Draden Warmack, Gavin Warmack | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186432 | MOSBY, KENNETH DWAYNE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187201 | MOSBY, MACY MICHELLE LYNN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7168640 | MOSBY, SHAWN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7230666 | Moscariello, Jaye Alison | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5015283 | Mosel, Richard | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168642 | MOSEL, RICHARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183205 | Moseley, Jena Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183205 | Moseley, Jena Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156302 | Mosell, Richard | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7203005 | Mosell, Richard | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7167436 | Mosely, Clifford | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7259437 | Moser, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrea, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184955 | MOSHIER, DAVID | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184954 | MOSHIER, TERESA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7283760 | MOSIER, ALEC | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318458 | Mosier, Alec | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195183 | Moskowite and Sons Floor Covering | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195183 | Moskowite and Sons Floor Covering | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195183 | Moskowite and Sons Floor Covering | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7148826 | Mosley, Pamela Anne | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7169324 | Moss Rhys | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169324 | Moss Rhys | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163825 | MOSS, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7461448 | Moss, John | Mark Potter, 8033 Linda Vista Road , Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 6184359 | Moss, Richard | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7266018 | Mossman, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325338 | Mostafa Anobakr Mohammed Khalil | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325338 | Mostafa Anobakr Mohammed Khalil | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183523 | Mota, Deborah Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3063 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3064 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183523 | Mota, Deborah Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183524 | Mota, Eliza Daisy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183524 | Mota, Eliza Daisy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223842 | Mota, Rebecca | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7186885 | Mota, Verdeana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186885 | Mota, Verdeana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186084 | MOTIAN, REBECCA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186084 | MOTIAN, REBECCA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7258602 | Motley, Michael Tilden | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178824 | Motley, Susan Michele | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904216 | Motoko Yamada | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907920 | Motoko Yamada | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7213001 | Mott, Jeffrey | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7213001 | Mott, Jeffrey | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7459179 | Mott, Jeffrey | Kabateck LLP, Nineli Sarkissian , 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7230217 | Motta, Sharesa Ann | David Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7315104 | Motta, Sharesa Ann | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7459434 | Motyka, Janet Kay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283119 | Motzkus, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247642 | Motzkus, Mason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6123626 | Moua, Chue | Eason & Tambornini, ALC, Kyle K. Tambornini, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 6123627 | Moua, Chue | Eason & Tambornini, ALC, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7299904 | Moua, Chue | Matthew R. Eason, Attorney for Creditor, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7299904 | Moua, Chue | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7169490 | Moulage Concepts Inc | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195257 | Moulage Concepts Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462388 | Moulage Concepts Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462388 | Moulage Concepts Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175979 | MOULES, JENNIFER ANDRE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175979 | MOULES, JENNIFER ANDRE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175976 | MOULES, MARIA FRANCISCA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175976 | MOULES, MARIA FRANCISCA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175973 | MOULES, PAULO MANUEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3065 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175973 | MOULES, PAULO MANUEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164762 | MOULTON, CHRISTOPHER EDWARD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186888 | Moulton, Donald Graham | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186888 | Moulton, Donald Graham | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155336 | Moulton, Elizabeth | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7314314 | Moulton, Jade Leann | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314314 | Moulton, Jade Leann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327594 | Moulton, Jade Leann | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190416 | Moulton, Jeremiah Daniel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190416 | Moulton, Jeremiah Daniel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158541 | Moulton, Laurie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158541 | Moulton, Laurie | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7293070 | Moulton, Laurie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186889 | Moulton, Mary Yvonne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186889 | Moulton, Mary Yvonne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001223 | Moulton, Paula | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162772 | MOULTON, PAULA ANN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7292302 | Mount, William Russell | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5930223 | Mountaha Mubaraka | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930224 | Mountaha Mubaraka | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5930226 | Mountaha Mubaraka | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7150382 | Mountain Estates Vineyards, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902503 | Mountain Home Ranch Resort | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944764 | Mountain Home Ranch Resort | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902504 | Mountain Home Ranch Resort, Inc. | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906503 | Mountain Home Ranch Resort, Inc. | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7269818 | Mountain Home Ranch, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468668 | Mountain House | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468668 | Mountain House | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164479 | MOUNTAIN, CHRISTINE KATHERINE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7170583 | MOUNTJOY, JEFFREY LYNN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170583 | MOUNTJOY, JEFFREY LYNN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3066 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183442 | Moura, Monica Figueiredo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183442 | Moura, Monica Figueiredo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162714 | MOURGINIS, STEVEN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162714 | MOURGINIS, STEVEN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 09010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7246420 | Mouser, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247015 | Mouser, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320464 | Mouton, Patricia I. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7250669 | Mouw, Michael Howard | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250669 | Mouw, Michael Howard | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242417 | Movehed, Saeed | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216578 | Movieland Classics, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7071499 | Mowell, Darren | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7180690 | Mowl Enterprises Inc. dba Big O Tires, Paradise CA, Store #5215, a C-Corp, brought by Darren Mowell | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street , PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7164684 | MOWREY, JAMES VINCENT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164685 | MOWREY, PHYLLIS MARIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7225940 | Mowrey, William | Singleton Law Firm, Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073986 | Mowrey, William Lloyd | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7200426 | Mowry Revocable Trust | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200426 | Mowry Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197579 | Mowry, Denise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197579 | Mowry, Denise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190149 | Mowry, Gregory | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190149 | Mowry, Gregory | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190154 | Mowry, Marsha | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190154 | Mowry, Marsha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197580 | Mowry, Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197580 | Mowry, Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323741 | Moxley, Alexis | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323741 | Moxley, Alexis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315999 | Moxley, Jason | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315999 | Moxley, Jason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155537 | Moxley, Jason E. | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7155537 | Moxley, Jason E. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7155537 | Moxley, Jason E. | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7459484 | Moyado Mejjia, Wendy Saray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190719 | MOYER, KIMCHI HA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190719 | MOYER, KIMCHI HA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7190719 | MOYER, KIMCHI HA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5003424 | Moyes, Robert | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181990 | Moyes, Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181990 | Moyes, Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175761 | MOYLAN, GWEN DENISE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7175761 | MOYLAN, GWEN DENISE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175758 | MOYLAN, STEVEN DAVID | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7175758 | MOYLAN, STEVEN DAVID | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270272 | Moyo, Ariana Monique | Law Offices of Joseph M. Earley III, Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312357 | Moyo, Phyllis  M | Joseph M Early III, 2561 California Park Drive , Ste.100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312357 | Moyo, Phyllis  M | Paige N. Boldt, 2561 California Park Drive , Ste.100 , Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6184651 | Moyse, Derek & Janelle | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146560 | Moyse, Derek & Janelle | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7463394 | Moyse, Derek & Janelle | Michael S Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92500 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7463394 | Moyse, Derek & Janelle | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7179074 | MR (Holly Ratliff, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212710 | MR (Holly Ratliff, Parent) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314525 | Mr. Fixit | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7167663 | MRVICH, BENJAMIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7210251 | MS Amlin Underwriting Limited | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7216723 | MS Amlin Underwriting Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7224201 | Ms. Barbara Lee Decker as trustee for Barbara Decker Trust | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903912 | Mtuwahaki Phillips | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176631 | Mtuwahaki Phillips | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181349 | Mtuwahaki Phillips | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181349 | Mtuwahaki Phillips | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229533 | Mubaraka, Adel | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7233489 | Mubaraka, Mountaha | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3068 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7233293 | Mubarkeh, Rouhi | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145828 | MUDD, KAREN ODESSA | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186890 | Mudrick, Monika Mae | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186890 | Mudrick, Monika Mae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286063 | Mueller, Cheri | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311177 | Mueller, Emily | Law Offices of Larry S. Buckley, Larry S Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473399 | Mueller, Emily | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277881 | Mueller, Karen Jo | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160727 | MUELLER, KAREN JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160727 | MUELLER, KAREN JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338859 | Mueller, Melisa | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7160725 | MUELLER, MERRILL JON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160725 | MUELLER, MERRILL JON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252207 | Mueller, Steve T. | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160728 | MUELLER, STEVEN TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160728 | MUELLER, STEVEN TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160726 | MUELLER, SUSAN JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160726 | MUELLER, SUSAN JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272071 | Mueller-Dyer, Dana R | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272071 | Mueller-Dyer, Dana R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238749 | Muellers, Adam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233285 | MUELLERS, ERIK | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231243 | Muellers, Patricia | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252451 | Muellers, Reinhard | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142002 | Muffy Vasale | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142002 | Muffy Vasale | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7260574 | Mufson, Daniel | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326493 | Mugar , Jennie | The Law Offices of Alexander M. Schack, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7177707 | Mugar, Jennie | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7170324 | MUH, BERIT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170324 | MUH, BERIT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170323 | MUH, ROBERT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170323 | MUH, ROBERT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 4948705 | Muhlbaier, Bruce | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948702 | Muhlbaier, Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948714 | Muhlbaier, Jamie | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948708 | Muhlbaier, Lorraine | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948711 | Muhlbaier, Mark | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948699 | Muhlbaier, Scott | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7195547 | Mujeeb Altaf | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195547 | Mujeeb Altaf | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195547 | Mujeeb Altaf | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7223972 | Mula, Kathleen | Frantz Law Group, APLC , James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270159 | Mula, Kathy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267892 | Mula, Tony | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Ste., 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462299 | Muldau, Eugen Von | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462299 | Muldau, Eugen Von | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256614 | Mulder, Patricia Margaret | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256614 | Mulder, Patricia Margaret | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303137 | Mulder, Roxanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470302 | Mulder, Roxanne L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470302 | Mulder, Roxanne L. | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309895 | Mulford, Brenda June | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7073196 | Mulford, Richard | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7073481 | Mulford, Ryan | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7175977 | Mulgrew Law Office | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7175977 | Mulgrew Law Office | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7302973 | Mulgrew, Christine | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7173886 | MULGREW, COLEEN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173886 | MULGREW, COLEEN | Randall Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7274401 | Mulhair, Catherine | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303334 | Mulhair, Kyle | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7171129 | Mullanix, Dan | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6185407 | Mullanix, Gary | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7171151 | Mullanix, Kathy | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 6185411 | Mullanix, Ruth | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7229122 | Mullen Family 2009 Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7212456 | Mullen Jr., Robert James | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7484333 | Mullen, Arielle | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7241993 | Mullen, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323416 | Mullen, Doneta L | Joseph M. Earley III, 2561 California Psark Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323416 | Mullen, Doneta L | Paige N. Boldt, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301020 | Mullen, Gloria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160578 | MULLEN, HEATH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160578 | MULLEN, HEATH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192131 | Mullen, Michael  C | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192131 | Mullen, Michael  C | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282159 | Mullen, Mirin | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5008792 | Mullen, Scott | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008793 | Mullen, Scott | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7266056 | Mullen, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938301 | Mullen, Scott and Stephanie | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938302 | Mullen, Scott and Stephanie | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7285931 | Mullen, Spencer | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5008794 | Mullen, Stephanie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008795 | Mullen, Stephanie | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7287234 | Mullen, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212527 | Mullen, Tanya Lynn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7460729 | Mullens, Della | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215686 | Muller, Arden | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216243 | Muller, Patrick | Frantz Law Group, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476618 | Muller, Patrick | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166345 | MULLER-JOHNSTON, ALICIA TERESA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3070 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3071 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166345 | MULLER-JOHNSTON, ALICIA TERESA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7249565 | Mullin , Steven | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7144841 | MULLIN III, DOYLE CURTIS | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7257366 | Mullin, Lisa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4947202 | Mullins III, Doyle Curtis | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7465636 | MULLINS, ANGELA | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160729 | MULLINS, ESTELLE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160729 | MULLINS, ESTELLE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183227 | Mullins, Jade Marrisa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183227 | Mullins, Jade Marrisa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175726 | MULLNIX, SARA MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175726 | MULLNIX, SARA MARIE | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175727 | MULLNIX, ZACHARY | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175727 | MULLNIX, ZACHARY | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250046 | Mullnix, Zachary Royal | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250046 | Mullnix, Zachary Royal | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299847 | Mulrennan, Amanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158452 | MULRENNAN, JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185909 | MULVIHILL, MARIA L | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185909 | MULVIHILL, MARIA L | Elliot Adler, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185910 | MULVIHILL, STEVE CHARLES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185910 | MULVIHILL, STEVE CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7461826 | Munc Family 2011 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461826 | Munc Family 2011 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480275 | Muncy, Kyle S. | Joseph M. Early III, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480275 | Muncy, Kyle S. | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206133 | MUNCY, TIMOTHY WAYNE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206133 | MUNCY, TIMOTHY WAYNE | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999345 | Mundae, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008797 | Mundae, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999343 | Mundae, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008796 | Mundae, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938303 | Mundae, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938304 | Mundae, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160734 | MUNDEY, TAYLOR N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160734 | MUNDEY, TAYLOR N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250446 | Mundt, Mariah Rose | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250446 | Mundt, Mariah Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259524 | Mundt, Michaela R. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259524 | Mundt, Michaela R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163546 | MUNDY, BLANCHE LEA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163545 | MUNDY, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7279482 | Mundy, Ralph | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7150549 | Mungai, Shawna | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7150549 | Mungai, Shawna | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7271427 | Munger, Michael S | Frantz Law Group APLC, Frantz, James P, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186433 | MUNGER, MIKE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7288806 | Muniz, Blanca Estella | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7259745 | Muniz, Bradley Andrew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259745 | Muniz, Bradley Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272121 | Muniz, Debbie Elaine | Joseph M. Earley III, 2561 California Park Dr., Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272121 | Muniz, Debbie Elaine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183207 | Muniz, Irma Lorena | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183207 | Muniz, Irma Lorena | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277667 | Muniz, Larry Raymond | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277667 | Muniz, Larry Raymond | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278781 | Muniz, Natallie Brooke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278781 | Muniz, Natallie Brooke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175829 | MUNIZ, TIBURZIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175829 | MUNIZ, TIBURZIO | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324604 | Munjar, Alexandra | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145819 | MUNJAR, ALEXANDRA N | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7152967 | MUNJAR, ALEXANDRA N | ALEXANDRA MUNJAR, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7294745 | Munjar, James | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175819 | MUNJAR, JEREMIAH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175819 | MUNJAR, JEREMIAH | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95929 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175819 | MUNJAR, JEREMIAH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224710 | Munjar, Robert Steven | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3072 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3073 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305830 | Munjar, Robert Steven | Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307176 | Munjar, Robert Steven | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462357 | Munjar, Steven Earl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462357 | Munjar, Steven Earl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186434 | MUNJAR, WALTER | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7141832 | Munjit Singh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141832 | Munjit Singh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7256008 | Munnik, Guy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161437 | MUNNS, CHRISTIAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161437 | MUNNS, CHRISTIAN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593616 | Munoz Fuentes, Blanca Marina | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593616 | Munoz Fuentes, Blanca Marina | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169782 | MUNOZ GARCIA, CESAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168698 | MUNOZ GONZALEZ, ABRAHAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168643 | MUNOZ, EDUARDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7479363 | Munoz, Georgette | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185778 | MUNRO, GAIL LYNNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185778 | MUNRO, GAIL LYNNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7477880 | Munro-Rogers, Mason Raye | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174660 | MUNSON, GERALD ALLAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174660 | MUNSON, GERALD ALLAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009863 | Munson, Gerald Allan; Martin, Susan Benkman | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7468816 | Muntifering Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468816 | Muntifering Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005529 | Murad, Natale | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181991 | Murad, Natale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181991 | Murad, Natale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160737 | MURASKO, LORI ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160737 | MURASKO, LORI ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160738 | MURASKO, MICHAEL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160738 | MURASKO, MICHAEL WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185576 | MURAVEZ, DENNIS LEO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185576 | MURAVEZ, DENNIS LEO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185577 | MURAVEZ, JEANIE KAY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185577 | MURAVEZ, JEANIE KAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7272504 | Muravez, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186892 | Murch, Francis George | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186892 | Murch, Francis George | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183536 | Murch, Sonya Adrienne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7340807 | Murch, Sonya Adrienne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183536 | Murch, Sonya Adrienne | Gerald Singleton, 450 A Street, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461253 | Murdo, Larry | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7213508 | Murdock, Troy | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4998482 | Murello, Christopher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008309 | Murello, Christopher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174490 | MURELLO, CHRISTOPHER | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174490 | MURELLO, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998484 | Murello, Evelyn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008310 | Murello, Evelyn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7237244 | Murgatroyd, Leslie | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7175768 | MURGUIA, AJ CANNON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175768 | MURGUIA, AJ CANNON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181994 | Murillo Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181994 | Murillo Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182702 | Murillo, Caliman Agustin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182702 | Murillo, Caliman Agustin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307091 | Murillo, Mario Estrada | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307091 | Murillo, Mario Estrada | Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003379 | Murillo, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181992 | Murillo, Mark Rainier | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181992 | Murillo, Mark Rainier | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243350 | Murillo, Megan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003382 | Murillo, Oralee | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181993 | Murillo, Oralee Rey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181993 | Murillo, Oralee Rey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5015004 | Murillo, Robin | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168644 | MURILLO, ROBIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7172770 | Murillo, Rosario Marie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7182703 | Murillo, Yolanda Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182703 | Murillo, Yolanda Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5968622 | Murissa Rogers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968623 | Murissa Rogers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3074 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3075 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968625 | Murissa Rogers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301922 | Murner, Alison Elizabeth | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301922 | Murner, Alison Elizabeth | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299421 | Murner, Shaun | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229193 | Murphy, Colin Morgan | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7279333 | Murphy, Andrea  Lynn | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186435 | MURPHY, ANGELINA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190902 | MURPHY, ANTHONY THOMAS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190902 | MURPHY, ANTHONY THOMAS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073222 | Murphy, Bryan | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7214605 | Murphy, Cathy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272927 | Murphy, Clifton | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7157069 | Murphy, Cynthia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7210279 | Murphy, Daniel C. and Katey P. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7166321 | MURPHY, ERIN MAUREEN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166321 | MURPHY, ERIN MAUREEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166321 | MURPHY, ERIN MAUREEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7250075 | Murphy, Forrest | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160741 | MURPHY, GARRETSON MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160741 | MURPHY, GARRETSON MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278434 | Murphy, Helen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7296587 | Murphy, Helen | Levin Law Group PC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7340173 | Murphy, Jane Leigh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340173 | Murphy, Jane Leigh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187589 | MURPHY, JANEL LEIGH | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187589 | MURPHY, JANEL LEIGH | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163613 | MURPHY, JENNIFER Erin | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4948421 | Murphy, Joshua | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144816 | MURPHY, JOSHUA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7267941 | Murphy, Kathleen | James P Frantz, 402 West Broadway Street, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183419 | Murphy, Katlin Leslie Evelyn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183419 | Murphy, Katlin Leslie Evelyn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258827 | Murphy, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7210340 | Murphy, Kim Irene | Joseph M. Earley, III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7210340 | Murphy, Kim Irene | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191127 | Murphy, Michael | Gerald Singleton, Singleton Law Firm , 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468491 | Murphy, Mitchel | Skikos Crawford Skikos & Joseph, LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170513 | MURPHY, NICHOLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170513 | MURPHY, NICHOLAS | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159354 | MURPHY, NICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159354 | MURPHY, NICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325978 | Murphy, Noelle  Otis | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202477 | Murphy, Patricia Ann | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190261 | Murphy, Paul Charles | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190261 | Murphy, Paul Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237573 | Murphy, Sebastian | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94040 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249891 | Murphy, Stacey | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185519 | MURPHY, STACIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185519 | MURPHY, STACIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7250763 | Murphy, Stacie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160083 | MURPHY, STACIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160083 | MURPHY, STACIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204739 | MURPHY, STELLA | JAMES P. FRANTZ, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267164 | Murphy, Tina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303359 | Murphy, Tina Gloria | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313249 | Murphy, Tina Gloria | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258942 | Murphy, Twila | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7203418 | Murphy, Wayne | James P. Frantz, 402 W. Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320779 | Murphy, Wayne  Anthony | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301831 | Murphy, Wayne Anthony | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145154 | Murphy-O'Hara, Amelia S. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145154 | Murphy-O'Hara, Amelia S. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186191 | MURRAY CREEK RANCH HOMEOWNERS ASSOCIATION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186191 | MURRAY CREEK RANCH HOMEOWNERS ASSOCIATION | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008798 | Murray Creek Ranch Homeowners Association, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976681 | Murray Creek Ranch Homeowners Association, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976683 | Murray Creek Ranch Homeowners Association, Inc. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192743 | MURRAY HALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200546 | MURRAY HALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200546 | MURRAY HALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7304711 | Murray, Angela | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250416 | Murray, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183213 | Murray, Barbara L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183213 | Murray, Barbara L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327991 | Murray, Bruce John | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327991 | Murray, Bruce John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001723 | Murray, Calum | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7263851 | Murray, Claire | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183450 | Murray, Colleen Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183450 | Murray, Colleen Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291974 | Murray, David | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160742 | MURRAY, DAVID WILEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160742 | MURRAY, DAVID WILEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145140 | Murray, Edward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145140 | Murray, Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184072 | MURRAY, EDWARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7297914 | Murray, Eric Daniel | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461273 | Murray, Hugh | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7279589 | Murray, James | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300037 | Murray, Janette | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7312866 | Murray, Jeffrey Kent | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324007 | Murray, Jenna | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170649 | MURRAY, KYLIE MEGHAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7299039 | Murray, Linda Susan | James P Frantz, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6029326 | Murray, Lisa | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7229464 | Murray, Lisa | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7315221 | Murray, Lisa M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315221 | Murray, Lisa M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001726 | Murray, Lori | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7338850 | Murray, Melvin Anthony | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7148735 | Murray, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7283684 | Murray, Michael Jason | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283684 | Murray, Michael Jason | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206896 | Murray, Michelle | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7206896 | Murray, Michelle | Kabateck, LLP., Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7275831 | Murray, Mike | James P Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275831 | Murray, Mike | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316451 | Murray, Nicholas Christian | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316451 | Murray, Nicholas Christian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205579 | Murray, Rohn L. | Mary Alexander and Associates, Mary E. Alexander, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7229304 | Murray, Samuel J | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7170597 | MURRAY, SCOTT JACK | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170597 | MURRAY, SCOTT JACK | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170597 | MURRAY, SCOTT JACK | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170642 | MURRAY, SHANE LEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7298304 | Murray, Sharon R. | c/o Frantz Law Group, APLC, Attn: James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274173 | Murray, Stephen Craig | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302812 | Murray, Toren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005532 | Murray-Sales, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181995 | Murray-Sales, Lisa Marin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181995 | Murray-Sales, Lisa Marin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162422 | Murrell, Joe | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7162422 | Murrell, Joe | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7162422 | Murrell, Joe | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7190227 | Murren, Nancy Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190227 | Murren, Nancy Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199818 | MURRI LAZAAROFF-BABIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199818 | MURRI LAZAAROFF-BABIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7249048 | Murry, Lloyd | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94090 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158529 | Murry, Mark Steven | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185794 | MURUFAS, BRENT CLEMENT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3078 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3079 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185794 | MURUFAS, BRENT CLEMENT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168650 | MURUFAS, DYLAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175812 | MURUFAS, KEITH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168648 | MURUFAS, KENDALL BROOKE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175814 | MURUFAS, VALERIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7221805 | Musarra, Dante | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466029 | Musarra, Mitchell | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7215947 | Muscat, Christine | Singleton Law Firm, Gerald Singleton, 450 A St 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165881 | Muscatine Vineyard | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165881 | Muscatine Vineyard | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7150864 | Muschalek, Franklin and Pamela | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, SBN 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7150864 | Muschalek, Franklin and Pamela | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4999349 | Muschalek, Franklin H. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5976685 | Muschalek, Franklin H., Jr.; Pamela K. Muschalek | Frank M. Pitre, Alison E. Cordova, COTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5938310 | Muschalek, Franklin H., Jr.; Pamela K. Muschalek (trustees) | Frank M. Pitre, Alison E. Cordova, COTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4999350 | Muschalek, Pamela K. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7294306 | Musco, Anthony | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291606 | Musco, Jason | Frantz, James P, 402 West Broadway , Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291907 | Musco, Kai Alexander | Frantz, James P, Frantz Law Group, APLC, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276583 | Muser, Annika Noelle | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311203 | Muser, Logan Warren | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312599 | Muser, Logan Warren | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7254948 | Muser, Rebecca Becky | James P Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273531 | Muser, Rebecca Becky | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310817 | Muser, Rebecca Sue | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189129 | Muser, Stephen Warren | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189129 | Muser, Stephen Warren | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319556 | Muser, Stephen Warren | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189192 | Muser, Timothy Wayne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319059 | Muser, Timothy Wayne | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300216 | Muser, Timothy Wayne | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473280 | Musgrave, Peggy | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234278 | Mushamel, Ibrahim | Sieglock Law, A. P. C. , Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7231975 | Mushammel, Adnan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186436 | MUSSATT, ANTON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7192331 | MUSTAIN, JOSEPHINE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192331 | MUSTAIN, JOSEPHINE | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7247191 | Mustain, Josephine | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7462284 | Muster, Bradley William | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462284 | Muster, Bradley William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182705 | Mustin, Joyce Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182705 | Mustin, Joyce Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182706 | Mustin-Gaterud Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182706 | Mustin-Gaterud Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186437 | MUTH, BRENDA F. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186438 | MUTH, STANLEY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7230683 | Muto, James | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238771 | Muto, Robin | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476856 | Mutti, Nick Anthony | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476856 | Mutti, Nick Anthony | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195244 | MVP Sports Pix, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462387 | MVP Sports Pix, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071551 | MVP Sports Pix, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7071551 | MVP Sports Pix, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174876 | MWG, a minor child (Parent: Kristina A Martines) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174876 | MWG, a minor child (Parent: Kristina A Martines) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7471362 | My Maleree Mae Foundation | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471362 | My Maleree Mae Foundation | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144720 | My Phuong Le | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144720 | My Phuong Le | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462828 | My Maleree Mae Foundation | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462828 | My Maleree Mae Foundation | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188820 | Mya Mokres (Michele Mokres, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7283304 | Mya Mokres (Michele Mokres, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317339 | Mya Mokres (Michele Mokres, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968626 | Mychel Jeffrey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968627 | Mychel Jeffrey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968630 | Mychel Jeffrey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7151484 | Myers, Amie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7266394 | Myers, Audra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7207883 | Myers, Donald | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E. Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7182707 | Myers, Douglas Wendell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182707 | Myers, Douglas Wendell | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190959 | MYERS, ELWOOD LARUE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190959 | MYERS, ELWOOD LARUE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319131 | Myers, Eveline | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7223024 | Myers, Glenn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185919 | Myers, JACOB | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185919 | Myers, JACOB | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173282 | Myers, Jean Marie | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7200326 | MYERS, KRISTOPHER CHANNING | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200326 | MYERS, KRISTOPHER CHANNING | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294174 | Myers, Linda | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161618 | MYERS, MARIONNE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161618 | MYERS, MARIONNE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4949085 | Myers, Marionne M. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7246958 | Myers, Melissa | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190804 | MYERS, MICHAEL DAVID | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190804 | MYERS, MICHAEL DAVID | John C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190804 | MYERS, MICHAEL DAVID | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7312819 | Myers, Michael David | John C. Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6183345 | Myers, Michelle Marie | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7160744 | MYERS, PATRICIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160744 | MYERS, PATRICIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191096 | Myers, Patsy Sue | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7272082 | Myers, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191134 | Myers, Richard Franklin | Fox Law,APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7162454 | Myers, Robert | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3081 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162454 | Myers, Robert | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7162454 | Myers, Robert | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7208094 | Myers, Shawn | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E. Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7216749 | Myers, Shawn | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328269 | Myers, Steven | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185924 | MYERS, TAMARA JAYNA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185924 | MYERS, TAMARA JAYNA | Elliot Adler, Attorney Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7272920 | Myers, Thelma Loise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328255 | Myers, Verna Lee | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328255 | Myers, Verna Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186028 | MYERS, WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186028 | MYERS, WILLIAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7184956 | MYERS-COOPER, IRENE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7141452 | MyEsha Sareen Maheena | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141452 | MyEsha Sareen Maheena | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187583 | Mykaela  McGrew-Higgens | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189477 | Mykaela McGrew Higgens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189477 | Mykaela McGrew Higgens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968632 | Mykalyn Stahr | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7177114 | Mylani  Corrales (Francisco Corrales, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183863 | Mylani Corrales (Francisco Corrales, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297529 | Mylani Corrales (Francisco Corrales, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187547 | Myles Alexander Miller (Carolynne Miller, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187547 | Myles Alexander Miller (Carolynne Miller, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272314 | Myles Alexander Miller (Carolynne Miller, Parent) | Frantz, James P , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930238 | Myles Harland | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930240 | Myles Harland | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163176 | MYLES PEACOCK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163176 | MYLES PEACOCK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153925 | Myles Y. Tanner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3082 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3083 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153925 | Myles Y. Tanner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153925 | Myles Y. Tanner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968638 | Mylima Allen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968639 | Mylima Allen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184628 | Myra J Pagan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184628 | Myra J Pagan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176759 | Myra Lee Wallace | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181475 | Myra Lee Wallace | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181475 | Myra Lee Wallace | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903189 | Myra Wallace | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7214219 | Myres, Chatty | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7144817 | MYRES, MARIONNE M | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7184641 | Myriah Waterstripe (Christine Marler, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184641 | Myriah Waterstripe (Christine Marler, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293767 | Myriah Waterstripe (Christine Marler, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968643 | Myriam Gelber | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968644 | Myriam Gelber | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968646 | Myriam Gelber | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177246 | Myriam H Shepard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183994 | Myriam H Shepard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183994 | Myriam H Shepard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904813 | Myriam Shepard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908389 | Myriam Shepard | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7246872 | Myrick, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246874 | Myrick, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165223 | Myrna Andrews | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196731 | Myrna Guerrero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196731 | Myrna Guerrero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196731 | Myrna Guerrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902535 | Myrna L. Andrews | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5944796 | Myrna L. Andrews | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170073 | Myrna Spiegler as Trustee of MYRNA SPIEGLER LIVING TRUST DATED FEBRUARY 4, 2011 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170073 | Myrna Spiegler as Trustee of MYRNA SPIEGLER LIVING TRUST DATED FEBRUARY 4, 2011 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153840 | Myrtle Mae Dimock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153840 | Myrtle Mae Dimock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153840 | Myrtle Mae Dimock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481761 | Myrtleann Pappas Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7481761 | Myrtleann Pappas Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195510 | Mystione Colleen Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195510 | Mystione Colleen Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195510 | Mystione Colleen Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340142 | Mystique Colleen Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340142 | Mystique Colleen Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163871 | N. A. (Dru Argue, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163511 | N. B. (Kelly Badaracco, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163973 | N. B. (Sanjay Bansal, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186632 | N.B., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7340258 | N.B., minor child | Randall E Strauss, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7186921 | N. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189767 | N. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462696 | N. B., minor child (Forest Bingham, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462696 | N. B., minor child (Forest Bingham, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165249 | N. C. (Jean-Claude & Ninive Calagari, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185903 | N. C., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3085 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185903 | N. C., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7181628 | N. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181628 | N. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183386 | N. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183386 | N. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468692 | N. D., Minor Child (Alma J. Ramos Ortega, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468692 | N. D., Minor Child (Alma J. Ramos Ortega, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164177 | N. E. (Kristi Ebner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186144 | N. E., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186144 | N. E., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164701 | N. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186165 | N. F., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186165 | N. F., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182341 | N. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182341 | N. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175265 | N. Gelene Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175265 | N. Gelene Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175265 | N. Gelene Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7237442 | N. George Poretta, Trustee of the N. George Poretta 1999 Trust dated March 19, 1999 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164319 | N. H. (Nathan Hoffman, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164319 | N. H. (Nathan Hoffman, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183528 | N. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183528 | N. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164571 | N. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164571 | N. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163077 | N. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163077 | N. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183274 | N. J., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183274 | N. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186848 | N. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186848 | N. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7338076 | N. L., minor child (Paul Laverne, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7164592 | N. M. (Afshin and Ida Mohamaddi, Parents) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338029 | N. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338029 | N. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163818 | N. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145814 | N. M. R., a minor child (Connie Roberts, guardian) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185558 | N. M., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185558 | N. M., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183228 | N. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183228 | N. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185787 | N. O., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185787 | N. O., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7593646 | N. O., minor child (Travis Oglesby, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593646 | N. O., minor child (Travis Oglesby, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163926 | N. S. (Christine Spanier, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163944 | N. S. (Emil Shieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164013 | N. S. (Michelle Schenone, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163758 | N. S. (Nicolas Stauer, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7190084 | N. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190084 | N. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183289 | N. T., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183289 | N. T., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200267 | N. W., minor child | Joseph M. Earley, lll, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462841 | N. W., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182943 | N. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182943 | N. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7590845 | N. W., minor child (William D. Welch, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319358 | N.A., a minor child (Karinne Alarcon parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192414 | N.A., a minor child (LUIS AMAYA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192414 | N.A., a minor child (LUIS AMAYA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3087 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174312 | N.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174312 | N.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7337351 | N.B. (James Bolster, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341420 | N.B. (Nicole Happich, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234565 | N.B., a minor child (Adam Ballejos, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196338 | N.B., a minor child (CHARLES BAGLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196338 | N.B., a minor child (CHARLES BAGLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196332 | N.B., a minor child (JOSHUA E BIGLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196332 | N.B., a minor child (JOSHUA E BIGLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7316897 | N.B., a minor child (Marissa Burton, parent) | Corey, Luzaich, De Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165061 | N.B., a minor child (Megan Braia, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7256023 | N.B., a minor child (Olivia Baslow, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193567 | N.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193567 | N.B., a minor child (ROHIT S. BURTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199119 | N.B., a minor child (Shawn Brown, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199119 | N.B., a minor child (Shawn Brown, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293754 | N.B., a minor child, (Michelle Vargas, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7160690 | N.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160690 | N.B.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251807 | N.C., a minor child (Sara Collins, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7223939 | N.C., a minor child (Adam Kimball, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144717 | N.C., a minor child (Champagne Pero, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144717 | N.C., a minor child (Champagne Pero, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205993 | N.C., a minor child (DIANNE JEAN MITCHELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205993 | N.C., a minor child (DIANNE JEAN MITCHELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200297 | N.C., a minor child (guardian, MICHAEL CLARK) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200297 | N.C., a minor child (guardian, MICHAEL CLARK) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3088 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243923 | N.C., a minor child (Larry Corriea Jr., Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193703 | N.C., a minor child (LISA CERVANTES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193703 | N.C., a minor child (LISA CERVANTES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235097 | N.C., a minor child (Parents Jesse and Gloria Connolly) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7260506 | N.C., a minor child (Richard Costa, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159080 | N.C., a minor child (Silva Darbinian, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159080 | N.C., a minor child (Silva Darbinian, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160631 | N.C.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160631 | N.C.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466027 | N.D., a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159631 | N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159631 | N.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249992 | N.D., a minor child (Crystal Darting, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265695 | N.D., a minor child (Jessica Distefano, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199099 | N.D., a minor child (Kathryn Dailey, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199099 | N.D., a minor child (Kathryn Dailey, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154024 | N.D., a minor child (Krista  Diamond, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154024 | N.D., a minor child (Krista  Diamond, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154024 | N.D., a minor child (Krista  Diamond, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316767 | N.D., a minor child, (Kristina Doris, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460811 | N.E., a minor child (Athenia Dunham, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199823 | N.E., a minor child (DESTANY ESPINOZA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199823 | N.E., a minor child (DESTANY ESPINOZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327726 | N.E., a minor child (John Hill, guardian) | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7224299 | N.E., a minor child (Kathleen A. Ervin, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196345 | N.E., a minor child (TED JAMES HINGST, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196345 | N.E., a minor child (TED JAMES HINGST, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7321299 | N.F., a minor child(Tammy Fashing, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185632 | N.G., a minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3088 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3089 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185632 | N.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159010 | N.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7196735 | N.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196735 | N.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196735 | N.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326640 | N.G., a minor child (Nicole Penney and Michael Gargus, guardians) | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199993 | N.G., a minor child (NICOLE PENNEY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199993 | N.G., a minor child (NICOLE PENNEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200417 | N.G., a minor child (PATRICE A HARTS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200417 | N.G., a minor child (PATRICE A HARTS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323601 | N.G., a minor child (Steve Good, parent) | John C. Cox, Attorney, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7323601 | N.G., a minor child (Steve Good, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161509 | N.G.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161509 | N.G.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7337084 | N.H. (Simone Hoppe, Parent) | James P. Frantz, 402 West Broadway. Suite 860, San Francisco, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298976 | N.H. Minor (Donald Franklin Harp, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7283264 | N.H., a minor child (Brenda Howell, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200127 | N.H., a minor child (JAMMIE NACOLE HERL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200127 | N.H., a minor child (JAMMIE NACOLE HERL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7262960 | N.H., a minor child (Keith Holden, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246639 | N.H., a minor child (Mandy Hinz and Matthew Hinz, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264627 | N.H., a minor child (Stephen Hutchins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200737 | N.I., a minor child (CAMERON IZATT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200737 | N.I., a minor child (CAMERON IZATT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144687 | N.J., a minor child (Jennifer Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144687 | N.J., a minor child (Jennifer Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160396 | N.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160396 | N.J.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473036 | N.J.K., a minor child (parent, Dustin Kimball) | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160399 | N.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160399 | N.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153529 | N.K., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153529 | N.K., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153529 | N.K., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7264908 | N.K., a minor child ( Regina Deal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142998 | N.K., a minor child (Brooke  Keroulas, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142998 | N.K., a minor child (Brooke  Keroulas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199885 | N.K., a minor child (DANA MICHAEL KELLEY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199885 | N.K., a minor child (DANA MICHAEL KELLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324603 | N.K., a Minor Child (Dustin Kimball, Guardian) | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141056 | N.K., a minor child (Keeli Kahmoson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141056 | N.K., a minor child (Keeli Kahmoson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483533 | N.K., a minor child. (Shawn Kelley, parent) | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suie 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7167970 | N.L. (Justin Lattanzio) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167970 | N.L. (Justin Lattanzio) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168734 | N.L. (Veronica Salinas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168734 | N.L. (Veronica Salinas) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7319985 | N.L. a minor child (Herley Luke, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7145797 | N.L., a minor child (Ivan Lopez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145797 | N.L., a minor child (Ivan Lopez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141066 | N.L., a minor child (Jamie Latorre, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141066 | N.L., a minor child (Jamie Latorre, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141599 | N.L., a minor child (Kerry Burke, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141599 | N.L., a minor child (Kerry Burke, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3091 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7474495 | N.L., Brant Isaac Lowe | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174381 | N.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174381 | N.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199884 | N.M, a minor child (Daniel Martinez, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199884 | N.M, a minor child (Daniel Martinez, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7461756 | N.M. (Amanda Hill, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324598 | N.M. (ERIC MELI, PARENT) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168787 | N.M. (Isela Rico Vargas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168787 | N.M. (Isela Rico Vargas) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170139 | N.M. (LISA FIGUEROA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170139 | N.M. (LISA FIGUEROA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159262 | N.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159262 | N.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196739 | N.M.m, a minor child (Aaron Hedrick, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196739 | N.M.m, a minor child (Aaron Hedrick, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196739 | N.M.m, a minor child (Aaron Hedrick, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281627 | N.M., a minor child (Adriana Reyes, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7281627 | N.M., a minor child (Adriana Reyes, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195302 | N.M., a minor child (Angelina Gutierrez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195302 | N.M., a minor child (Angelina Gutierrez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462399 | N.M., a minor child (Angelina Gutierrez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462399 | N.M., a minor child (Angelina Gutierrez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258872 | N.M., a minor child (Ashley Maier, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159095 | N.M., a minor child (Debi Mora, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7159095 | N.M., a minor child (Debi Mora, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7258420 | N.M., a minor child (Derrick McCulloch, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143337 | N.M., a minor child (Jamie Chapman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143337 | N.M., a minor child (Jamie Chapman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487277 | N.M., a minor child (Jason Molina, parent) | Earley, Joseph M., Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487277 | N.M., a minor child (Jason Molina, parent) | Boldt, Paige N., Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199249 | N.M., a minor child (Jeff Miller, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199249 | N.M., a minor child (Jeff Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325612 | N.M., a minor child (Kelsie Molina, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325612 | N.M., a minor child (Kelsie Molina, parent) | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95925 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162885 | N.M., a minor child (Lisa McClung, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3091 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3092 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162885 | N.M., a minor child (Lisa McClung, parent) | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7170274 | N.M., a minor child (Lynesy Martin, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170274 | N.M., a minor child (Lynesy Martin, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7241564 | N.M., a minor child (Michael Minor, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141076 | N.M., a minor child (Roy Miller, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141076 | N.M., a minor child (Roy Miller, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra, LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199253 | N.M., a minor child (Shannon Magpuaso, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199253 | N.M., a minor child (Shannon Magpuaso, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325091 | N.M., minor child (Annette Hochleutner, parent) | Joseph M Earley III, 2561 California Park Dirve, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487200 | N.M., minor child (Annette M. Hochleutner, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487200 | N.M., minor child (Annette M. Hochleutner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160301 | N.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160301 | N.M.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7269314 | N.N., a minor child (Andrew Nelson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197090 | N.N., a minor child (David Neff, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197090 | N.N., a minor child (David Neff, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197090 | N.N., a minor child (David Neff, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264031 | N.N., a minor child (Eric Nicholas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160918 | N.N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160918 | N.N.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192532 | N.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192532 | N.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221274 | N.O., a minor child (Kenny J. Omlin and Ninveh B. Omlin, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159167 | N.O.E., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169957 | N.P. (Aracely Cortes) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170080 | N.P. (ROSALINDA PETRISKO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170080 | N.P. (ROSALINDA PETRISKO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7265343 | N.P., a minor child (Allen Pinson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200684 | N.P., a minor child (Jo Rodriguez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200684 | N.P., a minor child (Jo Rodriguez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200685 | N.P., a minor child (Johnny Perez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200685 | N.P., a minor child (Johnny Perez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3093 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7265616 | N.P., a Minor Child (Lisa McKinney, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196330 | N.P., a minor child (PATRICE A HARTS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196330 | N.P., a minor child (PATRICE A HARTS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195437 | N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195437 | N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195437 | N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7167846 | N.R. (ARIANA SOLIS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7455561 | N.R. (Cody Reinert, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184079 | N.R. a minor child (Denise Freeman, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161353 | N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161353 | N.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255550 | N.R., a minor child (Connor Rowley, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143799 | N.R., a minor child (David Reinbold, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143799 | N.R., a minor child (David Reinbold, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199979 | N.R., a minor child (DAWN MARIE ROMERO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206238 | N.R., a minor child (DAWN MARIE ROMERO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206238 | N.R., a minor child (DAWN MARIE ROMERO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193341 | N.R., a minor child (LELAND RATCLIFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193341 | N.R., a minor child (LELAND RATCLIFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200196 | N.R., a minor child (LUCINDA NOE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200196 | N.R., a minor child (LUCINDA NOE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245028 | N.R., a minor child (Rozita Karimi, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327104 | N.R., a minor, (Tiffany Ridenour, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327104 | N.R., a minor, (Tiffany Ridenour, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174114 | N.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3094 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174114 | N.R.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160733 | N.R.Y., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160733 | N.R.Y., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170238 | N.S. (Jason Snyder) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170238 | N.S. (Jason Snyder) | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7468648 | N.S. (Katelyn Stafford, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319216 | N.S. a minor child, (Breanna Stachowski, parent) | Corey, Iuzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327776 | N.S., a minor child (Bonnie Sitter, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327776 | N.S., a minor child (Bonnie Sitter, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200216 | N.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200216 | N.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145296 | N.S., a minor child (Colleen Scatena, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145296 | N.S., a minor child (Colleen Scatena, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465343 | N.S., a minor child (Diana Nellis-Siller, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200066 | N.S., a minor child (JERRY SEIFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200066 | N.S., a minor child (JERRY SEIFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166049 | N.S., a minor child (Lance Sargis, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7141527 | N.S., a minor child (Mark Sharp, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141527 | N.S., a minor child (Mark Sharp, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195616 | N.S., a minor child (Sarah Santos, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195616 | N.S., a minor child (Sarah Santos, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195616 | N.S., a minor child (Sarah Santos, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318203 | N.S., a minor child (Zeatra and Michael Saylors, Parents) | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7335698 | N.T. (Shannon Flanagan, Parent) | James P. Frantz, 402 West Broadway Blvd., Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200197 | N.T., a minor child (EDWARD STEPHEN TURK, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200197 | N.T., a minor child (EDWARD STEPHEN TURK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168993 | N.T., a minor child (Martin Thompson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168993 | N.T., a minor child (Martin Thompson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266270 | N.T., a minor child (Nathan Thomas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338358 | N.T.W. (Desiree Wade, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168797 | N.V. (Judy Vega) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168797 | N.V. (Judy Vega) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3095 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192927 | N.V., a minor child (Allyson Valente, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192927 | N.V., a minor child (Allyson Valente, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144491 | N.V., a minor child (Eric Vierra, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144491 | N.V., a minor child (Eric Vierra, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257911 | N.V., a minor child (Nicholas Vitale, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325961 | N.W, a minor child (Gemini Garcia, parent) | John C Cox, 70 Stony Point Rd., Ste. A, Santta Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325961 | N.W, a minor child (Gemini Garcia, parent) | Paige N Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200028 | N.W, a minor child (Thaddeus Wakefield, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200028 | N.W, a minor child (Thaddeus Wakefield, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7074253 | N.W.(a minor child, (Monique Jaasma, Parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Ste 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7333770 | N.W.(Desiree Dawn Wade, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145100 | N.W., a minor child (Diane Woolley, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145100 | N.W., a minor child (Diane Woolley, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254581 | N.W., a minor child (Eric Wells, Parent) | Corey, Luzaich,de Ghetaldi, Amanda L. Riddler, 700 El Camino Real, Millibrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161715 | N.W., a minor child (Jason Wayman, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7231889 | N.W., a minor child (Jon Warren, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200223 | N.W., a minor child (MOLLY WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200223 | N.W., a minor child (MOLLY WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145513 | N.W., a minor child (Steven Munjar, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145513 | N.W., a minor child (Steven Munjar, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324978 | N.W., a minor child (Steven Warmerdam and Ji Chae, parents) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324978 | N.W., a minor child (Steven Warmerdam and Ji Chae, parents) | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325695 | N.W., a minor child (William Welch, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325695 | N.W., a minor child (William Welch, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250138 | N.W., a minor child Gabriel Waegner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170152 | N.W.R. (ANDY RUAN) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7237551 | N/A | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259814 | Nabavi, Abby | Bagdasarian, Regina, 402 West Broadway Boulevard, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286762 | Nabavi, Maajid | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256190 | Nabben, Helen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206036 | Nabil Hanna Khoury | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206036 | Nabil Hanna Khoury | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206036 | Nabil Hanna Khoury | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7266442 | Nabors, Jamie | James P Frantz , Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5004175 | Nachtigal, Daneil | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5004176 | Nachtigal, Daneil | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165168 | NACHTIGAL, DANIEL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7217014 | Nacol, Quinn | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7188821 | Nadan Puttuck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188821 | Nadan Puttuck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196732 | Nadeen  Joyce Biehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196732 | Nadeen  Joyce Biehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196732 | Nadeen  Joyce Biehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192737 | NADEREH A GHOLAMI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192737 | NADEREH A GHOLAMI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199298 | NADEREH SAHBARI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199298 | NADEREH SAHBARI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905556 | Nadia Alrawi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909015 | Nadia Alrawi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5906374 | Nadia Munoz | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947983 | Nadia Munoz | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7195264 | Nadiem Hanna Khoury | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195264 | Nadiem Hanna Khoury | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195264 | Nadiem Hanna Khoury | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930252 | Nadine Fedasko | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930253 | Nadine Fedasko | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930254 | Nadine Fedasko | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188822 | Nadine Grimard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188822 | Nadine Grimard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141248 | Nadine Magallanes Alvarez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141248 | Nadine Magallanes Alvarez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7312217 | Nafe, Katherine Bernadine | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247137 | Nafe, Kathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198601 | Naftali Zisman | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198601 | Naftali Zisman | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164128 | NAGEL, ALLWYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164130 | NAGEL, EMILY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164129 | NAGEL, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7207175 | Nagel, Robert | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7479267 | Nagle Matsumoto Revocable Trust of 2017 | John C Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7479267 | Nagle Matsumoto Revocable Trust of 2017 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205351 | Nagy, Laura | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7073214 | Nagy, Steve | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7467127 | Nagy, Steven | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7141820 | Nahla Makhoul | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141820 | Nahla Makhoul | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141339 | Nahomy Yamileth Salas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141339 | Nahomy Yamileth Salas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4999351 | Naify, Jennifer Elizabeth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008799 | Naify, Jennifer Elizabeth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976688 | Naify, Jennifer Elizabeth | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976689 | Naify, Jennifer Elizabeth | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174090 | NAIFY, JENNIFER ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174090 | NAIFY, JENNIFER ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182550 | Naify, Leslie C. | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182550 | Naify, Leslie C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158665 | NAILED BY ELAINE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158249 | NAILLON, DENA | DENA NAILLON, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7158249 | NAILLON, DENA | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7326834 | Nails By April | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326834 | Nails By April | Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3097 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3098 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7314171 | Nails by April Lipkin | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314171 | Nails by April Lipkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324634 | Nails, Bryan | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190144 | Nails, Bryan G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190144 | Nails, Bryan G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190391 | Nails, Joseph Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190391 | Nails, Joseph Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190143 | Nails, Kristy D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190143 | Nails, Kristy D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190199 | Nails, Linda Mary | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190199 | Nails, Linda Mary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190374 | Nails, Rachel Renea | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190374 | Nails, Rachel Renea | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190204 | Nails, Robert Gene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190204 | Nails, Robert Gene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463999 | Naing, Win | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170723 | NAIVALURUA, LUSI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170723 | NAIVALURUA, LUSI | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5968652 | Najat Medway | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968652 | Najat Medway | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968657 | Najat Medway | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183451 | Nakamura, Larry Kevin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183451 | Nakamura, Larry Kevin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188823 | Nakoah Jonathan Macarthy (Sherry Gonzalez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323327 | NAKOAH JONATHAN MACARTHY (SHERRY GONZALEZ, PARENT) | JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170703 | NALLEY, DELBERT LEON | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947019 | Nalley, Thomas | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144818 | NALLEY, THOMAS J | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7165522 | Namoi E. McGinn, Trustee of the Phillip S. McGinn Bypass Trust dated September 15, 2017 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165522 | Namoi E. McGinn, Trustee of the Phillip S. McGinn Bypass Trust dated September 15, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141419 | Nan Herst Bowers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3099 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141419 | Nan Herst Bowers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930263 | Nanc Sawyer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930265 | Nanc Sawyer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7168011 | NANCE, BARBARA J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7314640 | Nance, Charles William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7223691 | NANCE, CYNTHIA | SIEGLOCK LAW, A.P.C., CHRISTOPHER SIEGLOCK, 1221 CAMINO DEL MAR, DEL MAR, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206517 | Nance, Jonathan | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7206517 | Nance, Jonathan | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7470233 | Nance, Kimberly L. | Joseph M. Early III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470233 | Nance, Kimberly L. | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143240 | Nanci Beth Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143240 | Nanci Beth Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144372 | Nanci C. Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144372 | Nanci C. Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197496 | Nanci K Adams | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197496 | Nanci K Adams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462597 | Nanci K Adams | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462597 | Nanci K Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169333 | Nanci Stigge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169333 | Nanci Stigge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153985 | Nancy  Ann Panattoni | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153985 | Nancy  Ann Panattoni | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153985 | Nancy  Ann Panattoni | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175504 | Nancy  C.  Marshall | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175504 | Nancy  C.  Marshall | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175504 | Nancy  C.  Marshall | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177240 | Nancy Dear | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183988 | Nancy Dear | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183988 | Nancy Dear | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177018 | Nancy O'Connell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183768 | Nancy O'Connell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289713 | Nancy O'Connell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141978 | Nancy & Darrel Horn Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141978 | Nancy & Darrel Horn Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325620 | Nancy , Wirtz | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144063 | Nancy A. Fuller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144063 | Nancy A. Fuller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968663 | Nancy Adams | Bill Robins III (SBN 296101), Robert J. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196888 | Nancy Ann Argo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196888 | Nancy Ann Argo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196888 | Nancy Ann Argo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324897 | Nancy Ann Castillo, Trustee of the Castillo Family Trust dated June 20, 2006 | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152454 | Nancy Ann Corriveau | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152454 | Nancy Ann Corriveau | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152454 | Nancy Ann Corriveau | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153609 | Nancy Ann Fillmore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153609 | Nancy Ann Fillmore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153609 | Nancy Ann Fillmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165968 | Nancy Ann Kogler Cook | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165968 | Nancy Ann Kogler Cook | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195856 | Nancy Ann Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195856 | Nancy Ann Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195856 | Nancy Ann Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184190 | Nancy Ann Poschman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184190 | Nancy Ann Poschman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153754 | Nancy Ann Warren | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153754 | Nancy Ann Warren | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153754 | Nancy Ann Warren | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192402 | Nancy Anne Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192402 | Nancy Anne Torres | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192402 | Nancy Anne Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144636 | Nancy Armstrong | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144636 | Nancy Armstrong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152547 | Nancy B Gilbert | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152547 | Nancy B Gilbert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152547 | Nancy B Gilbert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143484 | Nancy Berkley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143484 | Nancy Berkley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200655 | Nancy Blum | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200655 | Nancy Blum | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200656 | NANCY BLUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200656 | NANCY BLUM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192624 | NANCY BOWMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192624 | NANCY BOWMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327767 | Nancy Bradbury, individually and as representative or successor-in-interest for Thomas Newl Bradbury, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327767 | Nancy Bradbury, individually and as representative or successor-in-interest for Thomas Newl Bradbury, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163268 | NANCY BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163268 | NANCY BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5945007 | Nancy Burkey | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramneto, CA 95864 |
| 5948317 | Nancy Burkey | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7168843 | Nancy C Pettit | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168843 | Nancy C Pettit | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930269 | Nancy C. Pettit | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930270 | Nancy C. Pettit | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930271 | Nancy C. Pettit | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5930273 | Nancy C. Pettit | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327683 | Nancy Carol Adler | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327683 | Nancy Carol Adler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903062 | Nancy Carroll | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945261 | Nancy Carroll | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7141225 | Nancy Caryn Bacon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141225 | Nancy Caryn Bacon | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930274 | Nancy Castillo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930275 | Nancy Castillo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930277 | Nancy Castillo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169992 | Nancy Christiansen as trustee of The Christiansen 1988 Trust, under Dec. of Trust dated 11/21/88, as Amended and Restated 11/9/94 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169992 | Nancy Christiansen as trustee of The Christiansen 1988 Trust, under Dec. of Trust dated 11/21/88, as Amended and Restated 11/9/94 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197715 | NANCY CHRISTINE LERNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197715 | NANCY CHRISTINE LERNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165465 | Nancy Creamer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165465 | Nancy Creamer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200278 | Nancy D. Lewis Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200278 | Nancy D. Lewis Living Trust | Jon C. Cox, Attorney, Law Offices of John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200278 | Nancy D. Lewis Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192689 | NANCY DOMINGUEZ REGIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192689 | NANCY DOMINGUEZ REGIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165428 | NANCY E. WATSON, ATTORNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7142958 | Nancy Elizabeth Daly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142958 | Nancy Elizabeth Daly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189650 | Nancy Elizabeth Hardt-Elloway | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189650 | Nancy Elizabeth Hardt-Elloway | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143980 | Nancy Elizabeth Owens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143980 | Nancy Elizabeth Owens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198701 | Nancy Ellen Denman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198701 | Nancy Ellen Denman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198701 | Nancy Ellen Denman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968673 | Nancy Ellis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968674 | Nancy Ellis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968676 | Nancy Ellis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189651 | Nancy Ellison (OBO Dove's D'Lights) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189651 | Nancy Ellison (OBO Dove's D'Lights) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7275841 | Nancy Ellison (OBO Dove's D'Lights) | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198557 | Nancy Erickson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198557 | Nancy Erickson | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197595 | Nancy F. Stefan 2006 Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197595 | Nancy F. Stefan 2006 Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141531 | Nancy Fletcher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141531 | Nancy Fletcher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7477424 | Nancy Foley, Trustee of the Charles Foley and Nancy Foley 1992 Trust dated 10/30/1992 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193168 | Nancy Forehand, individually, and as the successor in interest to the Estate of Carol Ann Arrington (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193168 | Nancy Forehand, individually, and as the successor in interest to the Estate of Carol Ann Arrington (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151552 | Nancy Frye, individually and as trustee of the Frye Family Trust dated October 8, 2002 | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7151552 | Nancy Frye, individually and as trustee of the Frye Family Trust dated October 8, 2002 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7172585 | Nancy Frye, individually, as trustee of the Frye Family Trust dated October 8, 2002, and as d.b.a. Elgin Home | Michael S Feinberg, APLC, Michael S Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7172585 | Nancy Frye, individually, as trustee of the Frye Family Trust dated October 8, 2002, and as d.b.a. Elgin Home | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7193787 | NANCY GAROPPO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193787 | NANCY GAROPPO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188824 | Nancy Gildberg | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188824 | Nancy Gildberg | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164087 | NANCY GUEVARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5930282 | Nancy Hansen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930283 | Nancy Hansen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930285 | Nancy Hansen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189652 | Nancy Hansen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189652 | Nancy Hansen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3103 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3104 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189653 | Nancy Hansen (OBO Yesterday's Paradise) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289405 | Nancy Hansen (OBO Yesterday's Paradise) | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196733 | Nancy Harry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196733 | Nancy Harry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196733 | Nancy Harry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139464 | Nancy Hess, an individual, and on behalf of the Hess Revocable Inter Vivos Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5904922 | Nancy Hitchcock | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5968682 | Nancy Hubbard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968684 | Nancy Hubbard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968688 | Nancy Hubbard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153272 | Nancy Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153272 | Nancy Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153272 | Nancy Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184742 | Nancy Hutchison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184742 | Nancy Hutchison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175428 | Nancy J Carnahan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175428 | Nancy J Carnahan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175428 | Nancy J Carnahan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175393 | Nancy J.  Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175393 | Nancy J.  Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175393 | Nancy J.  Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175009 | Nancy J. Chalmers | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175009 | Nancy J. Chalmers | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175009 | Nancy J. Chalmers | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197186 | Nancy J. Golden | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197186 | Nancy J. Golden | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197186 | Nancy J. Golden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152643 | Nancy Jean Hemphill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152643 | Nancy Jean Hemphill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152643 | Nancy Jean Hemphill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197204 | Nancy Jean Hull | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197204 | Nancy Jean Hull | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197204 | Nancy Jean Hull | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144549 | Nancy Jean Lukens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144549 | Nancy Jean Lukens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183647 | Nancy Jean Thiele | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183647 | Nancy Jean Thiele | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153494 | Nancy K Arnold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153494 | Nancy K Arnold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153494 | Nancy K Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143325 | Nancy K Morgan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143325 | Nancy K Morgan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196331 | NANCY KASOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196331 | NANCY KASOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141977 | Nancy Kathleen Horn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141977 | Nancy Kathleen Horn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154357 | Nancy Kay Barnes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154357 | Nancy Kay Barnes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154357 | Nancy Kay Barnes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153443 | Nancy Kay Reid | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153443 | Nancy Kay Reid | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153443 | Nancy Kay Reid | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930294 | Nancy Kelley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930295 | Nancy Kelley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3105 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3106 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930296 | Nancy Kelley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7290836 | Nancy Kuchins as trustee of The Nancy Kuchins Living trust Dated 12-27-98 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905143 | Nancy Kuhn | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946964 | Nancy Kuhn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7169171 | Nancy L. Christiansen as Trustee of The Christiansen Marital Trust, Dated October 18, 1999 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169171 | Nancy L. Christiansen as Trustee of The Christiansen Marital Trust, Dated October 18, 1999 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169172 | Nancy L. Christiansen as Trustee of The Nancy Fry Christiansen Family Trust Dated July 23, 2016 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169172 | Nancy L. Christiansen as Trustee of The Nancy Fry Christiansen Family Trust Dated July 23, 2016 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169170 | Nancy L. Christiansen, as Trustee of The Christiansen Exempt Trust, Dated October 18, 1999 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169170 | Nancy L. Christiansen, as Trustee of The Christiansen Exempt Trust, Dated October 18, 1999 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5930299 | Nancy L. Eaton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930300 | Nancy L. Eaton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930302 | Nancy L. Eaton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142371 | Nancy L. Levin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142371 | Nancy L. Levin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905426 | Nancy L. Roman | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5947181 | Nancy L. Roman | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166051 | Nancy L. Roman, Surviving Trustee of the Richard and Nancy Roman Trust Dated 1/30/99 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166051 | Nancy L. Roman, Surviving Trustee of the Richard and Nancy Roman Trust Dated 1/30/99 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194036 | NANCY LANDRETH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194036 | NANCY LANDRETH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143459 | Nancy Leah Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143459 | Nancy Leah Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189654 | Nancy Lee Ellison | James H. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189654 | Nancy Lee Ellison | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152634 | Nancy Lee Holland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152634 | Nancy Lee Holland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152634 | Nancy Lee Holland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198814 | Nancy Lee Quattlebaum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198814 | Nancy Lee Quattlebaum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904322 | Nancy Lieurance | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908002 | Nancy Lieurance | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910734 | Nancy Lieurance | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912408 | Nancy Lieurance | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950015 | Nancy Lieurance | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145581 | Nancy Louise Brewin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145581 | Nancy Louise Brewin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140660 | Nancy Louise Kuhn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140660 | Nancy Louise Kuhn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7460576 | Nancy Louise Rogers, as Trustee of The Nancy Louise Rogers Living Trust, U/A dtd 5/23/2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315767 | Nancy M Pedro Trustee of the Nancy M Pedro Living Trust dated 06/02/2010 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315767 | Nancy M Pedro Trustee of the Nancy M Pedro Living Trust dated 06/02/2010 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968699 | Nancy Manley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968700 | Nancy Manley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968702 | Nancy Manley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154126 | Nancy Marea Pedro | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154126 | Nancy Marea Pedro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154126 | Nancy Marea Pedro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197216 | Nancy Marie Howe | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197216 | Nancy Marie Howe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197216 | Nancy Marie Howe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197122 | Nancy Marie Robinson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197122 | Nancy Marie Robinson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197122 | Nancy Marie Robinson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193022 | Nancy Marie Sepaher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193022 | Nancy Marie Sepaher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193022 | Nancy Marie Sepaher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3108 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164351 | NANCY MAYER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164351 | NANCY MAYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197524 | Nancy Miller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197524 | Nancy Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197524 | Nancy Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194187 | NANCY NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194187 | NANCY NELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464124 | Nancy Nelson Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos , One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198422 | NANCY O. HALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206184 | NANCY O. HALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206184 | NANCY O. HALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930309 | Nancy Owens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930311 | Nancy Owens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5930312 | Nancy Owens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7199541 | NANCY PARSONS RAMIREZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199541 | NANCY PARSONS RAMIREZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904069 | Nancy Philbrick | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946052 | Nancy Philbrick | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951049 | Nancy Philbrick | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7188825 | Nancy Pregler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188825 | Nancy Pregler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188826 | Nancy Pregler as a Trustee for the Pregler family Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188826 | Nancy Pregler as a Trustee for the Pregler family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300224 | Nancy Pregler as a Trustee for the Pregler family Trust | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315761 | Nancy Pregler as a Trustee for the Pregler family Trust | Frantz, Jame P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197261 | Nancy Ramos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197261 | Nancy Ramos | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197261 | Nancy Ramos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192542 | NANCY REYNAGA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192542 | NANCY REYNAGA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906736 | Nancy Roberts Batson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910046 | Nancy Roberts Batson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7165232 | Nancy Roman | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194318 | NANCY ROSE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194318 | NANCY ROSE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143231 | Nancy Ruth Payne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143231 | Nancy Ruth Payne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194324 | NANCY RYON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194324 | NANCY RYON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143648 | Nancy S McLain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143648 | Nancy S McLain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153965 | Nancy Sara Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153965 | Nancy Sara Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153965 | Nancy Sara Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192883 | NANCY SCHLIEDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192883 | NANCY SCHLIEDER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194341 | NANCY SEAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194341 | NANCY SEAL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968712 | Nancy Seals | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968713 | Nancy Seals | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968715 | Nancy Seals | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7475567 | Nancy Sepaher 2008 Separate Property Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906781 | Nancy Sideris | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910090 | Nancy Sideris | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164776 | Nancy Sideris Living Trust, EDT, Dated Aug 23, 2007, c/o Nancy Fae Sideris Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5968719 | Nancy Silvera | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968720 | Nancy Silvera | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968721 | Nancy Silvera | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152909 | Nancy Sloan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152909 | Nancy Sloan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152909 | Nancy Sloan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930327 | Nancy Stapp | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930328 | Nancy Stapp | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930329 | Nancy Stapp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197593 | NANCY STEFAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197593 | NANCY STEFAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206086 | Nancy Stefan Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206086 | Nancy Stefan Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154376 | Nancy Susan Dale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154376 | Nancy Susan Dale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154376 | Nancy Susan Dale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968727 | Nancy Thrash | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968728 | Nancy Thrash | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968729 | Nancy Thrash | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905050 | Nancy Torres | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908590 | Nancy Torres | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5968732 | Nancy Tuanthet | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968733 | Nancy Tuanthet | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968735 | Nancy Tuanthet | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198432 | NANCY VANDEVIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198432 | NANCY VANDEVIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194463 | Nancy Villar | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194463 | NANCY VILLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906732 | Nancy Wisnewski | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910041 | Nancy Wisnewski | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7193497 | NANETTE BENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193497 | NANETTE BENSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153683 | Nanette D Benson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153683 | Nanette D Benson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153683 | Nanette D Benson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142076 | Nanette Yvonne Sanchez Cook | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142076 | Nanette Yvonne Sanchez Cook | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905020 | Naoko Jenkins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946840 | Naoko Jenkins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930341 | Naomi Ballejos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930342 | Naomi Ballejos | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930343 | Naomi Ballejos | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5930344 | Naomi Ballejos | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7165724 | Naomi Ballejos | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165724 | Naomi Ballejos | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952359 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952360 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952362 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5904786 | Naomi E. McGuinn | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908376 | Naomi E. McGuinn | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163233 | NAOMI HARDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163233 | NAOMI HARDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182800 | Naomi Jean Silveria Revocable Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182800 | Naomi Jean Silveria Revocable Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3111 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3112 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163138 | Naomi McGinn | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163138 | Naomi McGinn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188827 | Naomi Raquel Frankovich | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188827 | Naomi Raquel Frankovich | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168311 | Naomi Sarah-Jean Richards | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168311 | Naomi Sarah-Jean Richards | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197361 | Naomi State | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197361 | Naomi State | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197361 | Naomi State | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153631 | Naomi Ticknor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153631 | Naomi Ticknor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153631 | Naomi Ticknor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4945315 | Napa County | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5912903 | Napa County | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5912916 | Napa County | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7186631 | NAPA POLLO INC. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175866 | Napa Valley Country Club | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7175866 | Napa Valley Country Club | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7182431 | Napa Valley Limousine Services, Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182431 | Napa Valley Limousine Services, Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160761 | NAPIER, ALEXIS LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160761 | NAPIER, ALEXIS LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287164 | Napier, Carena DeAnne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7289728 | Napier, Carol Antoinette | Edelson PC, Rafey Balabanian , 123 Townsend St. Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7159457 | NAPOLI-BRANSON, JENNIFER CHRISTINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159457 | NAPOLI-BRANSON, JENNIFER CHRISTINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471647 | Nappi, Heather Denise | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471647 | Nappi, Heather Denise | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469438 | Nappi, Robert | John C. Cox, 70 Stony Point Rd., Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462403 | Naranjo Alonzo, Juana Trinidad | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462403 | Naranjo Alonzo, Juana Trinidad | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237171 | Naranjo, Noemi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187042 | Nard, Tawni | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187042 | Nard, Tawni | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193313 | NARDLEY B MOSQUERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193313 | NARDLEY B MOSQUERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166036 | NARDO-MORGAN, ANGELA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3112 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158385 | NARDUCCI, ANTHONY | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7158384 | NARDUCCI, SUZANNE | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 6185903 | Narlock, Marlene | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7218523 | Narlock, Paul C | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218523 | Narlock, Paul C | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169937 | NARLOCK, PAUL CHESTER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7197843 | NARSI SAMII | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197843 | NARSI SAMII | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182854 | Nascimento Wade Family Living Trust, Dated March 14, 2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182854 | Nascimento Wade Family Living Trust, Dated March 14, 2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182852 | Nascimento, Monica Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182852 | Nascimento, Monica Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317369 | Nash , Gregory Ieland | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317369 | Nash , Gregory Ieland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252310 | Nash, Alycia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252310 | Nash, Alycia | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233337 | Nash, Garry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185401 | NASH, GLENN A | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7482210 | Nash, Kaleb Jared | Joseph M. Earley, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482210 | Nash, Kaleb Jared | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276397 | Nash, Kenneth Leland | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276397 | Nash, Kenneth Leland | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286753 | Nash, Marquita | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275341 | Nash, Mary Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275341 | Nash, Mary Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293084 | Nason, Karryll | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166136 | NASTRI, PATRICIA BEATRICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7188828 | Nataja Chardas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188828 | Nataja Chardas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234416 | Natal, Tania | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5968740 | Natale Lima | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3113 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968742 | Natale Lima | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968744 | Natale Lima | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905741 | Natale Murad | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909202 | Natale Murad | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7188830 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277013 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303127 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193042 | Natalia Fokina | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193042 | Natalia Fokina | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193042 | Natalia Fokina | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141139 | Natalia Lanae Picano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141139 | Natalia Lanae Picano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968745 | Natalia Padilla | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968746 | Natalia Padilla | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5968748 | Natalia Padilla | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175092 | Natalia Padilla | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175092 | Natalia Padilla | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175092 | Natalia Padilla | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170188 | NATALIA WELTER DBA LASH CO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170188 | NATALIA WELTER DBA LASH CO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176323 | Natalie  Connolly (Jesse Connolly, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181043 | Natalie  Connolly (Jesse Connolly, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181043 | Natalie  Connolly (Jesse Connolly, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196736 | Natalie  Elise Hoeppner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196736 | Natalie  Elise Hoeppner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196736 | Natalie  Elise Hoeppner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175522 | Natalie  N. Butler | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175522 | Natalie  N. Butler | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3114 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3115 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175522 | Natalie N. Butler | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143105 | Natalie Caldwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143105 | Natalie Caldwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175083 | Natalie Carmichael | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175083 | Natalie Carmichael | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175083 | Natalie Carmichael | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906984 | Natalie Carr | Eric Ratinoff, Esq., Coell M. Simmons, Esq., Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910224 | Natalie Carr | John N. Demas, Esq., Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5968749 | Natalie Chupil | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968750 | Natalie Chupil | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968752 | Natalie Chupil | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903158 | Natalie Connolly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7272940 | Natalie Connolly (Jesse Connolly, Parent) | c/o Jame s P. Frantz, Frantz Law Group APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272940 | Natalie Connolly (Jesse Connolly, Parent) | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968753 | Natalie Coronado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968755 | Natalie Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968756 | Natalie Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188831 | Natalie Coronado | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188831 | Natalie Coronado | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163126 | NATALIE COSENTINO-MANNING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163126 | NATALIE COSENTINO-MANNING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7468166 | Natalie Craig Design | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7468166 | Natalie Craig Design | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196333 | NATALIE D BURLESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196333 | NATALIE D BURLESON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930362 | Natalie Fox | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930363 | Natalie Fox | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930364 | Natalie Fox | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196734 | Natalie Gayle Brenneman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196734 | Natalie Gayle Brenneman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196734 | Natalie Gayle Brenneman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968763 | Natalie Gaytan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968764 | Natalie Gaytan | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5968766 | Natalie Gaytan | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905016 | Natalie Getsinger | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5904743 | Natalie Gospe | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5946626 | Natalie Gospe | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5905234 | Natalie Grace Kelly | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908762 | Natalie Grace Kelly | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7326969 | Natalie Grace Kelly | Natalie Kelly, Thomas Tosdal, 777  S. Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5968767 | Natalie Hoffman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968769 | Natalie Hoffman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968770 | Natalie Hoffman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188832 | Natalie Hoffman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188832 | Natalie Hoffman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163008 | NATALIE HUDSON WILLIAMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163008 | NATALIE HUDSON WILLIAMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6010217 | Natalie Jahanbani | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124431 | Natalie Jahanbani, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, PC, Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5904300 | Natalie Lasker | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7153696 | Natalie Lovinfosse | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153696 | Natalie Lovinfosse | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153696 | Natalie Lovinfosse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5946824 | Natalie Mora | Eric Ratinoff, Coell M Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949056 | Natalie Mora | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3117 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905283 | Natalie Portis | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908793 | Natalie Portis | Frank M. PitreJoseph W. CotchettAlison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910854 | Natalie Portis | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912429 | Natalie Portis | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950064 | Natalie Portis | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905392 | Natalie Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7153699 | Natalie Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153699 | Natalie Richard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153699 | Natalie Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142977 | Natalie Rose Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142977 | Natalie Rose Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269316 | Natalie Schlobohm, Trustee of the Vivian Holdridge Cleveland Revocable Living Trust dtd 11/14/17 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165954 | Natalie Stone | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165954 | Natalie Stone | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930377 | Natalie Walkes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5968773 | Natalie Wyatt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968776 | Natalie Wyatt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968777 | Natalie Wyatt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7163100 | NATALINE BUCHIGNANI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163100 | NATALINE BUCHIGNANI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903232 | Natalino Ferlito | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907133 | Natalino Ferlito | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140541 | Natalino Ferlito | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140541 | Natalino Ferlito | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188833 | Natasha Chronister | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188833 | Natasha Chronister | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903147 | Natasha Cole | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945327 | Natasha Cole | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198280 | NATASHA KIM JACOBSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198280 | NATASHA KIM JACOBSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145529 | Natasha Shantae Dawnna Duran | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145529 | Natasha Shantae Dawnna Duran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905818 | Natasha Sunshine-Antonioni | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909278 | Natasha Sunshine-Antonioni | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5968780 | Nate Garrison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968781 | Nate Garrison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968782 | Nate Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7154443 | Nate MacLeitch and Gail MacLeitch | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7188834 | Nate Silvio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188834 | Nate Silvio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003044 | Natemeyer, Darren | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181996 | Natemeyer, Darren | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181996 | Natemeyer, Darren | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177414 | Natenstedt Family General Partnership | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187535 | Natenstedt Family General Partnership | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187180 | NATENSTEDT FAMILY GENERAL PARTNERSHIP | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279858 | Natenstedt Family General Partnership | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177279 | NATENSTEDT ON BEHALF OF THE FAMILY GENERAL PARTNERSHIP, DONALD | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177275 | NATENSTEDT, CATHERINE | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187178 | NATENSTEDT, CATHERINE | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187178 | NATENSTEDT, CATHERINE | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267334 | Natenstedt, Catherine | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267334 | Natenstedt, Catherine | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269875 | Natenstedt, Catherine | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164245 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7177133 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177133 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | NATENSTEDT, DONALD, James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301165 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177277 | NATENSTEDT, Donald on behalf of the JUNE L 1999 Irrevocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177277 | NATENSTEDT, Donald on behalf of the JUNE L 1999 Irrevocable Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280485 | NATENSTEDT, Donald on Behalf of the JUNE L 1999 Irrevocable Trust | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166127 | NATENSTEDT, JAMES | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177274 | NATENSTEDT, JAMES | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177274 | NATENSTEDT, JAMES | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251897 | Natenstedt, James | Regina Bagdasarian, James P. Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187177 | NATENSTEDT, JAMES (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | NATENSTEDT, JAMES, James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187177 | NATENSTEDT, JAMES (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286156 | Natenstedt, James (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166138 | Natenstedt, on behalf of the Family General Partnership, Donald | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166138 | Natenstedt, on behalf of the Family General Partnership, Donald | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175182 | Nathan A Towers | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175182 | Nathan A Towers | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175182 | Nathan A Towers | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193404 | NATHAN ADKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193404 | NATHAN ADKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154912 | Nathan Bamford for Greene Land Company, LLC | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7188835 | Nathan Barrett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188835 | Nathan Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162958 | NATHAN BECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162958 | NATHAN BECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184446 | Nathan Becker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7184446 | Nathan Becker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198165 | NATHAN BLAIR OLIVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198165 | NATHAN BLAIR OLIVER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930387 | Nathan Bravo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930388 | Nathan Bravo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184623 | Nathan Bravo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184623 | Nathan Bravo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188836 | Nathan Bravo (Nathan Bravo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312510 | Nathan Bravo (Nathan Bravo, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7339154 | Nathan Bravo DBA Ink Major's Body Art and Design | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153277 | Nathan Buss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153277 | Nathan Buss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153277 | Nathan Buss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187492 | Nathan C. Ross | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187492 | Nathan C. Ross | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968788 | Nathan Deal | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968789 | Nathan Deal | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5968791 | Nathan Deal | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192698 | NATHAN DUPORT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192698 | NATHAN DUPORT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188837 | Nathan E. Dennison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188837 | Nathan E. Dennison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903584 | Nathan Gorney | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014138 | Nathan Gorney, Victoria Gorney-Tutak and Benjamin Mrvich | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3121 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169432 | Nathan Haney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169432 | Nathan Haney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163069 | NATHAN HILLMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163069 | NATHAN HILLMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164318 | NATHAN HOFFMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164318 | NATHAN HOFFMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188838 | Nathan Howe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188838 | Nathan Howe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192758 | NATHAN HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192758 | NATHAN HUGILL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198486 | NATHAN IAN RESZLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198486 | NATHAN IAN RESZLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140827 | Nathan Jeffery Seeman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140827 | Nathan Jeffery Seeman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195666 | Nathan Kenton Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195666 | Nathan Kenton Collins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195666 | Nathan Kenton Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903890 | Nathan Low | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7144340 | Nathan Mitchell Rewers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144340 | Nathan Mitchell Rewers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930396 | Nathan Nine | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930397 | Nathan Nine | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5930399 | Nathan Nine | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192844 | NATHAN PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192844 | NATHAN PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192866 | NATHAN PROWSE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192866 | NATHAN PROWSE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968797 | Nathan Puttock | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3121 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968798 | Nathan Puttock | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968799 | Nathan Puttock | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175017 | Nathan Rice | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175017 | Nathan Rice | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175017 | Nathan Rice | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5930405 | Nathan Rodriguez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930406 | Nathan Rodriguez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930407 | Nathan Rodriguez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145534 | Nathan Rodriguez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145534 | Nathan Rodriguez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968807 | Nathan S Kraus | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968808 | Nathan S Kraus | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968809 | Nathan S Kraus | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930415 | Nathan Seabourn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930416 | Nathan Seabourn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902548 | Nathan Seeman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944808 | Nathan Seeman | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188839 | Nathan Shane Meldrum (Kacee Meldrum, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316890 | Nathan Shane Meldrum (Kacee Meldrum, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197126 | Nathan Thomas Bridgman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197126 | Nathan Thomas Bridgman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7197126 | Nathan Thomas Bridgman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930421 | Nathan Towers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930423 | Nathan Towers | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5930427 | Nathan Towers | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174661 | NATHAN, RANDALL | Elliot Adler, 402 W BROADWAY, STE 800, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174661 | NATHAN, RANDALL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008800 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976690 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976692 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176526 | Nathanael Low | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181244 | Nathanael Low | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181244 | Nathanael Low | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154016 | Nathaniel Aaron Tockey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154016 | Nathaniel Aaron Tockey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154016 | Nathaniel Aaron Tockey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189655 | Nathaniel Bowhall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189655 | Nathaniel Bowhall | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905648 | Nathaniel Frey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909107 | Nathaniel Frey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7152825 | Nathaniel James McFarland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152825 | Nathaniel James McFarland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152825 | Nathaniel James McFarland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200866 | NATHANIEL LEE BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200866 | NATHANIEL LEE BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188840 | Nathaniel Percy (Laurie Clark, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323396 | Nathaniel Percy (Laurie Clark, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189656 | Nathaniel Reinert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189656 | Nathaniel Reinert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968825 | Nathaniel Risley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968826 | Nathaniel Risley | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5968827 | Nathaniel Risley | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930434 | Nathaniel Warwick | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930435 | Nathaniel Warwick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930436 | Nathaniel Warwick | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188841 | Nathaniel Warwick | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188841 | Nathaniel Warwick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197007 | National Academy of Athletics | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197007 | National Academy of Athletics | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197007 | National Academy of Athletics | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952364 | National Casualty Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952365 | National Casualty Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913542 | National Casualty Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913807 | National Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118308 | National Fire & Marine Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5913140 | National Fire Insurance of Hartford | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913471 | National Fire Insurance of Hartford | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913738 | National Fire Insurance of Hartford | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4999973 | National General Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5968835 | National General Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7251832 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | c/o Cozen O'Connor, Attn: Kevin Bush, Esq. , Howard Maycon, Esq., 501 West Broadway, Suitee 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7252532 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq, Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 4999974 | National General Insurance Company, Tower Select Insurance Company | Cozen O'Connor, c/o Kevin D. Bush and Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5938318 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company, Howard D. Maycon, COZEN O'CONNOR, 601 S. Figueroa, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5938319 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company, Kevin D. Bush, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951243 | National Surety Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951853 | National Surety Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5968837 | National Surety Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913052 | National Union Fire Insurance Company of Pittsburgh, PA | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913384 | National Union Fire Insurance Company of Pittsburgh, PA | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913649 | National Union Fire Insurance Company of Pittsburgh, PA | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5930441 | National Union Fire Insurance Company of Pittsburgh, PA | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952366 | Nationwide Affinity Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5952368 | Nationwide Affinity Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913535 | Nationwide Affinity Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913801 | Nationwide Affinity Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7246711 | Nationwide Agribusiness Ins Company | Berger Kahn ALC, c/o Craig Simon, 1 Park Plaza Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7288289 | Nationwide Agribusiness Ins Company | Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza , Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7308675 | Nationwide Agribusiness Ins Company | Berger Kahn ALC, c/o Craig Simon, 1 Park Plaza, Suit 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7317324 | Nationwide Agribusiness Ins Company | Nationwide c/o Craig Simon, Berger Kahn ALC, 1 Park PLaza, Suite 340, irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5006640 | Nationwide Agribusiness Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951461 | Nationwide Agribusiness Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614-8516 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951772 | Nationwide Agribusiness Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952033 | Nationwide Agribusiness Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914138 | Nationwide Agribusiness Insurance- NAIC | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5914139 | Nationwide Agribusiness Insurance- NAIC | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951773 | Nationwide Agribusiness Insurance-Naic | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952034 | Nationwide Agribusiness Insurance-Naic | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914140 | Nationwide General Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5914141 | Nationwide General Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951775 | Nationwide General Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952036 | Nationwide General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914142 | Nationwide Indemnity Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5914143 | Nationwide Indemnity Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951776 | Nationwide Indemnity Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952037 | Nationwide Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6123012 | Nationwide Insurance | Cozen & O'Connor, Kristina Cherevas, Esq., 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5914144 | Nationwide Insurance Co. of America | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5914145 | Nationwide Insurance Co. of America | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951769 | Nationwide Insurance Comp Any Of America | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952031 | Nationwide Insurance Comp Any Of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913541 | Nationwide Joint Underwriting | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913806 | Nationwide Joint Underwriting | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914146 | Nationwide Joint Underwriting | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5914147 | Nationwide Joint Underwriting | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952379 | Nationwide Lloyds Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952380 | Nationwide Lloyds Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913540 | Nationwide Lloyds Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913805 | Nationwide Lloyds Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5952381 | Nationwide Mutual Fire Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952382 | Nationwide Mutual Fire Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913539 | Nationwide Mutual Fire Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913804 | Nationwide Mutual Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968839 | Nationwide Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5968840 | Nationwide Mutual Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913527 | Nationwide Mutual Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913793 | Nationwide Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5930444 | Nationwide Mutual Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7301588 | Nationwide Mutual Insurance Company | c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7309848 | Nationwide Mutual Insurance Company | Nationwide c/o Craig Simon, Berger Khan ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7323685 | Nationwide Mutual Insurance Company | Nationwide c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7214350 | Nationwide Mutual Insurance Company, Essentia Insurance Company | Cozen O'Connor, Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5976751 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5952384 | Nationwide Property & Casualty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952385 | Nationwide Property & Casualty Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913231 | Nationwide Property & Casualty Insurance Comp Any | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614-8516 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5913532 | Nationwide Property & Casualty Insurance Comp Any | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913798 | Nationwide Property & Casualty Insurance Comp Any | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5968842 | Natividad Jose Pompa | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968843 | Natividad Jose Pompa | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968845 | Natividad Jose Pompa | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5968846 | Natividad Jose Pompa | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143184 | Natividad Jose Pompa | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143184 | Natividad Jose Pompa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905484 | Natividad Lopez-Guerrero | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908952 | Natividad Lopez-Guerrero | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140685 | Natividad Lopez-Guerrero | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140685 | Natividad Lopez-Guerrero | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902466 | Natividad Ortega | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906473 | Natividad Ortega | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140758 | Natividad Ortega | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140758 | Natividad Ortega | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5922424 | Natividad, Iris | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7233158 | Nattkemper Family Trust dated January 10, 2005 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7234284 | Nattkemper, John L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231363 | Nattkemper, Kathleen | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7473497 | Nattress, Brent | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473497 | Nattress, Brent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258235 | Nattress, Edgar Leo | Joseph M. Earley III, 2561 California Park Drive, Stre, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258235 | Nattress, Edgar Leo | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320411 | Nattress, Gail | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320411 | Nattress, Gail | Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270776 | Nattress, Gail M | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste, 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279947 | Natural Products Inc. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158961 | NATURALE, TINA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7185911 | NATURE'S BEST LANDSCAPING | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185911 | NATURE'S BEST LANDSCAPING | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186088 | NAULT, MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186088 | NAULT, MATTHEW | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5005535 | Naumer, Holland | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181997 | Naumer, Holland | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181997 | Naumer, Holland | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5913021 | Nautilus Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913351 | Nautilus Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913618 | Nautilus Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5930449 | Nautilus Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7209926 | Nautilus Insurance Company, Great Divide Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7183215 | Nava Hernandez, Stefanni Rubi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183215 | Nava Hernandez, Stefanni Rubi | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477990 | Nava, Alexis Jessica | Joseph M Earley, 2561 California Park Drive Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477990 | Nava, Alexis Jessica | Paige N Boldt, 2561 California Park Drive Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271233 | Nava, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222639 | Nava, Erika | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7216787 | Nava, Roberto H. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7150230 | Navarro, Cesar | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7221524 | Navarro, Donna C | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7266410 | Navarro, Faye | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246217 | Navarro, Frank | Corey , Luzaich, de Ghetaldi and Riddle   , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169206 | NAVARRO, MIGUEL ANGEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7222569 | Navarro, Ruben V | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186439 | NAVI, ALBERT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186440 | NAVI, ALFRED | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7163210 | NAVID SHAFAEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163210 | NAVID SHAFAEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170708 | Navid Shafaee and Maryam Baghestanian, Trustees of The Shafaee Family Trust dated October 4, 2016 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170708 | Navid Shafaee and Maryam Baghestanian, Trustees of The Shafaee Family Trust dated October 4, 2016 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7471037 | Navid, Nadia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471037 | Navid, Nadia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190133 | Navitsky, Blane Carl | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190133 | Navitsky, Blane Carl | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190366 | Navitsky, Clay Tyler | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190366 | Navitsky, Clay Tyler | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190139 | Navitsky, Morgan Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190139 | Navitsky, Morgan Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190354 | Navitsky, Wade | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190354 | Navitsky, Wade | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153401 | Nay Heang Leav | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195480 | Nay Heang Leav | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195480 | Nay Heang Leav | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195480 | Nay Heang Leav | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145456 | Nayeli Mariana Becerra Mendez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145456 | Nayeli Mariana Becerra Mendez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152560 | Nayeli Pena-Galicia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152560 | Nayeli Pena-Galicia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152560 | Nayeli Pena-Galicia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930450 | Nayta Saeturn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930451 | Nayta Saeturn | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930453 | Nayta Saeturn | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldt, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3130 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165195 | NAZHA, DAWN MERRITT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165147 | NAZHA, FIRAS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7142141 | Nazih Aqeel Ibrahim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142141 | Nazih Aqeel Ibrahim | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170006 | NB (KIMBERLY BAUMBACH) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170006 | NB (KIMBERLY BAUMBACH) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7160745 | NEADE, EMERLINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160745 | NEADE, EMERLINE RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160746 | NEADE, MICHAEL LENARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160746 | NEADE, MICHAEL LENARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160748 | NEADE, RANDY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160748 | NEADE, RANDY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5968852 | Neal B Ballestad | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968853 | Neal B Ballestad | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968854 | Neal B Ballestad | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7327897 | Neal Cronin as representative of the Estate of Lois and Cornelius Cronin | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141866 | Neal Douglas Baker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141866 | Neal Douglas Baker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152570 | Neal Kuopus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152570 | Neal Kuopus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152570 | Neal Kuopus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184768 | Neal William Snidow Jr. | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184768 | Neal William Snidow Jr. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074098 | Neal, Alta F. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7183453 | Neal, Blaine Evan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183453 | Neal, Blaine Evan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073795 | Neal, Bradley T. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7282273 | Neal, Connie L. | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282273 | Neal, Connie L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256620 | Neal, Connie Lou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256620 | Neal, Connie Lou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7472255 | NEAL, DAVID LEE | GERALD SINGLETON, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7213423 | Neal, Denise A | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213423 | Neal, Denise A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202796 | Neal, James | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 SAN FRANCISCO, CA 94104 |
| 7183454 | Neal, June G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183454 | Neal, June G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236478 | Nealley, Alan W. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164058 | NEALON, MICHAEL B. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185643 | NEAR, KAREN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185643 | NEAR, KAREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5930460 | Neatia Ducommun | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930461 | Neatia Ducommun | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930462 | Neatia Ducommun | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7280917 | Nebel, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196909 | NEBEN, JAIMEE V | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196909 | NEBEN, JAIMEE V | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196909 | NEBEN, JAIMEE V | Adam D Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7163377 | NEBENZAHL, STEPHANIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200698 | NECITAS B. ARMSTRONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200698 | NECITAS B. ARMSTRONG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902180 | Ned Causin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906201 | Ned Causin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904990 | Neda Monshat | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908539 | Neda Monshat | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7155946 | Nedelkow REO, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7155998 | Nedelkow, John Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968863 | Nedra Dudkowski | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968864 | Nedra Dudkowski | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3131 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3132 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5968866 | Nedra Dudkowski | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196334 | Nedra M Vandegrift Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196334 | Nedra M Vandegrift Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930468 | Nedra Vandergrift | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930469 | Nedra Vandergrift | Steven M. Campora (Bar 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930470 | Nedra Vandergrift | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5930471 | Nedra Vandergrift | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5003427 | Neduchal, Gloria | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7181998 | Neduchal, Gloria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181998 | Neduchal, Gloria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999365 | Needels, Nicole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008806 | Needels, Nicole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976699 | Needels, Nicole | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976700 | Needels, Nicole | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174091 | NEEDELS, NICOLE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174091 | NEEDELS, NICOLE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190120 | Needham, Alexander | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190120 | Needham, Alexander | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295853 | Needham, Amiel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7295853 | Needham, Amiel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192010 | Needham, Michael | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Avenue, Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7163393 | NEEDLER, TYLER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186893 | Neel, Jeff Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186893 | Neel, Jeff Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304249 | Neel, Joshua | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185164 | NEEL, KAREN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7287173 | Neel, Karen | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186895 | Neel, Vernon Casey Lewis | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186895 | Neel, Vernon Casey Lewis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193272 | NEELAM JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193272 | NEELAM JAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7320999 | Neeley, Bobby R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7322747 | Neeley, Lola | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7302158 | Neeley, Mary | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189126 | Neeley, Stephen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315274 | Neeley, Stephen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296536 | Neeley, Stephen | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469494 | Neely, Chris Clinton | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143236 | Neena Rachelle Barton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143236 | Neena Rachelle Barton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163786 | NEERING, JEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163785 | NEERING, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7483330 | Neff, Gregory D. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314888 | Neff, Lola Lou | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160750 | NEFF, SADIE KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160750 | NEFF, SADIE KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255489 | Neff, Terry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141249 | Neftaly Magallanes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141249 | Neftaly Magallanes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189904 | Negoesco, Robert Stephen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170275 | NEGRI, ALBERT WILLIAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168015 | NEGRI, JEFFREY ALBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7139466 | Negrillo, Bonifacio | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7191562 | Negrillo, Bonifacio | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7219624 | Negron, Maribel P. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221588 | Negron, Victor S | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7474997 | Neher, Betty | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474997 | Neher, Betty | Paige N. Boldt, 2561 California Park Drive, Suite. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484106 | Neher, Betty J. | Joseph M. Earley III, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484106 | Neher, Betty J. | Paige N. Bolt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314969 | Neher, James Leroy | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314969 | Neher, James Leroy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319207 | Neher, James Leroy | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319207 | Neher, James Leroy | James Leroy Neher, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321112 | Neher, Susan Kay | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3134 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7321861 | Neher, Susan Kay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321861 | Neher, Susan Kay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192179 | Nehring, Brook | Skikos, Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7286532 | Neider, Leanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478124 | Neidigh FamilyTrust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5914154 | Neighborhood Spirit Property And Casualty Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7156691 | Neighbors, Garrett | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7225538 | Neighorn, John Carl | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7464029 | Neiki Pieper Individiually and DBA Auction Brothers | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194029 | NEIL A LAGOMARSINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194029 | NEIL A LAGOMARSINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188842 | Neil C Marsh | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188842 | Neil C Marsh | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184251 | Neil Dean Vermillion | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184251 | Neil Dean Vermillion | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968871 | Neil Friedman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968872 | Neil Friedman | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5968874 | Neil Friedman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 5930476 | Neil Harris | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930478 | Neil Harris | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930480 | Neil Harris | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195483 | Neil Leroy McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195483 | Neil Leroy McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195483 | Neil Leroy McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198035 | NEIL MANOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198035 | NEIL MANOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195484 | Neil McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195484 | Neil McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195484 | Neil McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7221124 | Neil Piefer on behalf of Auction Brothers | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165963 | Neil, Anthony | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165964 | Neil, Carroll | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159046 | NEIL, JENNA MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7264335 | Neill, Aaron | Corey , Luzaich, de Ghetaldi and Riddle  , Amanda L. Riddle, 700 El Camino Real,  Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264414 | Neill, Edan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186441 | NEILL, HENRY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5941116 | Neisingh, Mary Gwendolyn | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7297004 | Neitz, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188843 | Neki Knight Pieper | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188843 | Neki Knight Pieper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293410 | Nelken, Rebecca | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144693 | Nella Lehecka | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144693 | Nella Lehecka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294730 | Nellis-Siler, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169554 | Nelly Adriana Damian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste a, Santa Rosa, CA 95401 |
| 7169554 | Nelly Adriana Damian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7308377 | Nelms, Denise Youvonda | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295821 | Nelms, Kay  M. | Law Office of Joseph M. Earley, III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295821 | Nelms, Kay  M. | Law Office of Joseph M. Earley, III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258798 | Nelms, Kay M. | c/o Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258798 | Nelms, Kay M. | c/o Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160751 | NELSEN, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160751 | NELSEN, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325355 | Nelsen, Nicholas | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905018 | Nelson Goes | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5946838 | Nelson Goes | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152870 | Nelson James Gollenbusch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152870 | Nelson James Gollenbusch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152870 | Nelson James Gollenbusch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005538 | Nelson, Aaron | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3135 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181999 | Nelson, Aaron | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181999 | Nelson, Aaron | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170538 | NELSON, AARON LUKE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170538 | NELSON, AARON LUKE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170538 | NELSON, AARON LUKE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7220532 | Nelson, Alison | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7220532 | Nelson, Alison | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7239246 | Nelson, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483121 | Nelson, Brad | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267602 | Nelson, Bradley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167664 | NELSON, BRADLEY KIM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd 450, Santa Monica, CA 90401 |
| 5015246 | Nelson, Bradley Kim and Anzhela Zagariy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7321571 | Nelson, Catherine | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7178854 | Nelson, Catherine | Jack W. Weaver (Welty,Weaver & Currie. PC)                , 3333 Mendocino Ave Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7208570 | Nelson, Charles  Grant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7208570 | Nelson, Charles  Grant | Paige N. Boldt, 70 Stony Point, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462007 | Nelson, Craig James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462007 | Nelson, Craig James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242517 | Nelson, Crystal | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7231860 | Nelson, Dale | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7278399 | Nelson, Dale  Alan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200300 | NELSON, DALE ALAN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200300 | NELSON, DALE ALAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175960 | NELSON, DANIEL THOMAS | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175960 | NELSON, DANIEL THOMAS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280342 | Nelson, Darci | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4947022 | Nelson, Denise | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144819 | NELSON, DENISE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164549 | NELSON, DENISE | DENISE NELSON, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164549 | NELSON, DENISE | Ratinoff, Eric J, 401 WATT AVENUE, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7256365 | Nelson, Donna | Edelson PC, Rafey Balabanian, 123 Townsent Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7252863 | Nelson, Elaine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183771 | Nelson, Elaine Ann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183771 | Nelson, Elaine Ann | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258476 | Nelson, Elaine Ann | James P. Frantz, Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258476 | Nelson, Elaine Ann | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183327 | Nelson, Elaine Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3136 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183327 | Nelson, Elaine Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225597 | Nelson, Eugene Clinton | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7247843 | Nelson, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160752 | NELSON, GARY LYLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160752 | NELSON, GARY LYLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182685 | Nelson, Gene Dean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182685 | Nelson, Gene Dean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316851 | Nelson, Gerald Vern | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316851 | Nelson, Gerald Vern | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170528 | NELSON, HANNA LAUREN | John C. Cox, Attorney, Watts Guerra, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170528 | NELSON, HANNA LAUREN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170528 | NELSON, HANNA LAUREN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947772 | Nelson, Ian | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7253127 | Nelson, Ilene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463856 | Nelson, J.R., Steven L. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243670 | Nelson, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145194 | Nelson, James S. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145194 | Nelson, James S. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5000114 | Nelson, Janis | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158250 | NELSON, JANIS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7215778 | Nelson, Jay | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190142 | Nelson, Jennifer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190142 | Nelson, Jennifer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593009 | Nelson, Joe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593009 | Nelson, Joe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182000 | Nelson, Joseph Alexander | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182000 | Nelson, Joseph Alexander | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301695 | Nelson, Kaleb | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7279546 | Nelson, Kelly Lynn | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279546 | Nelson, Kelly Lynn | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247214 | Nelson, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289272 | Nelson, Kyle | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7295064 | Nelson, Laurie Ann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312734 | Nelson, Laurie Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250040 | Nelson, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3138 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186116 | NELSON, LINDA C. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186116 | NELSON, LINDA C. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7482166 | Nelson, Linda Cheries | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482166 | Nelson, Linda Cheries | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173953 | NELSON, LINDSAY | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7315867 | Nelson, Lindsay | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7155800 | Nelson, Lisa | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7220189 | Nelson, Lisa T. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460857 | Nelson, Marie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251538 | Nelson, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297649 | Nelson, Mark | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214080 | Nelson, Marsha | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7286797 | Nelson, Marty | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7294060 | Nelson, Mary Lo | James P, Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241871 | Nelson, Mearl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459375 | Nelson, Melissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184071 | NELSON, MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7280161 | Nelson, Michael Delano | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7590828 | Nelson, Michael Leland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590828 | Nelson, Michael Leland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215644 | Nelson, Michael R. | Adler Law Group, APLC, Elliott Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7282194 | Nelson, Michele Cherie | Edelson PC, Rafey Balabanian, 123 Townsend St., Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158905 | NELSON, MICHELLE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 4947901 | Nelson, Michelle Rose | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184254 | NELSON, MIKE | FRANTZ, JAMES P, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184254 | NELSON, MIKE | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262834 | Nelson, Mike | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 , San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155569 | Nelson, Nicholas | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7277464 | Nelson, Patricia R | Patricia R Nelson, Joseph M. Earley III, 2561 California Park Drive, ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277464 | Nelson, Patricia R | Patricia N. Boldt, 25641 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200309 | NELSON, PATRICIA ROSETTA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200309 | NELSON, PATRICIA ROSETTA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7156098 | Nelson, Paul Brendan | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7271701 | Nelson, Peter | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7253556 | Nelson, Philip | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3139 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168651 | NELSON, RACHEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7474097 | Nelson, Rachel Loren | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474097 | Nelson, Rachel Loren | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95401 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477173 | Nelson, Rachel Loren | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477173 | Nelson, Rachel Loren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182001 | Nelson, Rachel M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182001 | Nelson, Rachel M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156184 | Nelson, Rachel Michelle | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7462863 | NELSON, REBECCA, Individually and as Representative or successor-in-interest for Debbe Morningstar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462863 | NELSON, REBECCA, Individually and as Representative or successor-in-interest for Debbe Morningstar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229119 | Nelson, Richard | Joshua H. Watson, Arnold Law Firm, 865 Howe Avenue, Sacramento , CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7481366 | Nelson, Richard | Law Offices of Larry S Buckley, Larry S Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7222690 | Nelson, Richard | Gerald Singleton, 450 A Street, 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186117 | NELSON, RICHARD H. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186117 | NELSON, RICHARD H. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7460568 | Nelson, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258987 | Nelson, Roxanne | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293945 | Nelson, Ryan | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158513 | NELSON, SHANON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7182002 | Nelson, Shay Kimberley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182002 | Nelson, Shay Kimberley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185663 | NELSON, SHIARA KIANI | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185663 | NELSON, SHIARA KIANI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7268187 | Nelson, Simona Brianne | Frantz Law Group APLC, Bagdasarian, Regina, 402 W Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7073167 | Nelson, Sr., Jerome | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7155678 | Nelson, Su Marilyn | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5005541 | Nelson, Tina | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182003 | Nelson, Tina Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182003 | Nelson, Tina Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280059 | Nelson, Todd | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160753 | NELSON, TODD LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160753 | NELSON, TODD LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999367 | Nelson, Tonia Michele | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008807 | Nelson, Tonia Michele | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938324 | Nelson, Tonia Michele | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938325 | Nelson, Tonia Michele | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174174 | NELSON, TONIA MICHELE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174174 | NELSON, TONIA MICHELE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008808 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976704 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976705 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7238622 | Nelson, Vonice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5002936 | Nelson, Wendy | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182004 | Nelson, Wendy M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182004 | Nelson, Wendy M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905435 | Nemesio Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5968880 | Neo Campagna | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968882 | Neo Campagna | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968884 | Neo Campagna | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7271841 | Neptune , Lydia | Frantz Law Group, APLC, Frantz James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203897 | Neptune, David Allen | James P. Frantz, Esq., 402 West Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189134 | Neptune, Steven Larry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320138 | Neptune, Steven Larry | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902582 | Nereida Jimenez Munoz | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944838 | Nereida Jimenez Munoz | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140631 | Nereida Jimenez Munoz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140631 | Nereida Jimenez Munoz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325751 | Nereyda Gonzalez Perez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325751 | Nereyda Gonzalez Perez | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325751 | Nereyda Gonzalez Perez | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145688 | NERI, CARL EDWARD | CARL NERIEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7462870 | NESBITT, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7477968 | Nesbitt, Robert Ely | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3140 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3141 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7477968 | Nesbitt, Robert Ely | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7328379 | Nesbitt, Valerie Kay | Singleton, Gerald, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462033 | Nesci, Cosimo M. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462033 | Nesci, Cosimo M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6178271 | Nessi, Daniel | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7182216 | Nessinger Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182216 | Nessinger Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005544 | Nessinger, Ed | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 7182005 | Nessinger, Ed | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182005 | Nessinger, Ed | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182006 | Nessinger, Vivianna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182006 | Nessinger, Vivianna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999371 | Nessler Jr., Ronald Jacob | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5938330 | Nessler Jr., Ronald Jacob (possible dup, or possible Jr./Sr.) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164642 | NESSLER, JR., JACOB | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164642 | NESSLER, JR., JACOB | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7185230 | NESTE, CATHY | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186442 | NESTE, RACHEL | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7240295 | Nestman, Kari | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7230898 | Nestman, Kyle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5968885 | Nestor Melchor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968886 | Nestor Melchor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968887 | Nestor Melchor | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5968888 | Nestor Melchor | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142853 | Nestor Melchor Bagohin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142853 | Nestor Melchor Bagohin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318033 | NETCH, RENATE | LEVIN LAW GROUP PLC, RICHARD LEVIN, 2615 FOREST AVE., STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5930491 | Netta Berkenstock | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930492 | Netta Berkenstock | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930494 | Netta Berkenstock | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3141 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153466 | Nettie Sumrall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153466 | Nettie Sumrall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153466 | Nettie Sumrall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183260 | Neufeld, Daniel Nicholas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183260 | Neufeld, Daniel Nicholas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186987 | Neufeld, Eddie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186987 | Neufeld, Eddie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186443 | NEUFELD, JEFF | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7320158 | Neufeld, Jeffrey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320158 | Neufeld, Jeffrey | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185106 | NEUFELD, KERRY | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7462461 | Neufeld, Megan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462461 | Neufeld, Megan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279623 | Neufeld, Megan Dawnette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279623 | Neufeld, Megan Dawnette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145882 | Neugebauer Living Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144820 | NEUGEBAUER, PETER | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7280599 | Neumann, Andy | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074269 | Neumann, Benjamin James | Murray Law Firm, Jessica W. Hayes, 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7302104 | Neumann, Charles Iowell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302104 | Neumann, Charles Iowell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312291 | Neumann, Charles Iowell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308288 | Neumann, Hannelore Burst | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308288 | Neumann, Hannelore Burst | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303704 | Neumann, Marshall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303704 | Neumann, Marshall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315176 | Neumann, Siegfried Wolfgang | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California PArk Drive, Ste. 100, Chico, CA 59528 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315176 | Neumann, Siegfried Wolfgang | Law Office of Joseph M. Early III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583959 | Neumann, Stephanie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583959 | Neumann, Stephanie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182710 | Neunzig, Brian Douglas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182710 | Neunzig, Brian Douglas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459846 | Neunzig, Carmalyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182709 | Neunzig, Cristy Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182709 | Neunzig, Cristy Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7330333 | NEUNZIG, JESSICA | COREY,LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL , MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7487084 | Neunzig, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463563 | Neunzig, Timothy | Gerald Singleton, 450 A St., Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320065 | Neuwirth, Dustin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243046 | Neuwirth, Erin | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5968893 | Neva Rodrigues | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968894 | Neva Rodrigues | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5913462 | Nevada Capital Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913729 | Nevada Capital Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7154097 | Nevada Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154097 | Nevada Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154097 | Nevada Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174045 | NEVAREZ, CHERYL ARDELL | Singleton Law Firm, Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295683 | Nevarez, Ivan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289030 | Nevel, Dylan Matthew | Remas Law Group, John N. Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170322 | Nevenka Schumaker, Trustee of the George Byron Schumaker Exemption Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170322 | Nevenka Schumaker, Trustee of the George Byron Schumaker Exemption Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170321 | Nevenka Schumaker, Trustee of the Nevenka Schumaker Survivor's Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170321 | Nevenka Schumaker, Trustee of the Nevenka Schumaker Survivor's Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195536 | Neverland Treasures | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340144 | Neverland Treasures | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340144 | Neverland Treasures | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242544 | Neves, Beatrice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185884 | NEVES, DANIEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185884 | NEVES, DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189391 | NEVES, ELIZABETH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189391 | NEVES, ELIZABETH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189397 | NEVES, EVERETT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189397 | NEVES, EVERETT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459653 | Neves, Jesse Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3144 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190529 | Neves, Quinn Auviar | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7190529 | Neves, Quinn Auviar | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189657 | Neville Price | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189657 | Neville Price | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187247 | NEVILLE, DARIN DAWAIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187247 | NEVILLE, DARIN DAWAIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7288707 | Neville, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904253 | Nevuah Rautenberg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907959 | Nevuah Rautenberg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951275 | New Hampshire Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951817 | New Hampshire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951883 | New Hampshire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5930500 | New Hampsire Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7198260 | New Hock Farm Catered Events | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198260 | New Hock Farm Catered Events | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174804 | New Start Recovery Solutions, Inc. | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7174804 | New Start Recovery Solutions, Inc. | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5951368 | New York Marine & General Insurance company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951708 | New York Marine & General Insurance company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951972 | New York Marine & General Insurance company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7205095 | New, Diane | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7288356 | Newberry, Jamie | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 , San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174396 | NEWELL, DAVID EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009720 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7228951 | Newell, Kana | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7218236 | Newell, Monique | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7297451 | Newman, Aaron T | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7257916 | Newman, Brett | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164501 | NEWMAN, CODY RODY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3144 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325026 | Newman, Debbie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003104 | Newman, Jason | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7272546 | Newman, Jason | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182007 | Newman, Jason Cory | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182007 | Newman, Jason Cory | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5010130 | Newman, Jeanette | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261162 | Newman, Jeannette | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301720 | Newman, Lisa E. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7150756 | Newman, Madison | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150756 | Newman, Madison | Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150756 | Newman, Madison | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 , San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7259380 | Newman, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306179 | Newman, Michael | Joseph M. Earley, III, Law Office of Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306179 | Newman, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308509 | Newman, Michael | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308509 | Newman, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164696 | NEWMAN, NICOLE RENEA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7340956 | Newman, Robert | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262560 | Newman, Ryann | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262560 | Newman, Ryann | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250869 | Newman, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248861 | Newman, Wayne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184475 | Newman-Deurloo, Marianne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184475 | Newman-Deurloo, Marianne | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292890 | Newman-Deurloo, Marianne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255505 | Newnom, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173889 | NEWSOM, DON LAWRENCE SCOTT | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3145 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3146 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173889 | NEWSOM, DON LAWRENCE SCOTT | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173888 | NEWSOM, DOUG JAMES RICARDO | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173888 | NEWSOM, DOUG JAMES RICARDO | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173891 | NEWSOM, JOHN ROBERT SCOTT | Randall Strauss, 1999 HARRISON STREET, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7463068 | Newsom, Margaret | Northern California Law Group, P.C., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7173890 | NEWSOM, MELISSA BERNADETTE | Randall E Strauss, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173890 | NEWSOM, MELISSA BERNADETTE | Randall E Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173887 | NEWSOM, SEAN MICHAEL BRADY | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173887 | NEWSOM, SEAN MICHAEL BRADY | Randall E Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7182712 | Newton, David Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182712 | Newton, David Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170114 | NEWTON, DOUG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186444 | NEWTON, JAMES | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158628 | NEWTON, JAMES MILBURN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7283815 | NEWTON, JASON | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7071708 | Newton, Jeffory | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7072056 | Newton, Kathleen | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7163941 | NEWTON, LORIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7320603 | Newton, Mathilda | Frantz Law Group, APLC, Jame P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239227 | Newton, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328437 | Newton, Patsy Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328437 | Newton, Patsy Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182713 | Newton, Paula Danielle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182713 | Newton, Paula Danielle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258091 | Newton, Seikoh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237359 | Newton, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170618 | Next Level Care Solutions | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7163068 | NEYSA HILLMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163068 | NEYSA HILLMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186145 | NEZ, ROBERTA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186145 | NEZ, ROBERTA LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7484180 | NFM, a minor child (Parent: Candice B. Matthews) | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3146 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7484180 | NFM, a minor child (Parent: Candice B. Matthews) | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7321467 | Ng, Corina | Frantz, James P, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220989 | Ng, Paul | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222085 | NG, Shonn | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219285 | Ng, Teagan | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280893 | Ng, Teagan | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301884 | Ng, William B | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318540 | Ng, William Paul | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153741 | Nga Cam Phan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153741 | Nga Cam Phan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153741 | Nga Cam Phan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163368 | NGO, DIANA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7193096 | Ngoc T Y | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193096 | Ngoc T Y | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7234049 | Ngongo, Kabedi | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7219008 | Nguyen, Anton | James P. Frantz, Frantz Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219008 | Nguyen, Anton | James P. Frantz, Esq., 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175747 | NGUYEN, DERIC DUY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175747 | NGUYEN, DERIC DUY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163369 | NGUYEN, DIEU | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7233860 | Nguyen, Hanh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7309913 | Nguyen, Hoang | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167665 | NGUYEN, JENNIFER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7264306 | Nguyen, John Cong | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175738 | NGUYEN, KEVIN TIEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175738 | NGUYEN, KEVIN TIEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005550 | Nguyen, Kim | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182715 | Nguyen, Kim Cucle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182715 | Nguyen, Kim Cucle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167666 | NGUYEN, LANH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163370 | NGUYEN, MYLYNN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175746 | NGUYEN, NATHAN CHUONG | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462684 | NGUYEN, NATHAN CHUONG | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462684 | NGUYEN, NATHAN CHUONG | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3147 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3148 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7278609 | Nguyen, Nga | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7297817 | Nguyen, Nha Binh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205366 | Nguyen, Novan Van | Skikos Crawford Skikos Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5005547 | Nguyen, Quynh | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7224510 | Nguyen, Quynh | James P. Frantz, Esq., 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182716 | Nguyen, Quynh Luu | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182716 | Nguyen, Quynh Luu | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246562 | Nguyen, Son | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462273 | Nguyen, Thinh D. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462273 | Nguyen, Thinh D. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159615 | NGUYEN, THU HUU BAO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159615 | NGUYEN, THU HUU BAO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167667 | NGUYEN, TUAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014753 | Nguyen, Tuan, et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7216565 | Niaz, Safdar | James P. Frantz, Esq., 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475174 | Niblett, Claudine Ardith | Earley, Joseph M, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475174 | Niblett, Claudine Ardith | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180274 | Nicely, Chad | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930501 | Nichlaus Nelson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930502 | Nichlaus Nelson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930503 | Nichlaus Nelson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197254 | Nicholas  Daniel Comfort | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197254 | Nicholas  Daniel Comfort | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197254 | Nicholas  Daniel Comfort | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183695 | Nicholas  Duenas (Lorenzo Duenas, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165117 | Nicholas 1212 Family Limited Partnership | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968904 | Nicholas A. Peters | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968905 | Nicholas A. Peters | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968907 | Nicholas A. Peters | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175517 | Nicholas A. Smith | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175517 | Nicholas A. Smith | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3148 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175517 | Nicholas A. Smith | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5930511 | Nicholas Abeyta | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930513 | Nicholas Abeyta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930516 | Nicholas Abeyta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196737 | Nicholas Alexander Odetto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196737 | Nicholas Alexander Odetto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196737 | Nicholas Alexander Odetto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198482 | NICHOLAS ALEXANDER PETERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206188 | NICHOLAS ALEXANDER PETERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206188 | NICHOLAS ALEXANDER PETERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153764 | Nicholas Alfonzo Chavez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153764 | Nicholas Alfonzo Chavez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153764 | Nicholas Alfonzo Chavez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176404 | Nicholas Andrew Grimm | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181123 | Nicholas Andrew Grimm | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181123 | Nicholas Andrew Grimm | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328512 | Nicholas Armando Soliz | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328512 | Nicholas Armando Soliz | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328512 | Nicholas Armando Soliz | Paige N. Boldt, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188844 | Nicholas Atchison (Donna Broughton, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311960 | Nicholas Atchison (Donna Broughton, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321632 | Nicholas Atchison (Donna Broughton, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5968914 | Nicholas Baker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968916 | Nicholas Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5968917 | Nicholas Baker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188845 | Nicholas Baker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188845 | Nicholas Baker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3149 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3150 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200120 | Nicholas Barker | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200120 | Nicholas Barker | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183705 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183705 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300575 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930522 | Nicholas Casella | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930523 | Nicholas Casella | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930525 | Nicholas Casella | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902204 | Nicholas Caughie | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906223 | Nicholas Caughie | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7473646 | Nicholas Chatfield, Individually and DBA Norcal Protection Services | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905206 | Nicholas Cromartie | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908744 | Nicholas Cromartie | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7206073 | Nicholas Delaney | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7206073 | Nicholas Delaney | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196335 | NICHOLAS DOUGLASS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196335 | NICHOLAS DOUGLASS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7269799 | Nicholas Duenas (Lorenzo Duenas, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200844 | NICHOLAS FILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200844 | NICHOLAS FILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184236 | Nicholas Fiorenza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184236 | Nicholas Fiorenza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195428 | Nicholas George Harlow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195428 | Nicholas George Harlow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195428 | Nicholas George Harlow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903628 | Nicholas Grimm | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3150 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188846 | Nicholas Herbert Lee-Seely | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188846 | Nicholas Herbert Lee-Seely | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144688 | Nicholas Herndon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144688 | Nicholas Herndon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143048 | Nicholas Howell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143048 | Nicholas Howell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141062 | Nicholas Ian Kronick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141062 | Nicholas Ian Kronick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7207398 | Nicholas J & Barbara Schulz Trust | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930526 | Nicholas J Cook | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930527 | Nicholas J Cook | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930528 | Nicholas J Cook | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145548 | Nicholas Jeffrey Pello | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145548 | Nicholas Jeffrey Pello | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198999 | Nicholas Joel Farrar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198999 | Nicholas Joel Farrar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175237 | Nicholas Jolly | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175237 | Nicholas Jolly | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175237 | Nicholas Jolly | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176943 | Nicholas Jonathan Howard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176943 | Nicholas Jonathan Howard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197432 | Nicholas Joseph Tirri | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197432 | Nicholas Joseph Tirri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197432 | Nicholas Joseph Tirri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141926 | Nicholas Kelly Rupiper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141926 | Nicholas Kelly Rupiper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198225 | NICHOLAS KING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198225 | NICHOLAS KING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177176 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183924 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269144 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3152 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152731 | Nicholas Lee Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152731 | Nicholas Lee Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152731 | Nicholas Lee Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904313 | Nicholas Lenchner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946264 | Nicholas Lenchner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904684 | Nicholas Maffei | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908340 | Nicholas Maffei | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7200236 | NICHOLAS MARTIN FREY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200236 | NICHOLAS MARTIN FREY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188847 | Nicholas Matthew Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188847 | Nicholas Matthew Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193852 | NICHOLAS MORGAN COOK-GUTEREZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193852 | NICHOLAS MORGAN COOK-GUTEREZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200843 | NICHOLAS P FILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200843 | NICHOLAS P FILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905243 | Nicholas Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5968928 | Nicholas Powell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968929 | Nicholas Powell | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968930 | Nicholas Powell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968932 | Nicholas Powell | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145981 | Nicholas Powell | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145981 | Nicholas Powell | Lieff Cabraser Heimann and Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7462811 | Nicholas Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327681 | Nicholas Powell | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3152 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3153 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327681 | Nicholas Powell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327681 | Nicholas Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184264 | Nicholas Remi Poliquin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184264 | Nicholas Remi Poliquin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197453 | Nicholas Robert Sklenar-Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197453 | Nicholas Robert Sklenar-Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197453 | Nicholas Robert Sklenar-Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193058 | Nicholas Ron Carrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193058 | Nicholas Ron Carrera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193058 | Nicholas Ron Carrera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198719 | Nicholas Ryan Eicken | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198719 | Nicholas Ryan Eicken | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198719 | Nicholas Ryan Eicken | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188848 | Nicholas Sanseverino | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188848 | Nicholas Sanseverino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192887 | NICHOLAS SCHULZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192887 | NICHOLAS SCHULZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144601 | Nicholas Scott Merica | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144601 | Nicholas Scott Merica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930535 | Nicholas Sklenar-Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930536 | Nicholas Sklenar-Brown | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930539 | Nicholas Sklenar-Brown | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7170279 | Nicholas Stameroff trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust, August 31, 2005 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170279 | Nicholas Stameroff trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust, August 31, 2005 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195859 | Nicholas Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195859 | Nicholas Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195859 | Nicholas Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460837 | Nicholas T. Peters and Crystal J. Peters, Trustees of the Crystal and Nick Peters Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153259 | Nicholas Ulm | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153259 | Nicholas Ulm | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153259 | Nicholas Ulm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968939 | Nicholas Vasquez Jr. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968940 | Nicholas Vasquez Jr. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968941 | Nicholas Vasquez Jr. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198846 | Nicholas Vogel Kriel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462772 | Nicholas Vogel Kriel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462772 | Nicholas Vogel Kriel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197491 | Nicholas Wesley Wall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197491 | Nicholas Wesley Wall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197491 | Nicholas Wesley Wall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906661 | Nicholas Wilhelm | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909980 | Nicholas Wilhelm | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7141402 | Nicholas William Hohler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141402 | Nicholas William Hohler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197607 | NICHOLAS WILLIAM TURK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197607 | NICHOLAS WILLIAM TURK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7257620 | Nicholas, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162715 | NICHOLAS, JANET, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162715 | NICHOLAS, JANET, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469908 | NICHOLAS, JANET, individually and as trustee of the Nicholas 1212 Family Limited Partnership | NICHOLAS, JANET, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7236376 | Nicholas, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162716 | NICHOLAS, ROBERT, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162716 | NICHOLAS, ROBERT, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469909 | NICHOLAS, ROBERT, individually and as trustee of the Nicholas 1212 Family Limited Partnership | NICHOLAS, ROBERT, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7462292 | Nicholau, Sandra Jean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462292 | Nicholau, Sandra Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193819 | NICHOLAUS GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193819 | NICHOLAUS GIUSTI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930545 | Nichole Barchus | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930546 | Nichole Barchus | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930549 | Nichole Barchus | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5930550 | Nichole Barchus | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5930552 | Nichole Barchus | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193477 | NICHOLE BARCHUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193477 | NICHOLE BARCHUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968953 | Nichole C Gilbert | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968954 | Nichole C Gilbert | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5968955 | Nichole C Gilbert | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192611 | NICHOLE D BERNCICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192611 | NICHOLE D BERNCICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143449 | Nichole Favilla | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143449 | Nichole Favilla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930559 | Nichole Jolly | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930560 | Nichole Jolly | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5930562 | Nichole Jolly | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174907 | Nichole Jolly | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174907 | Nichole Jolly | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174907 | Nichole Jolly | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7201008 | NICHOLE M NEWMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201008 | NICHOLE M NEWMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968962 | Nichole March-Sickley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968963 | Nichole March-Sickley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968964 | Nichole March-Sickley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5968965 | Nichole March-Sickley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7201009 | Nichole Newman | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201009 | Nichole Newman | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198400 | NICHOLE ORLANDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198400 | NICHOLE ORLANDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930567 | Nichole Shelton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930568 | Nichole Shelton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930570 | Nichole Shelton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199760 | NICHOLEE STAHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199760 | NICHOLEE STAHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290318 | Nichole-Logan Frakes, Phalysha | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005553 | Nicholls, Maya | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182008 | Nicholls, Maya Grace | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182008 | Nicholls, Maya Grace | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190632 | Nichols 2014 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190632 | Nichols 2014 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190632 | Nichols 2014 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196738 | Nichols Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196738 | Nichols Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196738 | Nichols Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476725 | Nichols Upholstery | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476725 | Nichols Upholstery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305961 | Nichols, Alan Joseph | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160754 | NICHOLS, ANDREW CLARK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160754 | NICHOLS, ANDREW CLARK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163563 | NICHOLS, ASHLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462441 | Nichols, Barbara Jo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462441 | Nichols, Barbara Jo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259751 | Nichols, Candice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271615 | Nichols, Cheryl | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255364 | Nichols, George | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4949303 | Nichols, Jennifer | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183629 | Nichols, JoAnne | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183629 | Nichols, JoAnne | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7233998 | Nichols, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163562 | Nichols, KORD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7226890 | Nichols, Leonard Jay | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226890 | Nichols, Leonard Jay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187332 | NICHOLS, MARILYN JO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187332 | NICHOLS, MARILYN JO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5005556 | Nichols, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182009 | Nichols, Mark Lee | Nichols, Mark Lee, Singleton, Gerald, Attorney, Singleton Law Firm, 450 A Street. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182009 | Nichols, Mark Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264526 | Nichols, Mary S. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326981 | Nichols, Megan | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326981 | Nichols, Megan | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7474245 | NICHOLS, MEGAN | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7248186 | Nichols, Melanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005559 | Nichols, Melinda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182010 | Nichols, Melinda | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182010 | Nichols, Melinda | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217983 | Nichols, Nicholas | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7160755 | NICHOLS, PHILLIP WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160755 | NICHOLS, PHILLIP WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949306 | Nichols, Robert | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7319133 | Nichols, Robert Alan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155494 | Nichols, Robert K. and Jenifer | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4999374 | Nichols, Travis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008809 | Nichols, Travis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938332 | Nichols, Travis | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938333 | Nichols, Travis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174666 | NICHOLS, TRAVIS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174666 | NICHOLS, TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243642 | Nichols, Yesenia L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165072 | Nicholson Ranch, LLC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7297854 | Nicholson, Dianne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257659 | Nicholson, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El CAmino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163428 | NICHOLSON, RAMONA, individually and as trustee of the Ramona Nicholson Trust dated 11/1/14 | NICHOLSON, RAMONA, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163542 | NICHOLSON, ROBERT M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163543 | NICHOLSON, SALLY O'Neill | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165069 | NICHOLSON, ZANDER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7177190 | Nick Boucher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177190 | Nick Boucher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930571 | Nick Battaglia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930573 | Nick Battaglia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143777 | Nick Cameron | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143777 | Nick Cameron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188849 | Nick Clark | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188849 | Nick Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198226 | NICK ERIC KING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198226 | NICK ERIC KING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174927 | Nick Fiorenzay | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174927 | Nick Fiorenzay | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174927 | Nick Fiorenzay | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905657 | Nick Griffen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947382 | Nick Griffen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7142155 | Nick Mercurio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142155 | Nick Mercurio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930576 | Nick Murphy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930577 | Nick Murphy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930580 | Nick Murphy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144141 | Nick Paul Gizzarelli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144141 | Nick Paul Gizzarelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5968982 | Nick Reed | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905800 | Nick Sarganis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909260 | Nick Sarganis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7192890 | NICK SHEA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192890 | NICK SHEA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5968983 | Nick Tabellija | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195052 | Nick Wayne Shaulis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195052 | Nick Wayne Shaulis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195052 | Nick Wayne Shaulis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196336 | NICK ZINT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196336 | NICK ZINT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7294085 | Nickel, Jessica | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151359 | Nickel, Lise | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Bar Number 110909, 20 Bicentinnal Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7267842 | Nickel, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326079 | Nickelson, Alvin | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326079 | Nickelson, Alvin | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216443 | Nickerson, Mark | Kabateck LLP , Serena Vartazarian , 633 W. 5TH Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7216443 | Nickerson, Mark | KABATECK LLP CLIENT TRUST FUND, Serena Vartazarian , 633 W. 5TH Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7185402 | NICKERSON, MARK ANTHONY | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5930583 | Nicklas C Thompson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930584 | Nicklas C Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930585 | Nicklas C Thompson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141808 | Nicklas Emeil Aquila | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141808 | Nicklas Emeil Aquila | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5968989 | Nickolas Becerril | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5968990 | Nickolas Becerril | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5968993 | Nickolas Becerril | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3159 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197594 | NICKOLAS FERNEA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197594 | NICKOLAS FERNEA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196337 | NICKOLAS HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196337 | NICKOLAS HOUMIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930594 | Nickolas Ogle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930596 | Nickolas Ogle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930598 | Nickolas Ogle | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7183222 | Nickolas, Shannon Beth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183222 | Nickolas, Shannon Beth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5969000 | Nicky Foltz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969001 | Nicky Foltz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5969002 | Nicky Foltz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7274426 | Nicola , Bruce | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969005 | Nicola Degradi | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969007 | Nicola Degradi | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969010 | Nicola Degradi | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7225715 | NICOLA, VIRGINIA | JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186015 | NICOLAIDES, ROBERT GENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186015 | NICOLAIDES, ROBERT GENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5905570 | Nicolas Belliveau | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909029 | Nicolas Belliveau | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7141310 | Nicolas Charles Colabella | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141310 | Nicolas Charles Colabella | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5945042 | Nicolas Pelosi | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948350 | Nicolas Pelosi | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7327628 | Nicolas Vasquez Jr. | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7176365 | Nicole  Engelbrecht | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181085 | Nicole  Engelbrecht | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3160 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3161 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181085 | Nicole Engelbrecht | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176426 | Nicole Hereford | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181144 | Nicole Hereford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181144 | Nicole Hereford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187565 | Nicole Rhoades | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187565 | Nicole Rhoades | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176851 | Nicole Riedel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183601 | Nicole Riedel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183601 | Nicole Riedel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176776 | Nicole Widick | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181492 | Nicole Widick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181492 | Nicole Widick | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199715 | NICOLE ACEVEDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199715 | NICOLE ACEVEDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930609 | Nicole Aguilera | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930611 | Nicole Aguilera | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930613 | Nicole Aguilera | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969015 | Nicole Alarcon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969016 | Nicole Alarcon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969017 | Nicole Alarcon | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5969018 | Nicole Alarcon | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141589 | Nicole Ann Goodrum | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141589 | Nicole Ann Goodrum | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930618 | Nicole Bach | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930620 | Nicole Bach | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930621 | Nicole Bach | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7188850 | Nicole Bach | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188850 | Nicole Bach | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194480 | NICOLE BACON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194480 | NICOLE BACON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199367 | NICOLE BARDEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199367 | NICOLE BARDEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904440 | Nicole Barlow | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946385 | Nicole Barlow | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5903818 | Nicole Belfiore | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7198335 | NICOLE BURT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198335 | NICOLE BURT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184604 | Nicole Cheri Alderman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184604 | Nicole Cheri Alderman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969024 | Nicole Chester | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969025 | Nicole Chester | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969028 | Nicole Chester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193601 | NICOLE CHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193601 | NICOLE CHESTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930628 | Nicole Donato | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930630 | Nicole Donato | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141355 | Nicole Doreen Thompson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141355 | Nicole Doreen Thompson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904950 | Nicole Engelbrecht | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946774 | Nicole Engelbrecht | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153716 | Nicole Espinosa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153716 | Nicole Espinosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153716 | Nicole Espinosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192054 | Nicole Ghezali, Individually and On Behalf Of Nicole & Samy Ghezali Revocable Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930633 | Nicole Greener | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly &Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930634 | Nicole Greener | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremetno, CA 95864 |
| 5930636 | Nicole Greener | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194638 | Nicole Greitzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194638 | Nicole Greitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462085 | Nicole Greitzer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462085 | Nicole Greitzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205998 | NICOLE HALLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205998 | NICOLE HALLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195951 | Nicole Hana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195951 | Nicole Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195951 | Nicole Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189658 | Nicole Happich | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310973 | Nicole Happich | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904624 | Nicole Hereford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946573 | Nicole Hereford | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7188851 | Nicole J Hutts | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188851 | Nicole J Hutts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200899 | NICOLE JELLISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200899 | NICOLE JELLISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6010240 | Nicole Kelber | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7465347 | Nicole Kelly, as Trustee of the Clyde R. Penner 1997 Trust FBO Anita Marie Penner | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195083 | Nicole Leoni Meeder | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195083 | Nicole Leoni Meeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195083 | Nicole Leoni Meeder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206063 | NICOLE M PENNEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3164 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206063 | NICOLE M PENNEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162511 | Nicole M. Stuermer aka Nicole L'Heureux Stuermer, individually/trustee of Nicole M. Stuermer Revocable Trust dated 4/4/2013 | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7326375 | Nicole M. Stuermer aka Nicole L'Heureux Stuermer, individually/trustee of Nicole M. Stuermer Revocable Trust dated 4/4/2013 | Nicole Stuermer, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7326375 | Nicole M. Stuermer aka Nicole L'Heureux Stuermer, individually/trustee of Nicole M. Stuermer Revocable Trust dated 4/4/2013 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169433 | Nicole Marie Beene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169433 | Nicole Marie Beene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326742 | Nicole Marie Kuhn | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326742 | Nicole Marie Kuhn | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930637 | Nicole Marie La Whun | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930639 | Nicole Marie La Whun | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930641 | Nicole Marie La Whun | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7142706 | Nicole Marie Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142706 | Nicole Marie Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198017 | NICOLE MARIE VANKEUREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198017 | NICOLE MARIE VANKEUREN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7147062 | Nicole Mattly and Dyllan Mattly (property titled to Nicole Etchison) | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5903899 | Nicole Medeiros | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176564 | Nicole Medeiros | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181282 | Nicole Medeiros | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189470 | Nicole Medeiros | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189470 | Nicole Medeiros | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195137 | Nicole Michelle Baron | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195137 | Nicole Michelle Baron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195137 | Nicole Michelle Baron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197463 | Nicole Michelle Hardesty | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197463 | Nicole Michelle Hardesty | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197463 | Nicole Michelle Hardesty | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3164 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3165 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142978 | Nicole Michelle Powers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142978 | Nicole Michelle Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153895 | Nicole Michelle Strawn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153895 | Nicole Michelle Strawn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153895 | Nicole Michelle Strawn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326653 | Nicole Miller-Cline | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326653 | Nicole Miller-Cline | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326653 | Nicole Miller-Cline | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154370 | Nicole Monique Angvall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154370 | Nicole Monique Angvall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154370 | Nicole Monique Angvall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145416 | Nicole Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145416 | Nicole Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949079 | Nicole More, Jaszleen Rose | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145312 | Nicole Nieves | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145312 | Nicole Nieves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200898 | NICOLE NOEL JELLISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200898 | NICOLE NOEL JELLISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165874 | Nicole Osmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165874 | Nicole Osmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141186 | Nicole Pogrund | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141186 | Nicole Pogrund | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930642 | Nicole Quesada | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930643 | Nicole Quesada | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930647 | Nicole Quesada | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5969049 | Nicole R Lorenz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969050 | Nicole R Lorenz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969054 | Nicole R Lorenz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197214 | Nicole Rae Ritza | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197214 | Nicole Rae Ritza | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197214 | Nicole Rae Ritza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930653 | Nicole Reed | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930654 | Nicole Reed | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930657 | Nicole Reed | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198366 | NICOLE REEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198366 | NICOLE REEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176232 | Nicole Rene Barlow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180952 | Nicole Rene Barlow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180952 | Nicole Rene Barlow | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215293 | Nicole Riedel as a Trustee for the Nicole Riedel Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969060 | Nicole Ritza | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969061 | Nicole Ritza | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5969063 | Nicole Ritza | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176253 | Nicole Rose Belfiore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180973 | Nicole Rose Belfiore | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180973 | Nicole Rose Belfiore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930662 | Nicole Stuermer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930663 | Nicole Stuermer | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930664 | Nicole Stuermer | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5904629 | Nicole Susan Elaine Rivera | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946579 | Nicole Susan Elaine Rivera | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176658 | Nicole Susan Rivera | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181374 | Nicole Susan Rivera | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181374 | Nicole Susan Rivera | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200846 | NICOLE TOLEDO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200846 | NICOLE TOLEDO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3166 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3167 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904453 | Nicole Widick | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908131 | Nicole Widick | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7184522 | Nicole Winchester | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184522 | Nicole Winchester | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164429 | NICOLE WINSLOW | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164429 | NICOLE WINSLOW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184427 | Nicolette Bourgoin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184427 | Nicolette Bourgoin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144653 | Nicolette Christa Berkley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144653 | Nicolette Christa Berkley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001226 | Nicolette, Phoebe | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158251 | NICOLETTE, PHOEBE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7185844 | NICOLETTI, CHRISTOPHER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185844 | NICOLETTI, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7142251 | Nicolle Marr Bertozzi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142251 | Nicolle Marr Bertozzi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7218858 | Nicolosi, Casandra | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340946 | Niderost, Crystal Rene Dale | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905687 | Nidia Kerr | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909147 | Nidia Kerr | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7317272 | Nidiver, Bonnie E | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317272 | Nidiver, Bonnie E | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248053 | Niebla, Roberta | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008810 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976712 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976713 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163866 | NIED, KRISTIN ELAINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163865 | NIED, ROBERT JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163867 | NIED, SAVANNAH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271845 | Niehage, Christopher | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338031 | NIEL, JENNA MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7478242 | Nielsen John Life Est | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7478242 | Nielsen John Life Est | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 4999378 | Nielsen, Fletcher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008811 | Nielsen, Fletcher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976715 | Nielsen, Fletcher | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976717 | Nielsen, Fletcher | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174667 | NIELSEN, FLETCHER | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174667 | NIELSEN, FLETCHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7323004 | Nielsen, Richard Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323004 | Nielsen, Richard Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186445 | NIELSEN, SANDRA P. | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7145114 | Nielsen, Tatiana Maiken | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145114 | Nielsen, Tatiana Maiken | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161015 | NIELSEN, THOMAS DYHR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161015 | NIELSEN, THOMAS DYHR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163850 | NIELSEN-GLYNN, KIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7298175 | NIELSON, ANDREW | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003463 | Nielson, Daniel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182011 | Nielson, Daniel Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182011 | Nielson, Daniel Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003466 | Nielson, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7275577 | Nielson, Mitch | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275577 | Nielson, Mitch | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003469 | Nielson, Vivien | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7170120 | NIEMANN, JAMES ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7226574 | Niemann, Judith  A. | Deborah Dixon, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7216289 | Niemela, Bobbie | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7217831 | Niemela, Karl | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214783 | Niemela, Levi | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7210090 | Niemela, Tracy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7215176 | Niemela, Tracy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185870 | NIEMETZ, DEVRY SIMONE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185870 | NIEMETZ, DEVRY SIMONE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185872 | NIEMETZ, RICHARD LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185872 | NIEMETZ, RICHARD LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186115 | NIEMI, DARLA EILEEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186115 | NIEMI, DARLA EILEEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185834 | NIEPORTE, CODY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185834 | NIEPORTE, CODY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185644 | NIERENHAUSEN, RODNEY M. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185644 | NIERENHAUSEN, RODNEY M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325052 | Nieto, Michaelene Andrea | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325052 | Nieto, Michaelene Andrea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175853 | NIETO, SAADI VEGA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7234424 | Nieves, Edwin | Fox, Dave , 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5930666 | Nihal Hordagoda | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930667 | Nihal Hordagoda | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930669 | Nihal Hordagoda | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199620 | NIKA SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199620 | NIKA SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5969074 | Nikita Bosnell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5969075 | Nikita Bosnell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969076 | Nikita Bosnell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195031 | Nikita S. Patel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195031 | Nikita S. Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195031 | Nikita S. Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193538 | NIKKI DONOVAN BRAZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193538 | NIKKI DONOVAN BRAZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140634 | Nikki Elizabeth Johann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140634 | Nikki Elizabeth Johann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930675 | Nikki Jo Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3169 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930676 | Nikki Jo Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5930678 | Nikki Jo Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904008 | Nikki Johann | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945990 | Nikki Johann | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5930679 | Nikki Mae Roberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930680 | Nikki Mae Roberts | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5930682 | Nikki Mae Roberts | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5969085 | Nikki N. Roethler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969086 | Nikki N. Roethler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969088 | Nikki N. Roethler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198274 | NIKKI WINOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198274 | NIKKI WINOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930689 | Nikko Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930690 | Nikko Snead | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930691 | Nikko Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188852 | Nikko Snead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188852 | Nikko Snead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197741 | NIKOLAS JOSEPH WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197741 | NIKOLAS JOSEPH WHITE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206101 | NIKOLAS JOSPEH WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206101 | NIKOLAS JOSPEH WHITE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221235 | Nikolauson, Kris Wayne | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221235 | Nikolauson, Kris Wayne | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142519 | Nikole Clesceri | Joseph M. Earley III, 2561 California Park Dr, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142519 | Nikole Clesceri | Paige N. Boldt, 2561 California Park Dr, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188853 | Nikole Lee LeRossignol | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188853 | Nikole Lee LeRossignol | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328400 | NILA SLATTON | BILL ROBINS III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328400 | NILA SLATTON | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165563 | Niles Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175940 | NILES SR. , MONTY RAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175940 | NILES SR. , MONTY RAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175923 | NILES, DANIEL NICHOLAS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175923 | NILES, DANIEL NICHOLAS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186636 | NILES, DORIS, individually and as trustee of the Niles Family Trust | NILES, DORIS, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7260648 | Niles, Kevin J. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 , Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7186635 | NILES, ROBERT, individually and as trustee of the Niles Family Trust | NILES, ROBERT, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7283429 | Niles, Stacey A. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7152533 | Nilesh R Gheewala | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152533 | Nilesh R Gheewala | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152533 | Nilesh R Gheewala | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7199396 | NILOOFAR FADAKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199396 | NILOOFAR FADAKI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193273 | NIMIT JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193273 | NIMIT JAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5944887 | Nimpa S. Gutierrez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948208 | Nimpa S. Gutierrez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7325428 | Nimpa S. Gutierrez | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7325428 | Nimpa S. Gutierrez | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160756 | NIMZ, CLIFFORD EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160756 | NIMZ, CLIFFORD EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186446 | NIMZ, MICHAEL E | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7176372 | Nina  Faughn | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181092 | Nina  Faughn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181092 | Nina  Faughn | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904343 | Nina Faughn | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908021 | Nina Faughn | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5903444 | Nina Fennell | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3171 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3172 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945571 | Nina Fennell | Robrt S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5902991 | Nina French | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162954 | NINA FRENCH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162954 | NINA FRENCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192760 | NINA HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192760 | NINA HUGILL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7178390 | Nina L. Gorman Revocable Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175655 | Nina M Gregory | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175655 | Nina M Gregory | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175655 | Nina M Gregory | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161611 | NINA M. FENELL TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7186869 | Nina Mehta Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186869 | Nina Mehta Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236197 | Nina P. Lloyd; The Nina Lloyd Revocable Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street, Suite B, Chico, CA 95928 |
| 7184684 | Nina Plowman (Veronica Wynn, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291633 | Nina Plowman (Veronica Wynn, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945053 | Nina Wyatt | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948360 | Nina Wyatt | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7325312 | Nine , Wayne Redigo | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325312 | Nine , Wayne Redigo | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949088 | Nine, Nathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158941 | NINE, NATHAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7206077 | NINE, WAYNE REDIGO | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340169 | NINE, WAYNE REDIGO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340169 | NINE, WAYNE REDIGO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165248 | Ninive Calegari | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930693 | Ninnette Rhodehouse | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930694 | Ninnette Rhodehouse | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969100 | Niocla Welch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969101 | Niocla Welch | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5969102 | Niocla Welch | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188854 | Nirvana Lee Haver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188854 | Nirvana Lee Haver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183902 | Nisbet, Mary Louis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261026 | Nisbet, Mary Louis | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203550 | Niswonger, Brenda Carol | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903795 | Nita Hiltz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907527 | Nita Hiltz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7187248 | NITSCHE, OLIVER ANDREAS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187248 | NITSCHE, OLIVER ANDREAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6184013 | Nitschman, Lisa | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5969104 | Nivretye Green-Jackson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969107 | Nivretye Green-Jackson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5969108 | Nivretye Green-Jackson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188855 | Nivretye Green-Jackson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188855 | Nivretye Green-Jackson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168020 | NIX, JOSHUA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160758 | NIX, LISA CLARICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160758 | NIX, LISA CLARICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168021 | NIX, SHARLENE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7479408 | Nixon, Dale  E. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479408 | Nixon, Dale  E. | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278504 | Nixon, Darren | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278504 | Nixon, Darren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294943 | Nixon, David Michael | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312155 | Nixon, Erika M. | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7477928 | Nixon, Kevin L. | John C. Cox, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477928 | Nixon, Kevin L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3174 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7267187 | NIXON, KRISTIN | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7479834 | Nixon, Linda M. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479834 | Nixon, Linda M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190448 | Nixon, Linda Michelle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190448 | Nixon, Linda Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185976 | NIXON, MARI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185976 | NIXON, MARI | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189127 | Nixon, Stephen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189127 | Nixon, Stephen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304886 | Nixon, Stephen | Frantz, James P, 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190451 | Nixon, Steven Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190451 | Nixon, Steven Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259884 | Nixon, Trevor | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196340 | Nizzi Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196340 | Nizzi Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164835 | NMW, a minor child (Laura Robinet, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185262 | NMW, a minor child (Laura Robinet, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185262 | NMW, a minor child (Laura Robinet, Parent) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185262 | NMW, a minor child (Laura Robinet, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7325507 | Noah Andrew Christopher Torkelsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325507 | Noah Andrew Christopher Torkelsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193500 | NOAH BIGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193500 | NOAH BIGHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154133 | Noah Bryan Isaacs | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154133 | Noah Bryan Isaacs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154133 | Noah Bryan Isaacs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165128 | Noah Daniel Weiss and Caryn Berger Weiss Revocable Trust, Dated 2/24/1997 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930707 | Noah Edwards | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930708 | Noah Edwards | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5930710 | Noah Edwards | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188856 | Noah G Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188856 | Noah G Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141137 | Noah Henderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141137 | Noah Henderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969114 | Noah Madruga | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969116 | Noah Madruga | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969118 | Noah Madruga | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5930716 | Noah N Henry | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930717 | Noah N Henry | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930718 | Noah N Henry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184538 | Noah Roger Millet | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184538 | Noah Roger Millet | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969125 | Noah Tatum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969126 | Noah Tatum | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969128 | Noah Tatum | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164261 | NOBERTO AVILA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164261 | NOBERTO AVILA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163161 | Noble House Hotels & Resorts dba Napa Wine Train | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163161 | Noble House Hotels & Resorts dba Napa Wine Train | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7317933 | Noble Orchard Company | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317933 | Noble Orchard Company | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196865 | Noble Resources Group LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196865 | Noble Resources Group LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196865 | Noble Resources Group LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166229 | Noble, Gerald | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166229 | Noble, Gerald | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7246870 | Noble, Gerald | Enstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard Suite 1200, Los angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246870 | Noble, Gerald | Ashley L Arnett, Engstorm Lipscomb & Lack, 10100 Santa Monica Blvd, 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166228 | Noble, Jon | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166228 | Noble, Jon | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242258 | Noble, Jon | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242258 | Noble, Jon | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7287338 | Noble, Keith | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473489 | Noble, Louise E. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7310526 | Noble, Rochelle | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999380 | Noble, William | COTTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cottchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5976718 | Noble, William | Frank M. Pitre, Alison E. Cordova, COTTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cottchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149522 | Noble, William | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cottchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149522 | Noble, William | Eric Ratinoff Law Corp, Eric Ratinoff, 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7189906 | Nobles, James Lester | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189905 | Nobles, Jenna Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189907 | Nobles, Lynda Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189908 | Nobles, Russell Lester | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6176083 | Nocon, Shannon | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7158599 | NODAL, ZACHARY RALPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7294552 | Nodzak, Andrew John | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294552 | Nodzak, Andrew John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140632 | Noe Jimenez Munoz | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140632 | Noe Jimenez Munoz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905306 | Noe Jimenez-Munoz | John Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908817 | Noe Jimenez-Munoz | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7247104 | Noe, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241149 | Noe, Leona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261938 | Noe, Tanya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272375 | Noecker, Joseph Paul | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152907 | Noel A Chase | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152907 | Noel A Chase | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152907 | Noel A Chase | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3177 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184312 | Noel Carbone (Vincent Carbone, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184312 | Noel Carbone (Vincent Carbone, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274994 | Noel Carbone (Vincent Carbone, parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183346 | Noel Franklin Adams and Carol Ann Adams 2005 Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183346 | Noel Franklin Adams and Carol Ann Adams 2005 Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5969129 | Noel Perez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969130 | Noel Perez | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5969132 | Noel Perez | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903723 | Noel Santo-Domingo | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7188857 | Noel Waegner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188857 | Noel Waegner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327689 | Noel, Tosh Zakai | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327689 | Noel, Tosh Zakai | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176802 | Noella Wroten-Kennedy | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181518 | Noella Wroten-Kennedy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181518 | Noella Wroten-Kennedy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141240 | Noella Laura Magnuson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141240 | Noella Laura Magnuson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904361 | Noella Wroten-Kennedy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908039 | Noella Wroten-Kennedy | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153560 | Noelle  M Sakschewski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153560 | Noelle  M Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153560 | Noelle  M Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168024 | NOELLE, ROBIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5930729 | Noemi Naranjo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930730 | Noemi Naranjo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930732 | Noemi Naranjo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3177 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3178 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930733 | Noen Michael Rodrigues | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015152 | Noen Michael Rodrigues & Dorina Julia Rodrigues | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195585 | Noeung Ling | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195585 | Noeung Ling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195585 | Noeung Ling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479177 | Nohrnberg, Christopher Steven | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479177 | Nohrnberg, Christopher Steven | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907248 | Noi Dang | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910351 | Noi Dang | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7161026 | NOKES, FRANKIE WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161026 | NOKES, FRANKIE WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241897 | Nokes, Nick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903718 | Nokila Pratap | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7184364 | Nola Leonard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184364 | Nola Leonard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208818 | Nola Leonard as Trustee for The Leonard Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197344 | Nola Marie Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462570 | Nola Marie Silva | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462570 | Nola Marie Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193153 | NOLAN JOSEPH BABIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193153 | NOLAN JOSEPH BABIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166147 | Nolan, Amber | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7234448 | Nolan, Amber | Engstrom Lipscomb & Lack , Daniel G. Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles , CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7234448 | Nolan, Amber | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242484 | Nolan, Christopher P. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7336746 | Nolan, Conner Cox | Mark Potter, 8033 Linda Vista Road, Suite 200, Paradise, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7458932 | Nolan, David | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7157809 | Nolan, Gerald P. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328449 | Nolan, Gerald P. | Laureti & Associates, APC , Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328449 | Nolan, Gerald P. | Camp Fire Clients' Special Trust Account, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328449 | Nolan, Gerald P. | The Kane Law Firm, Bonnie E. Kane Esq.; Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328449 | Nolan, Gerald P. | The Kane Law Firm, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7154672 | Nolan, Tanya | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7459121 | Nolan, Tanya | 8033 Linda Vista Road, Suite 200, Mark Potter, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7160759 | NOLAND, BELEM P | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160759 | NOLAND, BELEM P | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170714 | NOLAND, SUSAN DENISE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170714 | NOLAND, SUSAN DENISE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7202105 | Nolan-Moskowite, Elizabeth | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188858 | Nolberto Quintero (Eleneaor Forbes, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308639 | Nolberto Quintero (Eleneaor Forbes, parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294719 | Nolberto Quintero (Eleneaor Forbes, Parent) | Frantz, James P. , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195751 | Nolene Stuart | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195751 | Nolene Stuart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195751 | Nolene Stuart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469595 | Nolind, Robert Anthony | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469595 | Nolind, Robert Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264003 | Noll, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235797 | Noll, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269279 | Nona A. Palmer, Surviving Trustee of the Glenn A. Palmer and Nona A. Palmer Revocable 1990 Trust dated September 10, 1990, and Restated September 22, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240279 | Nona M. Miller, Trustee of the Eugene R. and Nona M. Miller Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4945693 | Nonprofits Insurance Alliance of California | Cozen O'Connor, Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913086 | Nonprofits Insurance Alliance Of California | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913682 | Nonprofits Insurance Alliance Of California | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5930734 | Nonprofits Insurance Alliance of California | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7241421 | Noonan, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301289 | Noonan, Peggy L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005562 | Noonan, Sinead | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182014 | Noonan, Sinead Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182014 | Noonan, Sinead Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3180 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003352 | Nop, Loeup | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182015 | Nop, Loeup | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182015 | Nop, Loeup | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217544 | Nop, Sapone | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189909 | Nop, Sapone | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189910 | Nop, Vancha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189911 | Nop, Vandeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176111 | Nor Cal Succulents | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176111 | Nor Cal Succulents | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902894 | Nora Blay | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969141 | Nora L. Hill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969142 | Nora L. Hill | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969143 | Nora L. Hill | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5969144 | Nora L. Hill | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143017 | Nora L. Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143017 | Nora L. Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188859 | Nora McDonald (Christina Conesa, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297409 | Nora McDonald (Christina Conesa, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318064 | Nora McDonald (Christina Conesa, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197129 | Nora Norman Dominquez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197129 | Nora Norman Dominquez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197129 | Nora Norman Dominquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904445 | Nora Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908123 | Nora Pearson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176624 | Nora Pearson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181342 | Nora Pearson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181342 | Nora Pearson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168872 | Nora Profit | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194654 | Nora Profit | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194654 | Nora Profit | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194654 | Nora Profit | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153532 | Norah Vega Jensen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153532 | Norah Vega Jensen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153532 | Norah Vega Jensen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969145 | Norberto Avila | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158660 | NOR-CAL CLEANING SERVICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7195577 | NorCal Defensive Solutions Inc. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195577 | NorCal Defensive Solutions Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195577 | NorCal Defensive Solutions Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165594 | NorCal Networks Inc. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4948424 | Norcal Wireless, Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5969146 | Norcal Wireless, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969147 | Norcal Wireless, Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5969150 | Norcal Wireless, Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7313021 | Norcom, Dennis | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299533 | Norcom, Joanna Louise | Frazntz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315962 | Norcom, Joanna Louise | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312231 | Norcross, Candice | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312231 | Norcross, Candice | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165137 | Nordgren Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164480 | NORDGREN, GWENDOLYN, individually and as trustee of the Nordgren Family Trust | NORDGREN, GWENDOLYN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189328 | NORDMILLER, ERIK LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189328 | NORDMILLER, ERIK LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170452 | NORDQUIST, DIANE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170452 | NORDQUIST, DIANE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170453 | NORDQUIST, JACK IVAR | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170453 | NORDQUIST, JACK IVAR | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7460679 | Nordquist, Kara | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185176 | NORDQUIST, SANDRA | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7241334 | Nordskog, Mary | Corey Luzaich de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304705 | Nordskog, Mary Margaret | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3181 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271400 | Nordstrom Dise, Anna Lou | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7287263 | Nordstrom, Scotty | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176455 | Norea  Israel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181173 | Norea  Israel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181173 | Norea  Israel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903185 | Norea Israel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7462715 | NORED, THOMAS EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462715 | NORED, THOMAS EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202089 | Norell, Gail Ann | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7260256 | Norgrove, Ava | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288196 | Norgrove, Shirleen | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286088 | Noriega, Jose | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7326624 | Noriega, Linda Joan | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326624 | Noriega, Linda Joan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142010 | Noriko Maria Williams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142010 | Noriko Maria Williams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188860 | Norita Kay Bockus | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188860 | Norita Kay Bockus | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340877 | Norita Kay Bockus as a trustee of the Bockus Family Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242802 | Norkin, Joe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460928 | Norlund, Robert | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7196341 | NORM BLALOCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196341 | NORM BLALOCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196342 | NORM LONGMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196342 | NORM LONGMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165119 | Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7176970 | Norma  Cruz | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183720 | Norma  Cruz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183720 | Norma  Cruz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3182 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3183 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969151 | Norma Alicia Perez Velazquez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016847 | Norma Alicia Perez Velazquez and Jacqueline Perez | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141392 | Norma Alicia Sahagun-Raygoza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141392 | Norma Alicia Sahagun-Raygoza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184169 | Norma Ann Schmidt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184169 | Norma Ann Schmidt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169856 | NORMA B. GRIFFIN AS TRUSTEE OF THE NORMA B. GRIFFIN REVOCABLE LIVING TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169856 | NORMA B. GRIFFIN AS TRUSTEE OF THE NORMA B. GRIFFIN REVOCABLE LIVING TRUST | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5930745 | Norma Barrientos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930746 | Norma Barrientos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930748 | Norma Barrientos | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5969157 | Norma Douglas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969158 | Norma Douglas | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969159 | Norma Douglas | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7144069 | Norma J. McClellan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144069 | Norma J. McClellan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145575 | Norma L Ybarra | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145575 | Norma L Ybarra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295999 | Norma L. Morris, Trustee of the John Harry Morris and Norma Lee Morris Family Trust dated October 4, 1994 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195702 | Norma Lee Payne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195702 | Norma Lee Payne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195702 | Norma Lee Payne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930754 | Norma Medina | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930755 | Norma Medina | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930757 | Norma Medina | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905193 | Norma Ortman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5947008 | Norma Ortman | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3184 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5949083 | Norma Ortman | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5950674 | Norma Ortman | Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7155429 | Norma Rae Romo individually/trustee of The Survivor's Trust of the Edward Romo and Norma Rae Romo 1988 Trust, dated August 15, 1988 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7143737 | Norma Renee Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143737 | Norma Renee Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930758 | Norma Romo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930759 | Norma Romo | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930760 | Norma Romo | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7188664 | Norma Stein individually and as successor in interest to Lupe Arguello | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307754 | Norma Stein individually and as successor in interest to Lupe Arguello | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194434 | NORMA TORRES | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194434 | NORMA TORRES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5969170 | Norma V. Kast | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969171 | Norma V. Kast | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969172 | Norma V. Kast | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5969173 | Norma V. Kast | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 6185750 | Norma Y. Douglas, individually and as trustee of the Norma Douglas Inter Vivos Revocable Trust created February 12, 2003 | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185750 | Norma Y. Douglas, individually and as trustee of the Norma Douglas Inter Vivos Revocable Trust created February 12, 2003 | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5904166 | Normal Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907878 | Normal Kumar | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7177164 | Norman  Booth | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177164 | Norman  Booth | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161176 | NORMAN AND LEAH SOVEREIGN TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7161176 | NORMAN AND LEAH SOVEREIGN TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322038 | Norman and Pamela Shear Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5905097 | Norman Barnhart | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946915 | Norman Barnhart | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7237831 | Norman C. Cook, Trustee of the Norman C. Cook Revocable Trust dated September 2, 2020 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906993 | Norman Carter | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189659 | Norman Charles Archer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189659 | Norman Charles Archer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152062 | Norman E. Weir and Irit D. Weir, Individually and as Co-Trustees of the Norman E. Wier and Irit D. Weir Family Trust | Thomas Tosdal, 777 S. Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7196343 | Norman Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196343 | Norman Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188861 | Norman Forrest Saunders | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188861 | Norman Forrest Saunders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192360 | Norman Leslie Barnhart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192360 | Norman Leslie Barnhart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192360 | Norman Leslie Barnhart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969174 | Norman Mc Vea | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969175 | Norman Mc Vea | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5969177 | Norman Mc Vea | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7143434 | Norman Paul Reese | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143434 | Norman Paul Reese | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198946 | Norman Rodney Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198946 | Norman Rodney Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188862 | Norman Saunders OBO Affordable Carpet care | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284197 | Norman Saunders OBO Affordable Carpet care | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312540 | Norman Saunders OBO Affordable Carpet Care | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312835 | Norman Saunders OBO Affordable Carpet care | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930770 | Norman Saunders, individually and dba Affordable Carpet Care | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930771 | Norman Saunders, individually and dba Affordable Carpet Care | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930772 | Norman Saunders, individually and dba Affordable Carpet Care | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5930773 | Norman Saunders, individually and dba Affordable Carpet Care | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196344 | NORMAN SCOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196344 | NORMAN SCOTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154207 | Norman Thomas Schrum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154207 | Norman Thomas Schrum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154207 | Norman Thomas Schrum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467505 | Norman W. Harmon & Suzanne M. Harmon Dated 4-25-2000 Revocable Trust Agreement | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7467505 | Norman W. Harmon & Suzanne M. Harmon Dated 4-25-2000 Revocable Trust Agreement | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903548 | Norman Weir | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945667 | Norman Weir | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7327554 | Norman Williams | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 4999385 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008814 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7279188 | Norman, Claudia | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998418 | Norman, Clay Daniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008268 | Norman, Clay Daniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174477 | NORMAN, CLAY DANIEL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174477 | NORMAN, CLAY DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7287597 | Norman, Cyndie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999381 | Norman, Grant | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008812 | Norman, Grant | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174527 | NORMAN, GRANT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174527 | NORMAN, GRANT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976722 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976723 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4998424 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3186 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3187 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008271 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999387 | Norman, Kinsley, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008815 | Norman, Kinsley, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7264143 | Norman, Penny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268028 | Norman, Scott | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7141646 | Normell B. Sands | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141646 | Normell B. Sands | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7271879 | Norrbom, Eric Theron | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271879 | Norrbom, Eric Theron | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259959 | Norrbom, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235381 | Norrbom, Sabel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5930774 | Norris C. Godsey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930775 | Norris C. Godsey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930777 | Norris C. Godsey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184752 | Norris C. Godsey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184752 | Norris C. Godsey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205724 | Norris, Anthony | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7242234 | Norris, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7074575 | Norris, Donnas | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074575 | Norris, Donnas | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7074575 | Norris, Donnas | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326306 | Norris, Donnas | The Kane Law Firm, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7216813 | Norris, Julie | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5005565 | Norris, Ray | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182016 | Norris, Roy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182016 | Norris, Roy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952387 | North American Elite Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5914156 | North American Speciality Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7189413 | North Bay Cardiology, Inc. DBA North Bay Cardiology Clinic | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7166028 | NORTH BAY EYE ASSOCIATES - EMIL I. SHIEH, MD | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 |
| 7074134 | North Coast Modern (Sole proprietorship) | Matthew Anderson, Jack W. Weaver (Welty, Weaver & Curie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7275012 | North Cooper, Nina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239408 | North Fork Logging, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5951695 | North Light Specialty Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951959 | North Light Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7200272 | NORTH LONDON, CARLENE VICTORIA | Bill Robins III, 808 WILSHIRE BLVD., SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200272 | NORTH LONDON, CARLENE VICTORIA | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326679 | North State Fire Protection | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326679 | North State Fire Protection | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158964 | NORTH STATE GROCERY, INC. | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7200313 | NORTH TERRACE LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200313 | NORTH TERRACE LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7320635 | North Valley Portable X-Ray | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200273 | NORTH, CLINTON ANDREW | Bill Robins III, 808 WILSHIRE BLVD., SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200273 | NORTH, CLINTON ANDREW | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195967 | NORTH, CRAIG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195967 | NORTH, CRAIG | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169666 | NORTH, DENISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169905 | NORTH, SHARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169665 | NORTH, TOM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6029327 | Northam, Michael | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7223680 | Northam, Michael | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7301709 | Northbay Therapy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7301709 | Northbay Therapy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170266 | NORTHERN CALI FARM ANIMAL SANCTUARIES ALLIANCE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170266 | NORTHERN CALI FARM ANIMAL SANCTUARIES ALLIANCE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5930779 | Northern California Conference of Seventh Day Adventists | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930780 | Northern California Conference of Seventh Day Adventists | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5930782 | Northern California Conference of Seventh Day Adventists | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7180827 | Northern California Conference of Seventh-day Adventists | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, Ca 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195209 | Northern California Realty Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195209 | Northern California Realty Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462371 | Northern California Realty Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462371 | Northern California Realty Inc. | Roy E. Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274508 | Northgate Express | Sieglock Law, A.P.C.,, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7279912 | Northgate Petroleum | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92101 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7277586 | Northrop, Cheryl | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165700 | Northstate Carpet Cleaning | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165700 | Northstate Carpet Cleaning | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6173830 | Northway, Vicki | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street / P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7247550 | Norton Jr., Frank Everett | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247550 | Norton Jr., Frank Everett | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243620 | Norton, Cal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240292 | Norton, Edward | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256977 | Norton, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272478 | Norton, Emy | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272140 | Norton, John | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242626 | Norton, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160760 | NORTON, LAURA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160760 | NORTON, LAURA KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234151 | Norton, Lester  D. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7236332 | Norton, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185726 | NORTON, RICHARD ALLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185726 | NORTON, RICHARD ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7166914 | Norton, Robert | Wagner Jones Kopfman & Artenian LLP, NIcholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7215665 | Norton, Ronald | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185727 | NORTON, RONALD BILL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185727 | NORTON, RONALD BILL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158609 | NORTON, SUZANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3189 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3190 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7244569 | Norton, Terry Edward Leroy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476115 | Norviel, Ann L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476115 | Norviel, Ann L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999391 | Norwood, Adam O'neal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008817 | Norwood, Adam O'neal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174092 | NORWOOD, ADAM O'NEAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174092 | NORWOOD, ADAM O'NEAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938346 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938347 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999393 | Norwood, Amanda Mary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008818 | Norwood, Amanda Mary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174093 | NORWOOD, AMANDA MARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174093 | NORWOOD, AMANDA MARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999395 | Norwood, David Betcher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008819 | Norwood, David Betcher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174094 | NORWOOD, DAVID BETCHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174094 | NORWOOD, DAVID BETCHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999397 | Norwood, Grace Lillian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008820 | Norwood, Grace Lillian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174095 | NORWOOD, GRACE LILLIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174095 | NORWOOD, GRACE LILLIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999399 | Norwood, Mary Crowley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008821 | Norwood, Mary Crowley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174096 | NORWOOD, MARY CROWLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174096 | NORWOOD, MARY CROWLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187624 | NORWOOD, RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187624 | NORWOOD, RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999106 | Nosanow, Todd Israel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008664 | Nosanow, Todd Israel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3191 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174082 | NOSANOW, TODD ISRAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174082 | NOSANOW, TODD ISRAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313924 | Notmeyer, Roger | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313924 | Notmeyer, Roger | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473656 | Nott, Jessica | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 5930783 | Nou Cheng | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930784 | Nou Cheng | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5930785 | Nou Cheng | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5930786 | Nou Cheng | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186581 | NOUROT, DAVID ALAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7168227 | NOUV, CHANTANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165433 | NOVA THERAPIES LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7194485 | NOVA WHITE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194485 | NOVA WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4945449 | Novae 2007 Syndicate | Cozen O'Connor, Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913022 | Novae 2007 Syndicate | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913352 | Novae 2007 Syndicate | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913619 | Novae 2007 Syndicate | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7325032 | Novak, Daniel | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325032 | Novak, Daniel | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7225910 | Novak, Elizabeth | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200407 | NOVAN VAN NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200407 | NOVAN VAN NGUYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185776 | NOVIELLO, PAUL WILLIAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185776 | NOVIELLO, PAUL WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185777 | NOVIELLO, SHARON LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185777 | NOVIELLO, SHARON LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7191439 | Novoa, Lacila D | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170612 | NOVOA, LUCILA DANELIA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170612 | NOVOA, LUCILA DANELIA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170612 | NOVOA, LUCILA DANELIA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326182 | Now it worx, LLC | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176086 | NOWAK, KRISTEN LEE ROMAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176086 | NOWAK, KRISTEN LEE ROMAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462722 | NOWAK, MEGAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462722 | NOWAK, MEGAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325125 | Nowak, Monica Rae | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325105 | Nowak, Richard Daniel | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176082 | NOWAK, ROBERT ALLAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176082 | NOWAK, ROBERT ALLAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176189 | NOWAK, TRAVIS ROMAN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176189 | NOWAK, TRAVIS ROMAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176185 | NOWAK, ZACHARY HART | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176185 | NOWAK, ZACHARY HART | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5008291 | Nowhere Ranch Co | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008292 | Nowhere Ranch Co | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7262036 | Nowhere Ranch Co, a California Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164848 | NOWLIN, MELISSA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164848 | NOWLIN, MELISSA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7286959 | Nowlin, Spencer | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave ., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5969196 | Ngoua Yang | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969197 | Ngoua Yang | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra, LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969198 | Ngoua Yang | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5969199 | Ngoua Yang | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189136 | Nugend, Stewart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271404 | Nugend, Stewart | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305533 | Nugend, Stewart | James P Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7261420 | Nugent, Christopher | Corey Luzaich, de Ghetaddi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469063 | Nugent, Edith June | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7469063 | Nugent, Edith June | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7266775 | Nugent, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255214 | Nugent, Henry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238673 | Nugent, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173883 | NUKI, TRICIA LEIGH | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173883 | NUKI, TRICIA LEIGH | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7465641 | Null, Bryan Dean | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7465687 | Null, Cassidy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7465590 | Null, Lindcey | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7465659 | Null, Mitchell | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158596 | NULL, SHAY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185734 | NUMAN, SAMER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185734 | NUMAN, SAMER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185479 | NUMBER 1 GOECKNER FAMILY TRUST | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185479 | NUMBER 1 GOECKNER FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7180337 | Nunes, Daniel | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328417 | Nunes, Daniel | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185081 | NUNES, DENNIS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185081 | NUNES, DENNIS | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7325892 | Nunez , Crispina Solorio | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235449 | NUNEZ MARTINEZ, BAUDENCIO | Fox Law, APC, FOX, DAVE, 225 W. PLAZA STREET SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7222353 | Nunez Zepeda, Maria Guadalupe | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7481501 | Nunez, Anabel Solorio | John C. Cox , 70 Stony Point Road, Ste. A, Chico, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7481501 | Nunez, Anabel Solorio | Paige N. Boldt, 70 Stony Point Road, Ste. A , Chico , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170572 | NUNEZ, ARNIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170572 | NUNEZ, ARNIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7260784 | Nunez, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Way, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7214566 | Nunez, Isabel, a minor | Fox Dave, 225 W Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7243644 | NUNEZ, JONATHAN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170311 | NUNEZ, MARIE ELAINE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170311 | NUNEZ, MARIE ELAINE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7222645 | Nunez, Ofelia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185119 | NUNLEY, CATHY ANN | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7288137 | Nunley, Jenna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3194 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7216897 | Nunn, Beverly | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340176 | Nunn, Doris Evelyn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340176 | Nunn, Doris Evelyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999401 | Nunn, Edwin Lawrence | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008822 | Nunn, Edwin Lawrence | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976728 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976729 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7239875 | Nunn, Forest | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216698 | Nunn, Forrest | James P. Frantz, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272149 | Nunn, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186447 | NUNN, JAMES | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7241941 | Nunn, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172484 | Nunn, Lindsay Marie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7274544 | Nunn, Neil | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999403 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008823 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7157467 | Nunn, Tyler David | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7264862 | Nunnemaker, Virgil | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327736 | Nuns Canyon Rock, LLC | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327736 | Nuns Canyon Rock, LLC | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141437 | Nuo Shi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141437 | Nuo Shi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198292 | NURIA L CELDRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198292 | NURIA L CELDRAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189912 | Nuth, Saran | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190641 | NUTT, ALICE MAE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3194 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4949506 | Nutt, Alissa | Matthews & Associates, Pedro Peter de la Cerda, of Counsel, 250 Vallombrosa Ave Ste 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158633 | NUTT, ALISSA LIEFA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7166243 | NUTT, CHARLES HARMON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158520 | Nutt, Michael Allen | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7323862 | NVF, a minor child (Parent: Michael A. Flud) | Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7323862 | NVF, a minor child (Parent: Michael A. Flud) | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188863 | Nyah Gee Baker (Summer Baker, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315914 | Nyah Gee Baker (Summer Baker, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144218 | Nyah Herndon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144218 | Nyah Herndon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188864 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299735 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312798 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165141 | NYE, ALYSSA ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165162 | NYE, WILLIAM HENRY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7240043 | Nylind B Stanley and Debbie G. Stanley, Co-Trustees of the Nylind and Debbie Stanley Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152225 | Nystorm, Beverly A. | Jack W. Weaver (Welty,Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 6184275 | Nystrom, Clay | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7233361 | Nystrom, Rosezella | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300847 | Nystrom, Skye | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212412 | Nystrom, Victoria | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7186650 | O. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186650 | O. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190079 | O.C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190079 | O.C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163003 | O. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163003 | O. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181693 | O. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181693 | O. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183019 | O. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183019 | O. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327276 | O. F., minor child (Autumn Field, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327276 | O. F., minor child (Autumn Field, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487291 | O. F., minor child (Autumn Field, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487291 | O. F., minor child (Autumn Field, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183448 | O. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183448 | O. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183083 | O. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183083 | O. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182012 | O. N., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182012 | O. N., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163172 | O. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163172 | O. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166338 | O. R., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166338 | O. R., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183166 | O. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183166 | O. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161288 | O.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161288 | O.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144065 | O.A., a minor child (Autumn Eddy, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144065 | O.A., a minor child (Autumn Eddy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258265 | O.A., a minor child (Jason Allsup, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193149 | O.A., a minor child (LUCAS ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193149 | O.A., a minor child (LUCAS ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161151 | O.A.K., a minor | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161151 | O.A.K., a minor | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206617 | O.B. (Nicole Happich, Parent) | James P. Frantz, Esq., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7455714 | O.B. (Nicole Happich, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158995 | O.B., a minor child (Greg Bujor, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153674 | O.B., a minor child (Monica Brown, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258149 | O.B., a minor child (Pompeyo Bermudez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230773 | O.C., a minor child (Amanda Cope, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165020 | O.C., a minor child (Shawni Romeri, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7593440 | O.C., minor child (Christopher Cerveny, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593440 | O.C., minor child (Christopher Cerveny, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7251640 | O.D. a minor child (Chandra Dumas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142224 | O.E., a minor child (Juan Evangelista, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142224 | O.E., a minor child (Juan Evangelista, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193978 | O.E., a minor child (Shanon D Elam, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159316 | O.E.A, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159316 | O.E.A, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159901 | O.E.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159901 | O.E.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143971 | O.F., a minor child (Carmen Baca, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143971 | O.F., a minor child (Carmen Baca, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154588 | O.F., a minor child (Carmen Frances Baca, parent) | Murray Law Firm, Jessica W. Hayes, 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7247818 | O.F., a minor child (Janyce Cardenas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170067 | O.F.P. (Sandra Brashers) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170067 | O.F.P. (Sandra Brashers) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167901 | O.F.R. (PUEBLITO FLORES RUIZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167901 | O.F.R. (PUEBLITO FLORES RUIZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193570 | O.G., a minor child (ANGIE BUSH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193570 | O.G., a minor child (ANGIE BUSH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7239646 | O.G., a minor child (Jake Guild, parent) | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266150 | O.G., a minor child (Richard Grigsbay, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160473 | O.G.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160473 | O.G.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146677 | O.G., a minor child (Justin Dale Parker, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7279801 | O.H., a minor child (Megan Cardwell-Henry, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7325931 | O.H., a minor child (Ross Hanchett, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7168184 | O.K. (Brad Kiessig) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168184 | O.K. (Brad Kiessig) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200144 | O.K., a minor child (CHRISTOPER KENNEDY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200144 | O.K., a minor child (CHRISTOPER KENNEDY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325644 | O.K., a minor child (Mostafa and An Khong Khalil) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325644 | O.K., a minor child (Mostafa and An Khong Khalil) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196348 | O.L., a minor child (JIM WADSWORTH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196348 | O.L., a minor child (JIM WADSWORTH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142197 | O.L., a minor child (Jose Lorenzana, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142197 | O.L., a minor child (Jose Lorenzana, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7271736 | O.L., a minor child (Robert Forbes, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165201 | O.L.D., LLC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7199821 | O.M., a minor child (CHRIS MASTERS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199821 | O.M., a minor child (CHRIS MASTERS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141975 | O.M., a minor child (Lugarda Borja, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141975 | O.M., a minor child (Lugarda Borja, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7073848 | O.M., a minor child, (Steven McFarland, Parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160254 | O.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160254 | O.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283725 | O.N., a minor child (Sharon Nugent, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275583 | O.P., a minor child (Michelle Peppars, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168657 | O.P.R. (Carmelo Pacheco Valencia) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168704 | O.R. (Antonio Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7234237 | O.R., a minor (Jonah Ross, parent) | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7193889 | O.S., a minor child (Brian Wesley Stromsoe, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7314298 | O.S., a minor child (Nicolle Cunningham, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7142038 | O.S., a minor child (Sang Shin, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142038 | O.S., a minor child (Sang Shin, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152255 | O.S., a minor child, (Jamie Shira, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7325514 | O.T., a minor child (Edna Torres, parent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325514 | O.T., a minor child (Edna Torres, parent) | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196349 | O.T., a minor child (KIYO TUKMAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196349 | O.T., a minor child (KIYO TUKMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7243524 | O.T., a minor child (Laura Seaaton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228768 | O.W., a minor child (Eva Alexandersson and Nils Welin, parents) | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7240835 | O.W., a minor child (John Z. White, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253432 | O.W., a minor, (Alayna Wyatt, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462056 | O'Connor, Susan Jane | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462056 | O'Connor, Susan Jane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6029328 | O'keefe, Patrick | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7470590 | O'Rourke, Patrick Sean | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470590 | O'Rourke, Patrick Sean | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163500 | OAK HILL FARM LLC, A NEVADA LIMITED LIABILITY COMPANY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7166097 | OAK HILL FARM OF SONOMA | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7152248 | Oak Springs Ranch | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7459462 | Oakley, Amannda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459446 | Oakley, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327900 | Oakmont Dental | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151009 | Oaks, Linda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle , Sacramento , CA  95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7474263 | Oakville Ranch Vineyards | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7474383 | Oakville Ranch Winery, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7461620 | Oathout, Catherine Renee | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7292129 | Oback, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248030 | Oberg, Catrina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7285433 | Oberg, Russell | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290541 | Oberoi, Haider Habib | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222538 | Oberoi, Mustafa | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166244 | OBLEY, KEVIN WAYNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166244 | OBLEY, KEVIN WAYNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327567 | O'Briant, Tom | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164855 | O'BRIEN, CYNTHIA JEAN | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185278 | O'BRIEN, CYNTHIA JEAN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185278 | O'BRIEN, CYNTHIA JEAN | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185278 | O'BRIEN, CYNTHIA JEAN | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7160762 | O'BRIEN, DENNIS GABRIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160762 | O'BRIEN, DENNIS GABRIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167669 | O'BRIEN, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013558 | O'Brien, James and Jennie | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015408 | O'Brien, James; Jennie O'Brien; James R. O'Brien and Jennie A. O'Brien as Trustees of the James R. and Jennie A. O'Brien 2010 Trust | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167670 | O'BRIEN, JENNIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7172991 | O'Brien, Jim | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162806 | O'BRIEN, KEITH | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7238530 | O'Brien, Keith | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 6124584 | O'Brien, Kyle | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124591 | O'Brien, Kyle | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3200 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3201 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6124598 | O'Brien, Kyle | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7319135 | Obrien, Mary | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295109 | Obrien, Mary | Frantz Law Group APLC, James P.Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7172768 | O'Brien, Mary | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7212234 | O'Brien, Mary Patricia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7460617 | O'Brien, Patrick A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169148 | O'BRIEN, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163544 | O'BRIEN, SUZANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168025 | O'BRIEN, SUZANNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7306540 | Obrien, Terese Marie | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306540 | Obrien, Terese Marie | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170407 | OBST, KRISTEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170407 | OBST, KRISTEN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168095 | OC (Shawna Sewell) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999264 | Ocadio, Malinallilzin Medina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008753 | Ocadio, Malinallilzin Medina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7221371 | O'Callaghan, Jack | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221416 | O'Callaghan, John | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221628 | O'Callaghan, Lacy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230446 | O'Callaghan, Pamela | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7216221 | Occidental Fire and Casualty Company of North Carolina | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7144821 | OCEGUEDA, CHRISTOPHER | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164550 | OCEGUEDA, CHRISTOPHER | CHRISTOPHER OCEGUEDA, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160763 | OCHOA, DANIEL ANTONIO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160763 | OCHOA, DANIEL ANTONIO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005568 | Ochoa, Eulalia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176041 | OCHOA, SERGIO | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176041 | OCHOA, SERGIO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176041 | OCHOA, SERGIO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005571 | Ochoa, Victor | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182020 | Ochoa, Victor | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182020 | Ochoa, Victor | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165171 | OCON BERRIZ, MONICA B | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165171 | OCON BERRIZ, MONICA B | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd, Burligame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165170 | OCON, LUIS E | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3201 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3202 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165170 | OCON, LUIS E | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd, Burligame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7159100 | O'Connell Family Declaration of Trust Dated February 19, 2002, C/o Daniel and Rebecca O'Connell, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5004191 | O'Connell, Daniel | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162823 | O'CONNELL, DANIEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 6184723 | O'Connell, Daniel F. & Jana L. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6184723 | O'Connell, Daniel F. & Jana L. | Tosdal Law Firm , Thomas Tosdal, 67834, 777 S. Pacific Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7466521 | O'Connell, David | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7466577 | O'Connell, Elizabeth | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7301640 | O'Connell, Jean | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5004194 | O'Connell, Rebecca | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162824 | O'CONNELL, REBECCA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7228372 | O'Connell, Richelle Renae | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228396 | O'Connell, Timothy John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7307350 | O'Conner, Austin Patrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307350 | O'Conner, Austin Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476400 | O'Conner, Terrence Fielding | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7476400 | O'Conner, Terrence Fielding | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7230373 | O'Connor Designs | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168028 | O'CONNOR, CAROLYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7320172 | O'Connor, Constance | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320172 | O'Connor, Constance | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7215488 | O'Connor, Denis S. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7222586 | O'Connor, Lisa | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168027 | O'CONNOR, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183658 | Odee  Vongphakdy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183658 | Odee  Vongphakdy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187079 | Odegard, Jennifer | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7214127 | Odekirk, Barbara | Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7341390 | Odell, Cole Daniel | James P. Frantz, 402 West Broadway Blvd., Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220114 | Odell, Debra | Skikos Crawfor Skikos Joseph LLP, Matthew Skikos, One Sansome Strret, Suite 2830, San Fransisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7308461 | Odell, Debra | James P Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160764 | ODELL, DEBRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160764 | ODELL, DEBRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304040 | Odell, Howard Emory | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160768 | ODELL, MARKHAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160768 | ODELL, MARKHAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297893 | Odell, Markham Edward | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313084 | Odell, Meaghan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160769 | ODELL, MEAGHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160769 | ODELL, MEAGHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322292 | Odell, Michael Eugene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197523 | Odin C.S. Miller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197523 | Odin C.S. Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197523 | Odin C.S. Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198404 | Odin Wines | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198404 | Odin Wines | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189660 | Odinn Axelsson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189660 | Odinn Axelsson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260809 | O'Donnell, Dale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168030 | O'DONNELL, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169149 | O'DONNELL, SEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168031 | O'DONNELL, TERI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6184267 | O'Donnell, Yvonne | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC, 2611 Esplanade, Chico, CA 95973 |
| 7160770 | O'DOR STROUP, TYLER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160770 | O'DOR STROUP, TYLER NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160771 | O'DOR, ANDREW ALEX | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160771 | O'DOR, ANDREW ALEX | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160772 | O'DOR, DANIEL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160772 | O'DOR, DANIEL EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160773 | O'DOR, MARIAN JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160773 | O'DOR, MARIAN JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185475 | OEHL, HUI SUK | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185475 | OEHL, HUI SUK | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462374 | Oehler, Kimberly Kay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462374 | Oehler, Kimberly Kay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462373 | Oehler, Steven Andrew | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462373 | Oehler, Steven Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158252 | OESLBY, JOHN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5000118 | Oeslsby, John | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7192345 | OFAHENGAUE, SUSAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182841 | Ofahengaue, Suzanne Marie Kealoha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182841 | Ofahengaue, Suzanne Marie Kealoha | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144564 | Ofelia Landeros | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144564 | Ofelia Landeros | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906771 | Ofelia Paulson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910081 | Ofelia Paulson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7299938 | Offenbacher, James | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284126 | Offenbacher, Yumm | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173766 | OFFICER DOUGLAS PAYNE & CYNTHIA PAYNE AS CO-TRUSTEES OF THE PAYNE TRUST AGREEEMENT DATED 09.03.1991 | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173766 | OFFICER DOUGLAS PAYNE & CYNTHIA PAYNE AS CO-TRUSTEES OF THE PAYNE TRUST AGREEEMENT DATED 09.03.1991 | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7286835 | Offner, Wilma | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160270 | OFFUTT, LAUREN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160270 | OFFUTT, LAUREN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183188 | OG Pro Solutions | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183188 | OG Pro Solutions | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480732 | Ogata, John H. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324875 | Ogborn, Ronald W. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324875 | Ogborn, Ronald W. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161688 | OGDEN, ADRIAN | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7161688 | OGDEN, ADRIAN | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7301458 | Ogden, Adrian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310708 | Ogden, Bryce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313528 | Ogden, Jodi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190477 | Ogden, Mary Ellen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190477 | Ogden, Mary Ellen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185403 | OGLE, NICKOLAS | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190741 | OGLESBY, ALEXANDRA ELYSSA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190741 | OGLESBY, ALEXANDRA ELYSSA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479040 | Oglesby, James M. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479040 | Oglesby, James M. | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190738 | OGLESBY, TRAVIS MANFORD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190738 | OGLESBY, TRAVIS MANFORD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947727 | O'Grady, Delma Maxine | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144822 | O'GRADY, DELMA MAXINE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5903021 | Oguz H. Caglarcan | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906961 | Oguz H. Caglarcan | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180439 | Oguz H. Caglarcan, Individually and as Trustee of The Oguz H. Caglarcan Revocable Trust | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7256399 | O'Hair, Annette Lynn | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175631 | 'OHANA HEALTH, LLC | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175631 | 'OHANA HEALTH, LLC | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7192428 | O'HARA, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192428 | O'HARA, BRIAN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7270254 | O'Hara, Brian M. | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7311214 | O'Hara, Emily Mae | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236130 | O'Hare, Russell | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7294002 | O'Hare, Virginia | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4947934 | O'Hearn, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5930791 | Ohio Casualty Insurance Company (The) | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951281 | Ohio Security Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951623 | Ohio Security Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951889 | Ohio Security Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7250950 | Ohlson, Karen Sue | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250950 | Ohlson, Karen Sue | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238433 | Ohlund, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170738 | OHMAN, GERALD EUGENE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170738 | OHMAN, GERALD EUGENE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7254910 | Ohmes, Caroll | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969201 | Ohn Thomas Kunst | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969203 | Ohn Thomas Kunst | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969205 | Ohn Thomas Kunst | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7145027 | Ok Kyong Leake | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145027 | Ok Kyong Leake | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902311 | Ok S. Shin | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906322 | Ok S. Shin | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5969206 | Ok Sun Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969207 | Ok Sun Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969209 | Ok Sun Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3206 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7207832 | OK, a minor child (John Kim, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7219877 | Okazaki, Joanne | Ander Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7277221 | O'Keefe, Patrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277221 | O'Keefe, Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268207 | O'Keeffe, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238883 | O'Kelley, Jerry Dennis | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7072881 | O'Kelley, Katherine | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7482525 | O'Kelley, Katherine | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7483801 | O'Kelley, Katherine | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7160774 | O'KELLY, CODY HANK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160774 | O'KELLY, CODY HANK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7218188 | O'KELLY, KIMBERLY J | JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180364 | O'Kelly, Kimberly Jean | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213180 | O'Kelly, Kimberly Jean | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325017 | O'Kelly, Margaret J. | Dreyer, Babich, Buccola, Wood, Campora LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7160780 | O'KELLY, MELINDA SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160780 | O'KELLY, MELINDA SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255038 | Okerlund, Catherine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267160 | Okerlund, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5930801 | Ola Faye Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930802 | Ola Faye Van Eck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930804 | Ola Faye Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279230 | Olague, Monica | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259518 | Olah, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275465 | Olah, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168087 | OLAN EUROPEAN FOODS, INC. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7285983 | O'Laughlin, Korinne | Frantz, James P, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185502 | OLAUSEN, GESSE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185502 | OLAUSEN, GESSE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185503 | OLAUSEN, ZETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185503 | OLAUSEN, ZETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182021 | Olcese, Annie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182021 | Olcese, Annie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182022 | Olcese, Ariana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182022 | Olcese, Ariana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005574 | Olcese, Diana | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182023 | Olcese, Diana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182023 | Olcese, Diana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182025 | Olcese, Henry | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182025 | Olcese, Henry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005577 | Olcese, Richard | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182026 | Olcese, Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182026 | Olcese, Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195190 | Old Faithful Geyser Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195190 | Old Faithful Geyser Inc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195190 | Old Faithful Geyser Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163496 | OLD HILL RANCH LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184586 | Old Ride Side | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274213 | Old Ride Side | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220520 | Olde Tyme Realty | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7158637 | Oldendorf, David | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158608 | Oldendorf, Michael Lawrence | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7189913 | Oldham, Ashley Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145977 | OLDS, SKYLA | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145977 | OLDS, SKYLA | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7253513 | O'Leary, Calista | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282916 | O'Leary, Diane | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7251837 | O'Leary, Kieran | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7251837 | O'Leary, Kieran | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5944858 | Olemma Arellano | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140407 | Olemma Rodriguez Arellano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140407 | Olemma Rodriguez Arellano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7323608 | Olen J. Anderson and Sarah L. Anderson 2001 Trust | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7322031 | Oles, Kevin Alan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322031 | Oles, Kevin Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153270 | Oleta Faye Pate | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153270 | Oleta Faye Pate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153270 | Oleta Faye Pate | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947505 | Olexiewicz, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189467 | Olga A Orlova | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189467 | Olga A Orlova | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905232 | Olga Patland | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908760 | Olga Patland | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7169980 | Olga Rozhkova DBA Olga Sewing School | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169980 | Olga Rozhkova DBA Olga Sewing School | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193014 | Oliberos Cuevas Cuevas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193014 | Oliberos Cuevas Cuevas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193014 | Oliberos Cuevas Cuevas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7251921 | Oliva, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271922 | Oliva, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324995 | Olivar, Sean Alan | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193018 | Olive Tree Manor LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193018 | Olive Tree Manor LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193018 | Olive Tree Manor LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7282416 | Olive, Robert | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7315106 | Oliver , Jon Mark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315106 | Oliver , Jon Mark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312740 | Oliver , Mark A. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930806 | Oliver Conoly | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930807 | Oliver Conoly | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930808 | Oliver Conoly | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7199146 | Oliver David Alves | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199146 | Oliver David Alves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199240 | Oliver David Alves, IV | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199240 | Oliver David Alves, IV | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196346 | OLIVER DODSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196346 | OLIVER DODSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188865 | Oliver H Boone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188865 | Oliver H Boone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195120 | Oliver Michael Carrington | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195120 | Oliver Michael Carrington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195120 | Oliver Michael Carrington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196347 | OLIVER MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196347 | OLIVER MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195827 | Oliver Sir | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195827 | Oliver Sir | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195827 | Oliver Sir | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298320 | Oliver Sir Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7314717 | Oliver, Constance | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7214942 | Oliver, David Joe | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7164481 | OLIVER, EDWARD COLLINS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7286477 | Oliver, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212371 | Oliver, Jose | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7226063 | Oliver, Leanna | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145138 | Oliver, Mark Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145138 | Oliver, Mark Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170415 | OLIVER, MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170415 | OLIVER, MARY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185688 | OLIVER, MICHAEL S. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185688 | OLIVER, MICHAEL S. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7233955 | Oliver, Thomas Bernard | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7459181 | Oliver, Thomas E. | Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7459181 | Oliver, Thomas E. | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185689 | OLIVER, VONNIE B. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185689 | OLIVER, VONNIE B. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7214233 | Oliver-Johnson, David | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7176976 | Olivia  Kriegar | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183726 | Olivia Kriegar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7183726 | Olivia Kriegar | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188866 | Olivia Ann Allen (Whitney Allen, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301718 | Olivia Ann Allen (Whitney Allen, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306930 | Olivia Ann Allen (Whitney Allen, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189661 | Olivia Bowhall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189661 | Olivia Bowhall | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930810 | Olivia Bujor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930811 | Olivia Bujor | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5930813 | Olivia Bujor | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193059 | Olivia Crone | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193059 | Olivia Crone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7193059 | Olivia Crone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969222 | Olivia Dawn Chauvin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969223 | Olivia Dawn Chauvin | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969224 | Olivia Dawn Chauvin | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7295309 | Olivia Drummond, Individually, and on behalf of the Harvey, Jr. Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5930818 | Olivia Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930819 | Olivia Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930822 | Olivia Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198234 | OLIVIA RAE SEE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198234 | OLIVIA RAE SEE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189662 | Olivia Ray Townsend | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189662 | Olivia Ray Townsend | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905892 | Olivia Stalcup | E. Elliot Adler, Brittany S. Zummer, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5947594 | Olivia Stalcup | Dave A. Fox, Joanna L. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5949547 | Olivia Stalcup | Christopher C. Sieglock, Rachel Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3210 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3211 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189456 | Olivia Thomas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189456 | Olivia Thomas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315053 | Olivier , Barbara Estelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315053 | Olivier , Barbara Estelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217039 | Oller, Colleen | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94101 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196350 | OLLIE CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196350 | OLLIE CHAVIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198065 | OLLIE LATHEL HARTMAN JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198065 | OLLIE LATHEL HARTMAN JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199900 | Ollie Lathel Hartman Jr Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199900 | Ollie Lathel Hartman Jr Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170317 | Ollie M. Eaton, Trustee of the Ollie M. Eaton Inter Vivos Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170317 | Ollie M. Eaton, Trustee of the Ollie M. Eaton Revocable Inter Vivos Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5908552 | Olmer Morales dba Patterns & Tile Designs | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910791 | Olmer Morales dba Patterns & Tile Designs | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7206100 | O'Loughlin Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206100 | O'Loughlin Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164627 | OLSAN, JACOB | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164160 | OLSAN, JEREMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7144826 | OLSEN, CARLY | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7251083 | Olsen, Damon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144825 | OLSEN, JACOB | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144827 | OLSEN, JANET | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7315133 | Olsen, John | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296125 | Olsen, Martin | James P Frantz, Frantz Law Group APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249162 | Olsen, Megan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144828 | OLSEN, ORVILLE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186612 | OLSON, EARLENE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7301315 | Olson, Erik Kyle | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3211 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3212 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163875 | OLSON, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7313586 | Olson, Gary | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459932 | Olson, Gary Duane | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189914 | Olson, Heidi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290106 | Olson, Jacqueline Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473161 | Olson, Jennifer L. | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305837 | Olson, Jennifer Leone | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318032 | Olson, Jennifer Leone | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186448 | OLSON, JESSICA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186611 | OLSON, JOHN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7229399 | Olson, Joyce | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7213155 | Olson, Jr., Clifford R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7481451 | Olson, Karen L. | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481451 | Olson, Karen L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005580 | Olson, Lawrence | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182028 | Olson, Lawrence John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182028 | Olson, Lawrence John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340281 | Olson, Leonard | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005583 | Olson, Linda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182029 | Olson, Linda Blaydon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182029 | Olson, Linda Blaydon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163876 | OLSON, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183225 | Olson, Meagan Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183225 | Olson, Meagan Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183226 | Olson, Michael Justin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183226 | Olson, Michael Justin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320836 | Olson, Pamela | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7459944 | Olson, Stacey Lynn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189120 | Olson, Stacy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite, 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292145 | Olson, Stacy | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305146 | Olson, Stacy | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273588 | Olson, Wayne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7216772 | Olson, William | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3212 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3213 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328488 | Olszewski, Debi | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7185759 | OLSZEWSKI, JOSHUA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185759 | OLSZEWSKI, JOSHUA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7295344 | Olvera, Antonio D. | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291701 | Olvera, Antonio Ray | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239314 | Olvera, Gilberto | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241943 | Olvera, Sheila | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271953 | Olwell, Terry | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182717 | O'Malley, Kevin Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182717 | O'Malley, Kevin Charles | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182718 | O'Malley, Rosa Mercedes | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182718 | O'Malley, Rosa Mercedes | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5969231 | Omar Elkhechen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969232 | Omar Elkhechen | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5969234 | Omar Elkhechen | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174896 | Omar Elkhechen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174896 | Omar Elkhechen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174896 | Omar Elkhechen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr,Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7178695 | Omar Franklin, Janet Franklin | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7143616 | Omar L Jarvis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143616 | Omar L Jarvis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169379 | Omar Lopez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169379 | Omar Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905921 | Omar Martinez | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavali & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7199552 | O'Mary Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465820 | O'Mary Family Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168857 | Omelio Lemmus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168857 | Omelio Lemmus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194608 | Omelio Lemmus, Jr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3214 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194608 | Omelio Lemmus, Jr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462069 | Omelio Lemmus, Jr. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462069 | Omelio Lemmus, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184957 | OMIELA, KIMBERLY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7221316 | Omlin Family Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7215201 | Omlin, Karl M. | Adler Law Group, APLC, Elliott Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221192 | Omlin, Karl N. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7217812 | Omlin, Katherine | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7215386 | Omlin, Kenny J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7218773 | Omlin, Ninveh B. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164218 | Omni Golf | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164858 | OMOORE, MARILYN J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185279 | OMOORE, MARILYN J | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185279 | OMOORE, MARILYN J | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185279 | OMOORE, MARILYN J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7165780 | On Tap Beer Tours | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143144 | Ona L Reardon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143144 | Ona L Reardon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196740 | Ona Lee Viera | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196740 | Ona Lee Viera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196740 | Ona Lee Viera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166041 | ONCO THERAPIES LLC | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199881 | One Day Labs | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199881 | One Day Labs | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175846 | O'Neal Chiropractic Inc. | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175846 | O'Neal Chiropractic Inc. | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169150 | O'Neal Medical Billing, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999405 | O'Neal, Brian Keith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008824 | O'Neal, Brian Keith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174668 | O'NEAL, BRIAN KEITH | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174668 | O'NEAL, BRIAN KEITH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938351 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938353 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168032 | O'NEAL, CARTER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168033 | O'NEAL, CONNOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167671 | O'NEAL, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3215 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5015513 | O'Neal, James J. and Theresa L. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999407 | O'Neal, Janet Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008825 | O'Neal, Janet Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174669 | O'NEAL, JANET LYNN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174669 | O'NEAL, JANET LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7475324 | O'Neal, Jarrod | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475324 | O'Neal, Jarrod | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248354 | O'Neal, John Paul | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167672 | O'NEAL, THERESA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7146190 | Oneal-Wilson, Kathleen | Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7481328 | Oneil, Raina | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481328 | Oneil, Raina | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213743 | O'Neil, Raina | James P. Frantz, 402 W. Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209035 | O'Neil, Raina | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7191274 | O'Neil, Rona | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187621 | O'NEILL, KEVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187621 | O'NEILL, KEVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5930827 | Oneldahodson | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930828 | Oneldahodson | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5930829 | Oneldahodson | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930830 | Oneldahodson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930831 | Oney Carrell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930832 | Oney Carrell | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5930834 | Oney Carrell | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175053 | Oney R Carrell | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175053 | Oney R Carrell | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175053 | Oney R Carrell | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4999409 | Ong, Rebecca Cherie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008826 | Ong, Rebecca Cherie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCutro, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976733 | Ong, Rebecca Cherie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3215 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976734 | Ong, Rebecca Cherie | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174670 | ONG, REBECCA CHERIE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174670 | ONG, REBECCA CHERIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5903733 | Onjelle Washington | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7240780 | Onstad, Andrea J. | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235936 | Onstad, Peter Severin | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7190577 | Onstein Revocable Inter Vivos Trust Dated December 12, 2006 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190577 | Onstein Revocable Inter Vivos Trust Dated December 12, 2006 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190213 | Onstein, Cynthia Kaye | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190213 | Onstein, Cynthia Kaye | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190216 | Onstein, Derek John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190216 | Onstein, Derek John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190320 | Onstein, Jason Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190320 | Onstein, Jason Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190319 | Onstein, Shawna Renee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190319 | Onstein, Shawna Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296023 | Ontiveros, Jesus | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296023 | Ontiveros, Jesus | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186780 | Onwe, Amobi | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186780 | Onwe, Amobi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286545 | Oppenheim, Wesley | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316599 | Oppenheim, Wesley | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158572 | Oppenheim, Wesley Wallace | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4947025 | Opper, Paul | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186958 | Optimum Saddle Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186958 | Optimum Saddle Services | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7211161 | Ora Chalmers, individually and on behalf of and as Trustee to Chalmers Family Trust | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179681 | Ora E. Weaver individually/trustee of WEAVER 1991 Revocable Living Trust, dated May 3, 1991 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969243 | Ora Elizabeth Weaver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969244 | Ora Elizabeth Weaver | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969245 | Ora Elizabeth Weaver | Michael Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7186449 | ORA LEA GRUMBLES REVOCABLE TRUST U/A/D 11-05-18 | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198573 | Oral Bankston, individually, and as successor in interest to the Estate of Dorothy L. Mack Bankston (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198573 | Oral Bankston, individually, and as successor in interest to the Estate of Dorothy L. Mack Bankston (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904229 | Oralee Murillo | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907933 | Oralee Murillo | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7281268 | Orans Revocable I Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7243265 | Orans, Maria | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7286582 | Orans, Martin | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7288017 | Orans, Martin and Maria | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7235889 | Orbea, Marcel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187364 | ORCUTT, MATTHEW JARROD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187364 | ORCUTT, MATTHEW JARROD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187366 | ORCUTT, PENNY MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187366 | ORCUTT, PENNY MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195271 | Ordaz Family Wines LLC | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195271 | Ordaz Family Wines LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195271 | Ordaz Family Wines LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7467946 | Ordway, Robert | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7475674 | O'Rear, Brittney M. | Eric J. Ratinoff, Eric Ratinoff Law Corp Client Trust Account, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7475674 | O'Rear, Brittney M. | Russell Reiner, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7482515 | O'Rear, Justin M. | Eric Ratinoff Law Corp Client Trust Account , Eric J. Ratinoff , 401 Watt Avenue , Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7482515 | O'Rear, Justin M. | Reiner Slaughter & Frankel , Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding , CA  96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186696 | Oregon House Farm Store | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186696 | Oregon House Farm Store | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186697 | Oregon House Farms | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186697 | Oregon House Farms | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7214688 | Oregon Mutual Insurance Company (record holder) and MCHA Holdings, LLC (beneficial holder) | Cozen O'Connor, c/o Kevin Bush, Esq. and, Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7168933 | Oren Lee Hamiett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194810 | Oren Lee Hamiett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194810 | Oren Lee Hamiett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194810 | Oren Lee Hamiett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144963 | Orfa Yolanda Vargas Galvez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144963 | Orfa Yolanda Vargas Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153072 | Orianna Tankersley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153072 | Orianna Tankersley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153072 | Orianna Tankersley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323802 | Original Graphicx | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323802 | Original Graphicx | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195404 | Orin Edman Butts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195404 | Orin Edman Butts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195404 | Orin Edman Butts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160880 | ORION DESIGNS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160880 | ORION DESIGNS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5930839 | Orion Foltz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930840 | Orion Foltz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5930841 | Orion Foltz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7299451 | Oritt, Chad | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969252 | Orlando Bonilla | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195311 | Orlando Macedo Villegas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195311 | Orlando Macedo Villegas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195311 | Orlando Macedo Villegas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186450 | ORLANDO, PAUL DILLON | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7325623 | Orlando, Rita | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182030 | Orlichenko , Sergey Vladimir | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182030 | Orlichenko , Sergey Vladimir | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002992 | Orlichenko, Sergey | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7478343 | Orlova , Robert  Gerald | James P. Frantz , 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7322288 | Orlova, Olga A | Frantz Law Group, APLC, James P Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168189 | ORM, HEAP | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168189 | ORM, HEAP | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168081 | ORM, KIMHON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184085 | Orman T. Stone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184085 | Orman T. Stone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305978 | Orme, Jack | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3218 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3219 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7311781 | Ormerod, Sandra Diane | John C. Cox, 70 Stony Point Road, Ste. A, STE. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7311781 | Ormerod, Sandra Diane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318815 | Ormerod, Scott Kevin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7318815 | Ormerod, Scott Kevin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186992 | Ormonde and Gienna Sheehan Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186992 | Ormonde and Gienna Sheehan Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7284223 | Orndorff, Dustin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160781 | ORNDORFF, GUADALUPE MARY LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160781 | ORNDORFF, GUADALUPE MARY LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314500 | Orndorff, Jason | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174170 | ORNELAS HUERTA, EDGAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174170 | ORNELAS HUERTA, EDGAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169225 | ORNELAS, ANDREA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999254 | Ornelas, Edgar | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008748 | Ornelas, Edgar | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7272845 | Orona, Bonita | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7172599 | Oropeza, Andres and Elizabeth | Tosdal Law Firm, Angela Jae Chun, 248571, 777 S. Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7178816 | Oropeza, Elisa Lynne | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7189366 | OROPEZA, NATALIE SARAH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340191 | Oropeza, Natalie Sarah | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340191 | Oropeza, Natalie Sarah | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170809 | OROPEZA, TIFFANY MICHELLE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170809 | OROPEZA, TIFFANY MICHELLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170809 | OROPEZA, TIFFANY MICHELLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7292267 | Orosco, Carolina | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165049 | OROSZ, EMMA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164713 | OROSZ, JAMES ALEXANDER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7283167 | O'Rourke, Anna | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7071872 | O'Rourke, John | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7293748 | Oroville Hospital | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186902 | Orozco Diaz, Antonia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186902 | Orozco Diaz, Antonia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186904 | Orozco Diaz, Joanna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186904 | Orozco Diaz, Joanna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183456 | Orozco Medina, Adrian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183456 | Orozco Medina, Adrian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161270 | OROZCO, ADRIANNA MARICELLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161270 | OROZCO, ADRIANNA MARICELLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161271 | OROZCO, LAVERNE MELODY VICTORIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161271 | OROZCO, LAVERNE MELODY VICTORIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186903 | Orozco, Miguel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186903 | Orozco, Miguel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169944 | OROZCO, MIREYA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168652 | OROZCO, NANCY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186695 | Orozco, Ricardo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186695 | Orozco, Ricardo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947988 | Orozco, Thiago | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7294627 | Orr, Brylee Jayde | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299361 | Orr, Brylee Jayde | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250295 | Orr, Bryn Walton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250295 | Orr, Bryn Walton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282009 | Orr, Cathie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008827 | Orr, Cathie Childress | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008828 | Orr, Cathie Childress | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938357 | Orr, Cathie Childress; John Robert Orr | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938358 | Orr, Cathie Childress; John Robert Orr | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 4999616 | Orr, Greta | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008987 | Orr, Greta | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174108 | ORR, GRETA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174108 | ORR, GRETA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292859 | Orr, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008829 | Orr, John Robert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008830 | Orr, John Robert | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3220 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3221 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7255831 | Orr, Julia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255831 | Orr, Julia | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6029329 | Orr, Michael | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7217800 | Orr, Michael J. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7319422 | Orsua, Dell | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005586 | Orszula, Jacqueline | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182031 | Orszulak, Jacqueline Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182031 | Orszulak, Jacqueline Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187620 | ORSZULAK, MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187620 | ORSZULAK, MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286644 | Ortega, Juan Daniel | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259909 | Ortega, Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325009 | Ortega, Martha | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325009 | Ortega, Martha | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325019 | Ortega, Martha Rossana | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325019 | Ortega, Martha Rossana | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175731 | ORTEGA, SALBADOR MACIAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175731 | ORTEGA, SALBADOR MACIAS | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7205583 | Ortiz De Zevallos, Enrique | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7288314 | Ortiz, Albert G. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7158307 | ORTIZ, ANTONIO | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158307 | ORTIZ, ANTONIO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158308 | ORTIZ, ANTONIO SEBASTIAN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158308 | ORTIZ, ANTONIO SEBASTIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7287227 | Ortiz, Barbara J. | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7272931 | Ortiz, Faviola | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163581 | ORTIZ, FRANK J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7252946 | Ortiz, Giorgia | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163582 | ORTIZ, JACQUELINE DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7289107 | Ortiz, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154733 | Ortiz, John Charles | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7460347 | Ortiz, John Charles | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7340203 | Ortiz, Kylan Douglas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7340203 | Ortiz, Kylan Douglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158310 | ORTIZ, MARIA DEL CARMEN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158310 | ORTIZ, MARIA DEL CARMEN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7273278 | Ortiz, Matthew | Bagdsarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190826 | ORTIZ, MICHELLE VIVIAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190826 | ORTIZ, MICHELLE VIVIAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261181 | Ortiz, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187082 | Ortiz, Rebecca Lynn | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158311 | ORTIZ, SEBASTIAN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158311 | ORTIZ, SEBASTIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5004473 | Ortman, Norma | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5004474 | Ortman, Norma | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7162717 | ORTMAN, NORMA, individually and as trustee of Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162717 | ORTMAN, NORMA, individually and as trustee of Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162718 | ORTMAN, NORMAN FORD, individually and as trustee of the Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162718 | ORTMAN, NORMAN FORD, individually and as trustee of the Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165790 | ORTMAN, TAMAM JANE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166280 | Ortwein, Geoff | Alison E Cordova, 840 Malcom Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166281 | Ortwein, Pamela | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6182821 | Orville & Maria Gray; Jose Barrera | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930845 | Orville Stephen Gray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930846 | Orville Stephen Gray | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930847 | Orville Stephen Gray | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7278117 | Orwell, Richard | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100 , San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7324715 | Orwitz Associates, LP | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6179607 | Osberg, Lonnie | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7168034 | OSBORN II, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7483777 | Osborn, Charles Randall | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167673 | OSBORN, CINDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7286273 | Osborn, Dane | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292791 | Osborn, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP              , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234197 | Osborn, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317326 | Osborn, Eva Bernice | Joseph M. Earley III, 2561 Califronia Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317326 | Osborn, Eva Bernice | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281892 | Osborn, Jerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167674 | OSBORN, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015843 | Osborn, Michael A. and Cindy R. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7203573 | Osborn, Mike | Kabateck Llp, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7481569 | Osborn, Pauline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310138 | Osborn, Tess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310138 | Osborn, Tess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149347 | Osborne, Daniel Keith | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7323831 | Osborne, Gregory | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7250851 | Osborne, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302864 | Osborne, Lindsay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947724 | Osbourn, Delijah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947757 | Osbourn, Gage | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947883 | Osbourn, Megan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947892 | Osbourn, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7266933 | Osbun, Ashley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266933 | Osbun, Ashley | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320468 | Osburn, Brian | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320468 | Osburn, Brian | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 25928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462098 | Osburn, Larry J | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462098 | Osburn, Larry J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190793 | OSBURN, RAE LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190793 | OSBURN, RAE LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193145 | OSCAR ALBRETSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3223 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3224 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193145 | OSCAR ALBRETSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198992 | Oscar Anthony Jellema | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198992 | Oscar Anthony Jellema | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5947115 | Oscar Quijano | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5949169 | Oscar Quijano | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904522 | Oshana Miskelly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908200 | Oshana Miskelly | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7217323 | O'Shaughnessy, Charles | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Avenue, Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7306430 | O'Shea, Amy Christine | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7306430 | O'Shea, Amy Christine | Paige N. Boldt, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947205 | O'Shea, Darla | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158965 | O'SHEA, DARLA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4947208 | O'Shea, George | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158966 | O'SHEA, GEORGE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7310376 | O'shea, Mathew Robert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7310376 | O'shea, Mathew Robert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7217906 | Oslin, Linda | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190254 | Oslin, Linda L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190254 | Oslin, Linda L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231868 | Oslin, Robert | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190281 | Oslin, Robert E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190281 | Oslin, Robert E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242115 | Osello, Joleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6175681 | Ossokine, Iouri Alexandrovi | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7484052 | Ossokine, Katherine | Levin Law Group PLC, Richard Levin, 2615 Forest Ave Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4999411 | Oster, Katherine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008831 | Oster, Katherine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976738 | Oster, Katherine | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976739 | Oster, Katherine | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7483845 | Oster, Kathrine | Gerald Singleton, 450 A Street , Fifth Floor , San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183229 | Osterbrink, Ahren Luke | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183229 | Osterbrink, Ahren Luke | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187286 | OSTERLUND, ANDREW RYAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187286 | OSTERLUND, ANDREW RYAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187282 | OSTERLUND, KURT FRANCIS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187282 | OSTERLUND, KURT FRANCIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187281 | OSTERLUND, MARY KATHERINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187281 | OSTERLUND, MARY KATHERINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5002916 | Osterlye-Collins, Heide | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182032 | Osterlye-Collins, Heide Diane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182032 | Osterlye-Collins, Heide Diane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182582 | Ostheimer, Thanh | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182582 | Ostheimer, Thanh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014584 | Ostrander, Patricia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7230527 | Ostrander, Patricia | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7167675 | OSTRANDER, PATRICIA J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170470 | Ostreetsteve.com | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7170470 | Ostreetsteve.com | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7155922 | Ostrom, Brett | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7315287 | Ostrowski, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253130 | Osuch , Emily | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240013 | Osuch , William | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160783 | OSUNA, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160783 | OSUNA, DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235775 | Osuna, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289979 | Oswald, Gretchen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289979 | Oswald, Gretchen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296637 | Oswald, Toni | Joseph M. EarleyIII, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296637 | Oswald, Toni | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197615 | OSWALDO RIVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197615 | OSWALDO RIVERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159138 | OSWALT, HUNTER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7166306 | OSWALT, RICHARD MERLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166306 | OSWALT, RICHARD MERLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159137 | OSWALT, ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7166305 | OSWALT, SHARON LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166305 | OSWALT, SHARON LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185604 | OTEY JR, GLEN ROBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3225 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3226 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185604 | OTEY JR, GLEN ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195265 | Otis Wines LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195265 | Otis Wines LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195265 | Otis Wines LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192433 | OTIS, BRYAN | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185076 | OTIS, LUCAS ARTHUR A.K.A. OTIS, LOREN ASHLEY | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185076 | OTIS, LUCAS ARTHUR A.K.A. OTIS, LOREN ASHLEY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7291660 | O'Toole, Kevin | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214001 | Ott, Joseph R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7216115 | Ott, Michael | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6185858 | Ott, Richard | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7278555 | Ott, Samantha | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278555 | Ott, Samantha | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185079 | Ott, Wanda | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7324637 | Otte, Gail | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468485 | Otten, Aaron | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7286561 | Otten, Cheryl | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7469589 | Otten, Kenneth Mac | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7467634 | Otten, Kenneth Wade | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4949091 | Otten, Lynda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949094 | Otten, Roger | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7468468 | Otten, William Luke | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7469985 | Otterson, Allan Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469985 | Otterson, Allan Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247966 | Otterson, Brandy | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327267 | Otterson, Caroline | Lyssa A. Roberts, Panish Shea & Boyle, 11111 Santa Monica Blvd Ste 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7249026 | Otterson, Grant  William | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249026 | Otterson, Grant  William | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208337 | OTTERSON, MILES | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328999 | Ottinger, Ashley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262737 | Ottinger, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175391 | Ottmar Nikoleyczik | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175391 | Ottmar Nikoleyczik | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175391 | Ottmar Nikoleyczik | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184549 | Otto B Carcamo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184549 | Otto B Carcamo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141296 | Otto Thress Roeder | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141296 | Otto Thress Roeder | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290502 | Otto, Linette Rae | Edelson PC, Rafey Balabanian , 123 Townsend St. Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7264824 | Otto, Marcia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185487 | OTTO, SHELBY LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185487 | OTTO, SHELBY LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402. W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170002 | OTUS, JEANETTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170002 | OTUS, JEANETTE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170000 | OTUS, KERIM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170000 | OTUS, KERIM | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7482257 | Ouimette, Charles | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7286292 | Ouimette, Charles H | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319827 | Ouimette, Sarah | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949928 | Ouk, Sam | WAGNER, JONES, KOPFMAN & ARTENIAN, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 6007949 | Ouk, Sam | WAGNER, JONES, KOPFMAN & ARTENIAN, 1111 E Herndon Ave #317, Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 6123103 | Ouk, Sam | Wagner Jones Kopfman & Artenian LLP, Nicholas Wagner, Esq., 111 E. Herndon, Suite 317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7278028 | Oules, Jeffery | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7165200 | OURADA, STEVEN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144829 | OVERACKER, CRIS | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164551 | OVERACKER, CRIS | CRIS OVERACKER, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160372 | OVERFIELD, CHARLES A | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160372 | OVERFIELD, CHARLES A | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160784 | OVERMYER, BRAD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160784 | OVERMYER, BRAD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212521 | Overmyer, Brian | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166230 | Overmyer, Bryan | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166230 | Overmyer, Bryan | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245373 | Overmyer, Bryan | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7160785 | OVERMYER, ELLSWORTH CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160785 | OVERMYER, ELLSWORTH CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160787 | OVERMYER, SHIRLEY B | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160787 | OVERMYER, SHIRLEY B | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160789 | OVERMYER, STEPHEN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160789 | OVERMYER, STEPHEN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160792 | OVERMYER, TAMICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160792 | OVERMYER, TAMICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293810 | Over-Road Express Ltd. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471610 | Overstreet, Lisa Ann | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183459 | Overstreet, Lisa Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008832 | Oviatt, Marsha | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008833 | Oviatt, Marsha | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7290117 | Oviatt, Marsha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938362 | Oviatt, Marsha and Nevin W. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938363 | Oviatt, Marsha and Nevin W. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270152 | Oviatt, Nevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008834 | Oviatt, Nevin W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008835 | Oviatt, Nevin W. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7219949 | Ovitz, Cassandra | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192100 | Ovitz, Cory | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230765 | Ovseevich, Milena | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7166357 | Owen and Eileen Hollingsworth, as Co-Trustees of the Owen Spencer & Eileen Mae Hollingsworth Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5920521 | Owen and Eileen Hollingsworth, individually and doing business as Aunt Mables Antiques | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189663 | Owen Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189663 | Owen Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903605 | Owen Gray | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5945710 | Owen Gray | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7483194 | OWEN GUYAN, individually and as trustee of the Sierra Ridge Investment Trust | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5930849 | Owen McFarland | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930850 | Owen McFarland | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930851 | Owen McFarland | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188868 | Owen Patrick Carr (Crystal Riley, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281392 | Owen Patrick Carr (Crystal Riley, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316178 | Owen Patrick Carr (Crystal Riley, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154358 | Owen V Suihkonen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154358 | Owen V Suihkonen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154358 | Owen V Suihkonen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294618 | Owen, Cecilia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312388 | Owen, Ciara | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7316317 | Owen, Derek | Engstrom, Lipscomb & Lack, Brian J. Heffernan, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7307234 | Owen, Erik | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7164912 | OWEN, JANET | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186151 | OWEN, JANET | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7326447 | Owen, Janet | John N Demas, 701 Howe Ave. Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7326447 | Owen, Janet | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185215 | OWEN, JASON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7184958 | OWEN, JENESE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170532 | OWEN, MOLLY ELIZABETH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593630 | Owen, Molly Elizabeth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593630 | Owen, Molly Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184959 | OWEN, RUSSELL | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7467302 | Owen, Valerie Lynne | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467302 | Owen, Valerie Lynne | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308286 | Owens, Brett | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286400 | Owens, Catana | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7310308 | Owens, Gail | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322195 | Owens, Jacqueline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311012 | Owens, Laura Lynn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5015912 | Owens, Marc C. and Wendee | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168653 | OWENS, MARC R | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7243495 | Owens, Marilyn | Corey, Luzaich, de Ghetaldi & Riddle Llp, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242579 | Owens, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321361 | Owens, Ralph | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7337954 | Owens, Susan | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7168654 | OWENS, WENDEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159681 | OWENSBY, MARVIN FRANKLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159681 | OWENSBY, MARVIN FRANKLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199680 | OXANA Y GATES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199680 | OXANA Y GATES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185231 | OXBOROUGH, DEBRA | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7166190 | OXENDER, TIMOTHY ALLEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166190 | OXENDER, TIMOTHY ALLEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188869 | Oya Tylor OBO Oya Tylor Profit Sharing Plan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318957 | Oya Tylor OBO Oya Tylor Profit Sharing Plan | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190012 | P. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190012 | P. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460898 | P. B., minor child (Eric Blood, parent) | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583853 | P. B., minor child (Eric Blood, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583853 | P. B., minor child (Eric Blood, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338044 | P. C. (Thyra Asbury, Parent) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166173 | P. C., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166173 | P. C., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187291 | P. C., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187291 | P. C., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182434 | P. C., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182434 | P. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486928 | P. C., minor child (Tracey Jeanne Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486928 | P. C., minor child (Tracey Jeanne Cooper, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183007 | P. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183007 | P. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164253 | P. G. (Olga  Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185544 | P. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185544 | P. G., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164078 | P. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182457 | P. H., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182457 | P. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170491 | P. K., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170491 | P. K., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7486935 | P. K., minor child (Michael Del Kay, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486935 | P. K., minor child (Michael Del Kay, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185640 | P. L., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185640 | P. L., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182452 | P. M., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182452 | P. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163466 | P. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187258 | P. R., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187258 | P. R., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182122 | P. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182122 | P. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182137 | P. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182137 | P. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206213 | P. S., minor child (Lannes Sharman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462818 | P. S., minor child (Lannes Sharman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462818 | P. S., minor child (Lannes Sharman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163629 | P. T. (Sushma Shankar, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170392 | P. W., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170392 | P. W., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7252018 | P.A., a minor child (Crystal Alcover, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245076 | P.A., a minor child (Jason Allsup, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273014 | P.A., a minor child (M. Nasser Aboui, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160478 | P.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160478 | P.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160695 | P.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160695 | P.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169656 | P.A.R.M. (Mirta Rodarte) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7230881 | P.B., a minor child (Adam Ballejos, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7302122 | P.B., a minor child (Andrew Boone, parent) | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171028 | P.B., a minor child (Jeremy Bourgeios, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7158985 | P.B., a minor child (Kaitlyn Bracken, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7469929 | P.B., a minor child (Lee Burgess, parent) | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469929 | P.B., a minor child (Lee Burgess, parent) | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7315367 | P.B., a minor child (Stacey Belvins, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231022 | P.B., minor child (Larry Broderick, parent) | Paige N. Boldt, 70 Stony Point Road, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7590930 | P.B., minor child (Larry Broderick, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590930 | P.B., minor child (Larry Broderick, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159426 | P.B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159426 | P.B.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251205 | P.C., a minor child (Camey Stockdale, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318550 | P.C.H., a Minor (Jason Hammond) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318550 | P.C.H., a Minor (Jason Hammond) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160619 | P.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160619 | P.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266621 | P.D., a minor child (Travis Decoito, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315554 | P.D., a minor child (Vanessa Zucker, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265539 | P.E., a minor child(Alexis Dunn, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160320 | P.E.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160320 | P.E.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202836 | P.F, a minor child (Kaitlynn Snow, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7159916 | P.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159916 | P.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142126 | P.F., a minor child (Erin Wood, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142126 | P.F., a minor child (Erin Wood, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194383 | P.F., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194383 | P.F., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7269535 | P.F., a minor child (Robert Forbes, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192735 | P.G, a minor child (Michele Gendall, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192735 | P.G, a minor child (Michele Gendall, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7295450 | P.G. minor child (Ralph Gillis, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7295450 | P.G. minor child (Ralph Gillis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200068 | P.G., a minor child (BRIEN GREGG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200068 | P.G., a minor child (BRIEN GREGG, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141034 | P.G., a minor child (Daniel Gunter, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141034 | P.G., a minor child (Daniel Gunter, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193113 | P.G., a minor child (Ralph Gillis, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193113 | P.G., a minor child (Ralph Gillis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168759 | P.G.G. (Veronica Solorio) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168759 | P.G.G. (Veronica Solorio) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7318345 | P.H., a Minor (Jason Hammond) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318345 | P.H., a Minor (Jason Hammond) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248469 | P.H., a minor child (Bethany Piper, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298375 | P.H., a minor child (Brian Hazel, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3233 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141042 | P.H., a minor child (Kathryn Harmon, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141042 | P.H., a minor child (Kathryn Harmon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275439 | P.J.R a minor child (Tiffany Robbennolt, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7327302 | P.K., a minor ( Katelind Kelly, parent) | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327302 | P.K., a minor ( Katelind Kelly, parent) | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265525 | P.L. a minor child (Herley Luke, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7141816 | P.L., a minor child (Cynthia Pryor, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141816 | P.L., a minor child (Cynthia Pryor, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7305728 | P.L., a minor child (John Lester, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177809 | P.L., a minor child (Loren Lighthall, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7255515 | P.L., a minor child (Patience Prestidge-Luiz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255049 | P.L., a minor child, (Daniel Lara, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7311707 | P.L.R., a minor child (Paul Romesburg, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174510 | P.L.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174510 | P.L.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168001 | P.M. (Brian Marsh) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168001 | P.M. (Brian Marsh) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170092 | P.M. (MATT MARTIN) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170092 | P.M. (MATT MARTIN) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7335611 | P.M. (Nicole Ferguson, Parent) | James P. Frantz , 402 West Broadway Blvd., Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195830 | P.M., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195830 | P.M., a minor child ( , parent) | Joseph M. Earley, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195830 | P.M., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256358 | P.M., a minor child (Brandy Harmon, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7478380 | P.M., a minor child (Jenna McCurdy, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240211 | P.M., a minor child (Whitney Maletic, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3233 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3234 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160224 | P.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160224 | P.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143706 | P.N., a minor child (Candace Hamilton, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143706 | P.N., a minor child (Candace Hamilton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194509 | P.N., a minor child (MARCUS NELSON, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194509 | P.N., a minor child (MARCUS NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165541 | P.N., a minor child (William Nye, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7160786 | P.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160786 | P.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166282 | P.O.G.O. Enterprises, Inc. | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7199915 | P.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199915 | P.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7317712 | P.P., a minor child (Dena Swanson, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282113 | P.P., a minor child (Stavros Pardini, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199122 | P.P., a minor child (Tina McNeill, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199122 | P.P., a minor child (Tina McNeill, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143098 | P.R., a minor child (Carly Rubanoff, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143098 | P.R., a minor child (Carly Rubanoff, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152980 | P.R., a minor child (John Russell, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152980 | P.R., a minor child (John Russell, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152980 | P.R., a minor child (John Russell, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7273935 | P.R., a minor child (Peter Rydell, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245289 | P.R., a minor child (Sarah Root, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161134 | P.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161134 | P.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166050 | P.S., a minor child (Lance Sargis, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7460299 | P.S., a minor child (Rachel Branch, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161259 | P.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161259 | P.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170058 | P.V. (Christopher Vivian) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170058 | P.V. (Christopher Vivian) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168790 | P.V. (Tessa Vasquez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168790 | P.V. (Tessa Vasquez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7316679 | P.V., a minor child (Andrew Vasquez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160089 | P.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160089 | P.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298845 | P.W., a minor child (Derek Ware and Brittani Shear, parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7156249 | P.W., a minor child (Shelby Wrangham, parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7169159 | P.X. (JINBIAO XU) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7319474 | P.Y., a minor child (parent Yadon, Melody) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7159918 | P.Z.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159918 | P.Z.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184380 | Pablo Sanchez (Rachel Branch, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259851 | Pablo Sanchez (Rachel Branch, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219254 | PAC (Brenda and Eric Cummings, Parents) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement | c/o Loeb & Loeb LLP, Attn: Albert M. Cohen, 10100 Santa Monica Blvd., Suite 2200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7312855 | Pace, Anne | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186905 | Pace, Debra Jean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186905 | Pace, Debra Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462509 | PACE, KATHY LOUISE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462509 | PACE, KATHY LOUISE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320292 | Pace, Robert L | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155541 | Pace, Sonia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7160794 | PACHECO SCOTT, JESSE DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160794 | PACHECO SCOTT, JESSE DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168655 | PACHECO VALENCIA, CARMELO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3235 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3236 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7255197 | Pacheco, Audrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268026 | Pacheco, Betty | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175900 | PACHECO, CARMELO ANGEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183050 | Pacheco, Cristina Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183050 | Pacheco, Cristina Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326189 | Pacheco, Gabriel Ernest | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7242167 | Pacheco, Ginny | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322309 | Pacheco, Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322309 | Pacheco, Thomas | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258311 | Pacheco, Tonya | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258311 | Pacheco, Tonya | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186835 | Pacific Herb & Acupuncture Clinic | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186835 | Pacific Herb & Acupuncture Clinic | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951374 | Pacific Property and Casualty Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5969261 | Pacific Property and Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913550 | Pacific Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913816 | Pacific Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7288923 | Pack, Amanda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288923 | Pack, Amanda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169106 | PACK, GARY DEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7166184 | PACK, PATRICIA LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166184 | PACK, PATRICIA LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233988 | Paddock, Issac | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7163314 | PADEN, EARL W. | EARL PADEN, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4999414 | Paden, Marjorie | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999413 | Paden, Michael | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164647 | PADEN, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164647 | PADEN, MICHAEL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241695 | Paden, Michael | Daniel G. Whalen, Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241695 | Paden, Michael | Ashley L Arnett, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5976743 | Paden, Michael & Marjorie | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3236 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3237 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7261793 | Paden-Moore, Jackson P. | Corey,Luzaich,de Ghetaldi, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183789 | Pader, Joseph | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288208 | Pader, Joseph | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170679 | PADGETT, AUSTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170679 | PADGETT, AUSTIN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168035 | PADGETT, BRIAN DOUGLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168036 | PADGETT, MICHELE JEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189999 | Padilla, Alice Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189999 | Padilla, Alice Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186718 | Padilla, Dillon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186718 | Padilla, Dillon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183284 | Padilla, Eva | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183284 | Padilla, Eva | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251223 | Padilla, Gerardo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186719 | Padilla, Karlee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186719 | Padilla, Karlee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321083 | Padilla, Maria | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321083 | Padilla, Maria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304150 | Padilla, Martha | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947910 | Padilla, Natalia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7314797 | Padilla, Sergio | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314797 | Padilla, Sergio | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185213 | PADULA, DONNA D | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7189917 | Paez General Partnership | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189915 | Paez, Disenia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189916 | Paez, Stephanie L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471884 | Pagan, Jesse C. | James P. Frantz , 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292137 | Pagan, Myra J | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999417 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008837 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4948430 | Page, Alec | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144786 | PAGE, ALEC | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948427 | Page, Avery | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144787 | PAGE, AVERY | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7327880 | Page, Aynur Incila | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327880 | Page, Aynur Incila | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176083 | PAGE, BRADFORD ALLEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176083 | PAGE, BRADFORD ALLEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7484190 | Page, Gene | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7202339 | Page, Gordon | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7190393 | Page, Kendrick Dalton | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190393 | Page, Kendrick Dalton | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484040 | Page, Keven | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7327807 | Page, Louis Oliver | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327807 | Page, Louis Oliver | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999415 | Page, Michael Steven | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008836 | Page, Michael Steven | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174672 | PAGE, MICHAEL STEVEN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174672 | PAGE, MICHAEL STEVEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976744 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976745 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4949097 | Page, Shawn | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145902 | PAGE, SHAWN PATRICK | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 6182557 | Pagel, Mary Jane | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7185874 | PAGLIARICCI, FOREST | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185874 | PAGLIARICCI, FOREST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999419 | Pagtakhan, Fatima Luceia Bonotan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008838 | Pagtakhan, Fatima Luceia Bonotan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174675 | PAGTAKHAN, FATIMA LUCEIA BONOTAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174675 | PAGTAKHAN, FATIMA LUCEIA BONOTAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938368 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938369 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7484475 | Pahlavan Family Cellar, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7484475 | Pahlavan Family Cellar, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7476719 | Pahlavan, Reza Arman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476719 | Pahlavan, Reza Arman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162895 | PAHLMEYER, LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162895 | PAHLMEYER, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182033 | Paige D Hendrix Living Trust, Dated August 26, 1992 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182033 | Paige D Hendrix Living Trust, Dated August 26, 1992 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228513 | Paige D. Franco Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7188870 | Paige Diane Propst | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188870 | Paige Diane Propst | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328422 | Paige Dumont / The Program, Youth Skill Development | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904041 | Paige Hendrix | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946023 | Paige Hendrix | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951021 | Paige Hendrix | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7153712 | Paige Herndon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153712 | Paige Herndon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153712 | Paige Herndon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930854 | Paige Jannett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930857 | Paige Jannett | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5952390 | Paige Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952391 | Paige Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952392 | Paige Johnson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952393 | Paige Johnson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7189664 | Paige Lee Kerr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189664 | Paige Lee Kerr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184328 | Paige Stoker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184328 | Paige Stoker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170466 | PAIK, BRIAN DANIEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170466 | PAIK, BRIAN DANIEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469679 | Paik, Melissa Danielle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469679 | Paik, Melissa Danielle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7218095 | Pailan, Russ | Frantz Law Group APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472207 | Paine, Christy | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185241 | PAINE, MATT | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5002816 | Paine, Sarah | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182034 | Paine, Sarah Lorene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182034 | Paine, Sarah Lorene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225536 | Painter, Garland | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229063 | Painter, Jerry | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158540 | PAINTER, THOM | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7233341 | Painting by Jeanette | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167294 | Paiva, Anthony | Joseph Feist, Northern California Law Group, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7336709 | Paiva, Antonio | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico , CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7336709 | Paiva, Antonio | Joseph Feist, Northern California Law Group, PC, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7161160 | PAIVA, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161160 | PAIVA, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161364 | PAIVA, SANDRA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161364 | PAIVA, SANDRA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462821 | PAIZ, DAKOTA DEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462821 | PAIZ, DAKOTA DEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182720 | Pajares, Cynthia Denise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182720 | Pajares, Cynthia Denise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182719 | Pajares, Walter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182719 | Pajares, Walter | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191758 | Paken, Daniel | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7144831 | PAKNEY, KIMBERLY | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7172921 | Pal, Janos | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7328039 | Palacios , Carlos  Alexander | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328039 | Palacios , Carlos  Alexander | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328039 | Palacios , Carlos  Alexander | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340210 | Palacios, Carlos | Bill Robins III, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340212 | Palacios, Carlos Alexander | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340213 | Palacios, Karla | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340219 | Palacios, Mercedes | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185586 | PALADE, BRANDI LEANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185586 | PALADE, BRANDI LEANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185587 | PALADE, JEREMIAH EVERETTE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185587 | PALADE, JEREMIAH EVERETTE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185588 | PALADE, JOSEPH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3240 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185588 | PALADE, JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185589 | PALADE, KYLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185589 | PALADE, KYLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7204701 | Palade, Kyle | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5004481 | Paladini, Ida | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7469947 | PALADINI, IDA | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469947 | PALADINI, IDA | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5004477 | Paladini, Robert | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5004478 | Paladini, Robert | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7469948 | PALADINI, ROBERT | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469948 | PALADINI, ROBERT | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7244874 | Palafox, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183901 | Palapuz, Erlinda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183901 | Palapuz, Erlinda | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265799 | Palapuz, Erlinda | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265799 | Palapuz, Erlinda | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186613 | PALASIK, RYAN MICHAEL | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7262654 | Palce, Rosalia B | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328881 | Palede, Terra | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311212 | Palin, Russell | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7257175 | Palke, Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215334 | Palko, Jady | Murray Law Firm, Jessica W Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5004483 | Palkoski, Scott | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163382 | PALKOSKI, SCOTT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7187229 | PALLANT, TRISTAN PRICE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187229 | PALLANT, TRISTAN PRICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7268359 | Pallari, Pete Christopher | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7229078 | Pallesen, Deanne | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7240788 | PALLESEN, RED HAWK | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235777 | Pallesen, Taylor | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7160795 | PALMARIN, MANUEL JESUS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160795 | PALMARIN, MANUEL JESUS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205915 | PALMAZ, JULIO | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205915 | PALMAZ, JULIO | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7199464 | PALMER BOBBY ALLEN LIVING TRUST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199464 | PALMER BOBBY ALLEN LIVING TRUST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906874 | Palmer De Peyster | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910156 | Palmer De Peyster | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7223738 | Palmer Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7213102 | Palmer, Claudia I. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185467 | PALMER, CORY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185467 | PALMER, CORY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185468 | PALMER, DANIELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185468 | PALMER, DANIELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160797 | PALMER, DEBRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160797 | PALMER, DEBRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168659 | PALMER, DIANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7280928 | Palmer, Ecko | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7166110 | PALMER, ELIZABETH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7479944 | Palmer, Elizabeth M. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479944 | Palmer, Elizabeth M. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246888 | Palmer, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229298 | Palmer, Harry F. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7259967 | Palmer, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255628 | Palmer, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264774 | Palmer, Kathryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185614 | PALMER, KEVIN LEWIS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185614 | PALMER, KEVIN LEWIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160798 | PALMER, LARA S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160798 | PALMER, LARA S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265229 | Palmer, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244834 | Palmer, Marilyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160799 | PALMER, MARK ELI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160799 | PALMER, MARK ELI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947211 | Palmer, Mary Jo | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 7144830 | PALMER, MARY JO | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7269492 | Palmer, Nona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7240921 | Palmer, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326831 | Palmer, Robert John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326831 | Palmer, Robert John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311804 | Palmer, Timothy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7173954 | PALMER, TYLER SHEA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173954 | PALMER, TYLER SHEA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5801320 | Palmiller, Steven | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168660 | PALMILLER, STEVEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4949309 | Palmquist, Andrew | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6129170 | Palmquist, Andrew | Michael S Feinberg, A Professional Law Corporation, Michael Scott Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6129170 | Palmquist, Andrew | c/o Tosdal Law Firm, 777 So. Pacific Coast Hwy, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7179408 | Paloian, Amanda Kristin | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7328123 | Paloma, Coral | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168782 | PALOMAR GODINEZ, MARIA DEL CARMEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173866 | PALOMAR VALENZUELA, DELIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185127 | PALOMAR, JOSEPH | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7168040 | PALOMARES ORTEGA, CECILIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7179164 | Palomares, Amanda | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7168039 | PALOMARES, BRANDON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7286145 | Palomares, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189325 | PALOMBA, DEBORAH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189325 | PALOMBA, DEBORAH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189324 | PALOMBA, MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189324 | PALOMBA, MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195181 | Palomera Carpet Cleaning | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195181 | Palomera Carpet Cleaning | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462367 | Palomera Carpet Cleaning | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462367 | Palomera Carpet Cleaning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969266 | Pam Cox | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969268 | Pam Cox | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969270 | Pam Cox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7164299 | PAM FULLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164299 | PAM FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142680 | Pam Laird | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142680 | Pam Laird | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193151 | PAM RAHILLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193151 | PAM RAHILLY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198345 | PAM RICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198345 | PAM RICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198344 | Pam Rich Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198344 | Pam Rich Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930863 | Pam Thronton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930864 | Pam Thronton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930866 | Pam Thronton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142500 | Pamala M Folger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142500 | Pamala M Folger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141394 | PamaLee K. Boyrie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141394 | PamaLee K. Boyrie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183675 | Pamela  Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183675 | Pamela  Clark | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176346 | Pamela  Davis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181066 | Pamela  Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181066 | Pamela  Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154090 | Pamela  Kay Kissler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154090 | Pamela  Kay Kissler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154090 | Pamela  Kay Kissler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184221 | Pamela A Ferges | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184221 | Pamela A Ferges | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969275 | Pamela A. Moseley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969277 | Pamela A. Moseley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969279 | Pamela A. Moseley | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3245 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152759 | Pamela Alve Reiser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152759 | Pamela Alve Reiser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152759 | Pamela Alve Reiser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142074 | Pamela Ann Barth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142074 | Pamela Ann Barth | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196741 | Pamela Ann Funk | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196741 | Pamela Ann Funk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196741 | Pamela Ann Funk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188872 | Pamela Ann Wirth | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188872 | Pamela Ann Wirth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930872 | Pamela Bailey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930873 | Pamela Bailey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930875 | Pamela Bailey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196351 | PAMELA BEAUCHAMP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196351 | PAMELA BEAUCHAMP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143898 | Pamela Bechtold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143898 | Pamela Bechtold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944968 | Pamela Beebe | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948279 | Pamela Beebe | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905571 | Pamela Benson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909030 | Pamela Benson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7196352 | PAMELA BRADFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196352 | PAMELA BRADFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945209 | Pamela Brosnan | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948473 | Pamela Brosnan | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196353 | PAMELA COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196353 | PAMELA COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462656 | PAMELA COVEY LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462656 | PAMELA COVEY LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930882 | Pamela Cox | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5930885 | Pamela Cox | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930887 | Pamela Cox | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930888 | Pamela Cox | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930891 | Pamela Cox | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930893 | Pamela Cox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5930894 | Pamela Cox | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5969305 | Pamela D. Hall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969306 | Pamela D. Hall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969308 | Pamela D. Hall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904818 | Pamela Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908395 | Pamela Davis | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904202 | Pamela Dorsey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946178 | Pamela Dorsey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5930901 | Pamela Dunlap | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930903 | Pamela Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5930905 | Pamela Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188873 | Pamela Dunlap | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188873 | Pamela Dunlap | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903843 | Pamela Frayne | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7328434 | Pamela Garcia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5930907 | Pamela Garrison | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930908 | Pamela Garrison | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930909 | Pamela Garrison | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7184107 | Pamela Hartley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184107 | Pamela Hartley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177016 | Pamela Helen Mason | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183766 | Pamela Helen Mason | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183766 | Pamela Helen Mason | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902219 | Pamela Hulett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906237 | Pamela Hulett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7143565 | Pamela J Blacksten | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143565 | Pamela J Blacksten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184362 | Pamela J Frey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184362 | Pamela J Frey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143793 | Pamela Jane Crosby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143793 | Pamela Jane Crosby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198758 | Pamela Janee Guadiana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198758 | Pamela Janee Guadiana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198230 | PAMELA JEAN BATES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198230 | PAMELA JEAN BATES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143308 | Pamela Jean VerPlanck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143308 | Pamela Jean VerPlanck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143531 | Pamela Jeanne Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143531 | Pamela Jeanne Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181100 | Pamela Joan Frayne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181100 | Pamela Joan Frayne | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153138 | Pamela Joan Mosher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153138 | Pamela Joan Mosher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153138 | Pamela Joan Mosher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340072 | Pamela Kay Hight | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340072 | Pamela Kay Hight | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199190 | Pamela Kaye Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199190 | Pamela Kaye Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199381 | PAMELA L MEINTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3247 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3248 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199381 | PAMELA L MEINTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182035 | Pamela L. Benson Trust 1 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182035 | Pamela L. Benson Trust 1 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904321 | Pamela Liems | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7152826 | Pamela Louise Burns | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152826 | Pamela Louise Burns | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152826 | Pamela Louise Burns | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969321 | Pamela Lyons | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969322 | Pamela Lyons | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969323 | Pamela Lyons | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7310822 | Pamela M. Horrigan, Trustee of the Pamela M. Horrigan Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182223 | Pamela M. Venturi-Cowan Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182223 | Pamela M. Venturi-Cowan Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141057 | Pamela Marie Karbowski | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141057 | Pamela Marie Karbowski | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188874 | Pamela Marie StClair | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188874 | Pamela Marie StClair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184635 | Pamela Marler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184635 | Pamela Marler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141214 | Pamela Maxine Jensen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141214 | Pamela Maxine Jensen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142698 | Pamela N. Palmer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142698 | Pamela N. Palmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337393 | Pamela Piskor (LeRoux) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5905447 | Pamela Rumberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908914 | Pamela Rumberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7193634 | PAMELA RUSSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193634 | PAMELA RUSSO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143570 | Pamela S Kline | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143570 | Pamela S Kline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142860 | Pamela S Larimer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142860 | Pamela S Larimer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969326 | Pamela S. Larimer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969327 | Pamela S. Larimer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969328 | Pamela S. Larimer | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5969329 | Pamela S. Larimer | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5930922 | Pamela Samuelson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930923 | Pamela Samuelson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184530 | Pamela Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184530 | Pamela Sanchez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327368 | Pamela Sanchez as Trustee for The Sanchez Family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969336 | Pamela Scheideman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5969337 | Pamela Scheideman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969338 | Pamela Scheideman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188875 | Pamela Scheideman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188875 | Pamela Scheideman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327398 | Pamela Scheideman as Trustee for the Oliver H. and Pamela A. Scheideman Revocable Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192877 | PAMELA SCHELLENGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192877 | PAMELA SCHELLENGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905513 | Pamela Schrock | E. Elliot Adler, Brittany S. Zummer, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5908978 | Pamela Schrock | Dave A. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7143071 | Pamela Serafine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143071 | Pamela Serafine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969340 | Pamela Steed | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969341 | Pamela Steed | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969344 | Pamela Steed | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7143583 | Pamela Sue Hartley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143583 | Pamela Sue Hartley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198048 | PAMELA SUE HOWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3249 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3250 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198048 | PAMELA SUE HOWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197545 | Pamela Sue Soued Lachgar | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197545 | Pamela Sue Soued Lachgar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197545 | Pamela Sue Soued Lachgar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143914 | Pamela Suzanne Morford Weaver | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143914 | Pamela Suzanne Morford Weaver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194406 | PAMELA T JOHNSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194406 | PAMELA T JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903475 | Pamela T. Fowler | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907328 | Pamela T. Fowler | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7239953 | Pamela Teeter DBA A Maker's Space | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184309 | Pamela Upton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184309 | Pamela Upton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198514 | Pamela Van Halsema (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198514 | Pamela Van Halsema (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905841 | Pamela Venturi-Cowan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947556 | Pamela Venturi-Cowan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198251 | PAMELA WALLACE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198251 | PAMELA WALLACE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5930938 | Pamela Watson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930939 | Pamela Watson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930942 | Pamela Watson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145293 | Pamela Watson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145293 | Pamela Watson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7072821 | Pamela Wrobel, an individual, and on behalf of the Roger and Pamela Wrobel Revocable Inter Vivos Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7218489 | Pamela's Pet Grooming | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7199558 | PAMELLA PITTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199558 | PAMELLA PITTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3250 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3251 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7291295 | Pam's handmade Jewelry and Seasonal Crafts | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969350 | Pana Y Ah A. Lester | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969351 | Pana Y Ah A. Lester | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969354 | Pana Y Ah A. Lester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7168047 | PANDEYA, RAAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7256757 | Panek, Barton Keith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256757 | Panek, Barton Keith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7147338 | Panell, Charles | Laureti & Associates, APC, Anthony Laureti, Esq., SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147338 | Panell, Charles | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7147338 | Panell, Charles | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7466816 | Panella, Nicholas | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7073105 | Pangelina, Christina | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7467220 | Pangelina, Christina | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7294091 | Pangelina, Janine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300024 | Pangelina, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271060 | Pangelina, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466443 | Paniagua, Juan Francisco | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162910 | PANKAJ ARORA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162910 | PANKAJ ARORA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5002740 | Pankey, Brian | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7167676 | PANKEY, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016277 | Pankey, Brian K. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189921 | Pankey, Brian Keith | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167678 | PANKEY, CRYSTAL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189920 | Pankey, Crystal Dawn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014069 | Pankey, Crystal, et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7338883 | Pannell, Anissa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338883 | Pannell, Anissa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338875 | Pannell, Dylan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141673 | Pantea Edrakian | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141673 | Pantea Edrakian | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7217353 | Pantoja, Maricela | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005844 | Panza, Francis | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7167681 | PANZA, FRANCIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5802401 | Panza, Francis and Marie | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189923 | Panza, Francis Nicholas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005847 | Panza, Marie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7167682 | PANZA, MARIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189922 | Panza, Marie Josephine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5902444 | Paola Esquivel Hernandez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906451 | Paola Esquivel Hernandez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140533 | Paola Esquivel Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140533 | Paola Esquivel Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7185636 | PAOLI, ALI KAY LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185636 | PAOLI, ALI KAY LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7222819 | Paolini, Judith L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7257046 | Papa, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230514 | Papale, Mark | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7303561 | Papaleo, Josephine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303561 | Papaleo, Josephine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266538 | Papia, Francesca | James P. Frantz, Frantz Law Group, APLC., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266538 | Papia, Francesca | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300504 | Papillon, Karen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7287902 | Papp, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7482429 | Pappish, Jeremy | Joseph M. Earley , 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482429 | Pappish, Jeremy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278907 | Paquin, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298291 | Paradee, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265001 | Paradee, Nanci | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467391 | Paradela, Matthew Hammer | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175306 | Paradise Apartments LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175306 | Paradise Apartments LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175306 | Paradise Apartments LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7272794 | Paradise Art Center | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7237626 | Paradise Art Center, a California Non-profit Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328410 | Paradise Association of Realtors | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7328410 | Paradise Association of Realtors | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7161696 | Paradise Audio Services | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3252 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3253 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286695 | Paradise Cat Resort | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209160 | Paradise Chap of the Pines, Inc. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482956 | Paradise Church of Religious Science dba CSL Paradise | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482956 | Paradise Church of Religious Science dba CSL Paradise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195602 | Paradise Cinemas Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195602 | Paradise Cinemas Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195602 | Paradise Cinemas Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312174 | Paradise Community Acupuncture | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312174 | Paradise Community Acupuncture | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175021 | Paradise Community Council | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175021 | Paradise Community Council | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175021 | Paradise Community Council | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7149104 | Paradise Community Guilds by David Phelps-Zink President | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7140107 | Paradise Community Village 1 LLC, a California Limited Liability Company | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140107 | Paradise Community Village 1 LLC, a California Limited Liability Company | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969356 | Paradise Community Village 1, L.P. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969357 | Paradise Community Village 1, L.P. | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5969358 | Paradise Community Village 1, L.P. | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5930950 | Paradise Community Village 1, L.P., a California Limited Partnership | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5930950 | Paradise Community Village 1, L.P., a California Limited Partnership | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7189740 | Paradise Concepts, LLC | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7189740 | Paradise Concepts, LLC | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7299242 | Paradise Dental Lab | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264267 | Paradise Dive Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145926 | Paradise Food & Gas Inc. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7171711 | Paradise Fraternal Order of Eagles | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7189989 | Paradise Gardens II | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189989 | Paradise Gardens II | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4945954 | Paradise Gas & Food Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5930952 | Paradise Gas & Food Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930953 | Paradise Gas & Food Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5930955 | Paradise Gas & Food Inc. | Russell Reiner, Esq #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7474930 | Paradise Genealogical Society | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474930 | Paradise Genealogical Society | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336780 | Paradise Gleaners Food Center-501C | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7195462 | Paradise Hydrographik | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195462 | Paradise Hydrographik | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195462 | Paradise Hydrographik | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486919 | Paradise Hydrographix | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486919 | Paradise Hydrographix | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198584 | Paradise Investment Group, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198584 | Paradise Investment Group, LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7314617 | Paradise Junior Football | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4946905 | Paradise Lens Lab LLC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5969364 | Paradise Lens Lab LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969365 | Paradise Lens Lab LLC | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5969367 | Paradise Lens Lab LLC | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7179899 | Paradise Lodge No. 2026 of the Benevolent and Protective Order of the Elks of the United States of America | Law Office of Kenneth P. Royce, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7175311 | Paradise Medical Center Building Owners Association | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175311 | Paradise Medical Center Building Owners Association | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175311 | Paradise Medical Center Building Owners Association | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947007 | Paradise Medical Group Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5930960 | Paradise Medical Group Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930961 | Paradise Medical Group Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5930963 | Paradise Medical Group Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4945957 | Paradise Medical Group PC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5969372 | Paradise Medical Group PC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3254 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3255 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969373 | Paradise Medical Group PC | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5969375 | Paradise Medical Group PC | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145880 | Paradise Medical Group, Inc. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7157311 | Paradise Mobile Estates, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5930968 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930969 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5930970 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4949733 | Paradise Moose Lodge | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5969380 | Paradise Moose Lodge | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969381 | Paradise Moose Lodge | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969383 | Paradise Moose Lodge | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7307425 | Paradise Mountain Services Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP            , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258227 | Paradise Optometry Group | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188876 | Paradise Pacific Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296722 | Paradise Pacific Trust | Frantz, James P, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318591 | Paradise PacificTrust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482970 | Paradise Performing Arts Center | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482970 | Paradise Performing Arts Center | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324638 | Paradise Pines Congregation of Jehovah's Witnesses, Paradisem California, Inc. | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177703 | Paradise Pines RV Park | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325290 | Paradise Real Pros, Inc. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325290 | Paradise Real Pros, Inc. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325290 | Paradise Real Pros, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 96928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223604 | Paradise Recreation and Park District | Baron & Budd, P.C., 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186633 | Paradise Repair Service | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7186633 | Paradise Repair Service | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7218687 | Paradise Ridge Chamber of Commerce | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7164725 | Paradise Ridge Winery | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7180686 | Paradise Sanitation Company, Inc. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101 Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3255 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3256 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182037 | Paradise Tours LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182037 | Paradise Tours LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474691 | Paradise Transmission | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474691 | Paradise Transmission | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325786 | Paradise Trust 2003 | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325786 | Paradise Trust 2003 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325786 | Paradise Trust 2003 | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200423 | PARADISE WITH PURPOSE LLC DBA MAYACAMAS RANCH | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7182036 | Paradise, Marty | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182036 | Paradise, Marty | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222220 | Paradise, Marty S | Adler Law Group, APLC, Elliot Adler, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7297317 | Paradise, Michael Murphy | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291583 | Paradise, Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160834 | PARADYME CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160834 | PARADYME CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145292 | Paramjeet Kaur Nagra | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145292 | Paramjeet Kaur Nagra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299707 | Paramore, Dellra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902445 | Parasto Sedigh Farasati | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906452 | Parasto Sedigh Farasati | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140537 | Parasto Sedigh Farasati | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140537 | Parasto Sedigh Farasati | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327242 | PARC Holding Company, LLC | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258206 | Pardini, Amy | Corey, Luzaich de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256883 | Pardini, Daniel R. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260219 | Pardini, Daniel S. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274128 | Pardini, Danielle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Way, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183557 | Pardini, David Albert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183557 | Pardini, David Albert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268543 | Pardini, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283106 | Pardini, Stavros | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158312 | PARDO, DIANDRA IVETTE | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158312 | PARDO, DIANDRA IVETTE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185201 | PARDUE, JARED | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7462827 | PARENT, CHARLES NELSON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462827 | PARENT, CHARLES NELSON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324808 | Parent, Phyllis Ashley | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324808 | Parent, Phyllis Ashley | Paige N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999494 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008883 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7166145 | Pargett, Ron | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245768 | Pargett, Ron | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245768 | Pargett, Ron | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999425 | Pargett, Ronald | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5938371 | Pargett, Ronald; Sharon Albaugh Pargett | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999426 | Pargett, Sharon Albaugh | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7279472 | Parham, Kim | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7182726 | Parikh, Aneri H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182726 | Parikh, Aneri H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182721 | Parikh, Chandrakant R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182721 | Parikh, Chandrakant R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182722 | Parikh, Himansu C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182722 | Parikh, Himansu C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182723 | Parikh, Jigishaben H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182723 | Parikh, Jigishaben H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182724 | Parikh, Parth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182724 | Parikh, Parth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182725 | Parikh, Shobhanaben C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182725 | Parikh, Shobhanaben C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327178 | Paris Lilly Monet Rickards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161377 | PARISH PLACE LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161377 | PARISH PLACE LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161378 | PARISH, ABRAHAM CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161378 | PARISH, ABRAHAM CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217671 | Parish, Virginia | Skikos Crawford, Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197010 | Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168048 | PARK, CHANG HEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7302876 | Park, Dong Y | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301840 | Park, Eun Ja | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164913 | PARK, GAYLE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186152 | PARK, GAYLE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186152 | PARK, GAYLE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186152 | PARK, GAYLE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7168049 | PARK, GEE AN | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168050 | PARK, JANICE FLORA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163929 | PARK, LIGAYA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163930 | PARK, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168051 | PARK, SOHYUN | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169718 | Park, Thomas D | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169718 | Park, Thomas D | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7169718 | Park, Thomas D | Adam D Sorrells, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7188877 | Parker Clinton White | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188877 | Parker Clinton White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193690 | PARKER DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193690 | PARKER DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184069 | PARKER, BENNETT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7186451 | PARKER, BENNETT | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190276 | Parker, Betty Lou | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190276 | Parker, Betty Lou | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183094 | Parker, Chase Leon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183094 | Parker, Chase Leon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299831 | Parker, Connie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255266 | Parker, Darla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327126 | Parker, E., Justin | Gerald Singleton, 450 A st., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303366 | Parker, Ella Jane | Sieglock Law, A.P.C. , Christopher Sieglock , 1221 Camino Del Mar , Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7256810 | Parker, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169075 | PARKER, GARY LEE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169075 | PARKER, GARY LEE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7187356 | PARKER, JENNIFER LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187356 | PARKER, JENNIFER LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190158 | Parker, Jenny Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190158 | Parker, Jenny Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162807 | PARKER, JERRY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162807 | PARKER, JERRY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246966 | Parker, Jerry | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246966 | Parker, Jerry | Daniel G. Whalen, Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7473097 | Parker, Jr., William Murray | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473097 | Parker, Jr., William Murray | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316040 | Parker, Justin | Frantz, James P., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7146633 | Parker, Justin Dale | Murray Law Firm, Jessica W. Hayes, Lousiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7466218 | Parker, Justin Eugene | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462040 | Parker, Kathryn Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462040 | Parker, Kathryn Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462512 | PARKER, LLOYD VAUGHN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462512 | PARKER, LLOYD VAUGHN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170018 | PARKER, MARGIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170018 | PARKER, MARGIE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169076 | PARKER, PAMELA LYNN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169076 | PARKER, PAMELA LYNN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7160800 | PARKER, RAYMOND KENNETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160800 | PARKER, RAYMOND KENNETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947214 | Parker, Rebecca Anne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145865 | PARKER, REBECCA ANNE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7326917 | Parker, Rodney Keith | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590837 | Parker, Rodney Keith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590837 | Parker, Rodney Keith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7139615 | Parker, Ronald Ray | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7246296 | Parker, Sherry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246296 | Parker, Sherry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999427 | Parker, Silas Daniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008841 | Parker, Silas Daniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174105 | PARKER, SILAS DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174105 | PARKER, SILAS DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938374 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7232734 | Parker, Tammy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140163 | Parker, Tiffany Marie | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5976754 | Parker, Tracey | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164671 | PARKER, TRACEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243925 | Parker, Tracey | Engstrom, Lipscomb & Lack, Ashley L. Arnett, 10100 Santa Monica Boulevard., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243925 | Parker, Tracey | Engstrom, Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7212818 | Parkerson, Dolores | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264068 | Parkerson, Edith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267185 | Parkerson, Randall | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170211 | PARKINSON, ANTHONY JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7583888 | Parkinson, Joanne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chcio, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583888 | Parkinson, Joanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170099 | PARKINSON, SYLVIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326462 | Parkison, Grant | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5005589 | Parks, Allison | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182038 | Parks, Allison | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182038 | Parks, Allison | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7285518 | Parks, Colton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275551 | Parks, David Paul Earl | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7146420 | Parks, Debra | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7204949 | Parks, Joshua | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7247121 | Parks, Laurie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313304 | Parks, Lorissa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313304 | Parks, Lorissa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229835 | Parks, Richard A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196838 | Parkview Terrace Homeowners Association Clearlake | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168052 | PARLIN, PENNEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183231 | Parmenter, David Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183231 | Parmenter, David Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162927 | PARMJIT BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162927 | PARMJIT BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7306880 | Parmley, Aaron | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170142 | PARNELL, KATHY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327856 | Parnell, Nancy P. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215412 | Parnell, Tara | James P Frantz, Frantz Law Group APLC, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186912 | Parode, Linda Lou | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186912 | Parode, Linda Lou | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183516 | Parode, Mark Dana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183516 | Parode, Mark Dana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190955 | Parr Family Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190955 | Parr Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190955 | Parr Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7234012 | Parr, Logan | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7224948 | Parr, Sherri A. | Levin Law Group  PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7202822 | Parra, Jamie | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7224422 | Parrish and Telena Ruhl DBA Misty Thicket Clothing | Frantz Law Group, APLC, James P. Frantz, 302 West Broaway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184669 | Parrish Wintston Ruhl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184669 | Parrish Wintston Ruhl | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242898 | Parrish, Nichole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160801 | PARROTT, ABRIA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160801 | PARROTT, ABRIA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160813 | PARROTT, ALEXIS V. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160813 | PARROTT, ALEXIS V. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160802 | PARROTT, BLAIR DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160802 | PARROTT, BLAIR DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160805 | PARROTT, BLANE LELAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160805 | PARROTT, BLANE LELAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160814 | PARROTT, BRENT E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160814 | PARROTT, BRENT E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160816 | PARROTT, HARVEY D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160816 | PARROTT, HARVEY D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190052 | Parrott, Jalen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190052 | Parrott, Jalen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160807 | PARROTT, KADEN BLANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160807 | PARROTT, KADEN BLANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3262 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160817 | PARROTT, KAREN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160817 | PARROTT, KAREN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160804 | PARROTT, WENDY REBEKAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160804 | PARROTT, WENDY REBEKAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5902392 | Parry Murray | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906404 | Parry Murray | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140738 | Parry W M Murray | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140738 | Parry W M Murray | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7155431 | Parry, Blaise | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7149502 | Parry, Victoria H. | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7273944 | Parslow, Jennifer Lynne | Frantz Law Group, APLC, James P Frantz, 402 West Broadway , Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312647 | Parslow, Paul William | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186879 | Parson, David Arthur | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186879 | Parson, David Arthur | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242337 | Parsons , Alicia | Edelson PC , Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7200422 | Parsons Family Trust | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200422 | Parsons Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200422 | Parsons Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7178900 | Parsons, Ashley | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252748 | Parsons, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186073 | PARSONS, CHARITY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186073 | PARSONS, CHARITY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7202917 | Parsons, Gary | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E. Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7214746 | Parsons, James | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7295172 | Parsons, Jonathan Garrett | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316955 | Parsons, Julie | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185949 | PARSONS, LESLIE JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185949 | PARSONS, LESLIE JAMES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7240136 | Parsons, Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295107 | Parsons, Samuel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206719 | Parsons, Timothy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204902 | Parsons, Timothy Ralph | James P. Frantz, Esq., 402 W. Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311898 | Parsons-White, Gail Jeanenne | James P Frantz , Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7244350 | Partal , Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229038 | Partmann, Anthony | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195173 | Party Lite | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195173 | Party Lite | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195173 | Party Lite | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325693 | Parul Kohli, Trustee of the Sumit Kohli and Parul Kohli Revocable Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199401 | PARVANEH SAADAT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199401 | PARVANEH SAADAT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7276581 | Parvanov, Emil | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175159 | Parvinder Heer | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175159 | Parvinder Heer | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175159 | Parvinder Heer | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7469829 | Parvino LLC | Jody Banovich, Greg Skikos, One Sansome Street Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327076 | Parvino LLC | Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182495 | Pascal, Carlos Francisco | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182495 | Pascal, Carlos Francisco | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190847 | PASCARELLA, TUESDAY DANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190847 | PASCARELLA, TUESDAY DANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162831 | PASCOE, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7252389 | Pascoe, Jan LeHecka | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272813 | Pascoe, John James | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272813 | Pascoe, John James | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162832 | PASCOE, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7190125 | Pasilis, Katie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190125 | Pasilis, Katie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322122 | Pasilis, Kent | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322122 | Pasilis, Kent | Paige N. Boldt, 2561 Cairfonia Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162719 | PASKIN JORDAN, WENDY, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162719 | PASKIN JORDAN, WENDY, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5003211 | Paskin-Jordan, Wendy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7231329 | Pasky, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005592 | Passalacqua, Francine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182039 | Passalacqua, Francine Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182039 | Passalacqua, Francine Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466643 | Passalacqua, Frank Joseph | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7466643 | Passalacqua, Frank Joseph | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468033 | Passanisi, James Hansen | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468033 | Passanisi, James Hansen | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307871 | Passavant, Timothy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7274540 | Passmore, Annalise | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001663 | Passmore, Caterina | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7303593 | Pasterick , Gerard Michael | Gerard Michael Pasterick , Paige N. Boldt, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190817 | PASTERICK, ALEXIS KATHARINE | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7316602 | Pasterick, Alexis Katharine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7316602 | Pasterick, Alexis Katharine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190814 | PASTERICK, DIANE ROBERTS | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7316647 | Pasterick, Diane Roberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7316647 | Pasterick, Diane Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190813 | PASTERICK, GERARD MICHAEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190813 | PASTERICK, GERARD MICHAEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291227 | Pastrano-Springs, Alice | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Amanda L. Riddle, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176693 | Pat Shepard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904811 | Pat Shepard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946662 | Pat Shepard | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181409 | Pat Shepard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181409 | Pat Shepard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235605 | Patchill, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461638 | Pate, Donald Frances | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239075 | Pate, Georgia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200799 | PATE, OLETA | JOHN G ROUSSAS, ATTORNEY, CUTTER LAW, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7200799 | PATE, OLETA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7317203 | Pate, Oleta | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7241836 | Pate, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218414 | Patel , Rita | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005598 | Patel, Ambabahen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182041 | Patel, Ambabahen D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182041 | Patel, Ambabahen D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187619 | PATEL, AMBARAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187619 | PATEL, AMBARAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182042 | Patel, Amit | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182042 | Patel, Amit | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7333953 | Patel, Amita | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7263573 | Patel, Ashishkumar | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183460 | Patel, Babubhai | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183460 | Patel, Babubhai | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183461 | Patel, Bhavik | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183461 | Patel, Bhavik | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182043 | Patel, Chiragkumar | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182043 | Patel, Chiragkumar | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005595 | Patel, Dinesh | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182044 | Patel, Dineshkumar A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182044 | Patel, Dineshkumar A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183462 | Patel, Hetal R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183462 | Patel, Hetal R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187618 | PATEL, JOITIBEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187618 | PATEL, JOITIBEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183463 | Patel, Kantaben | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183463 | Patel, Kantaben | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182727 | Patel, Khushboo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182727 | Patel, Khushboo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182045 | Patel, Kruti | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182045 | Patel, Kruti | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462285 | Patel, Nikita S. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462285 | Patel, Nikita S. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336691 | Patel, Nilam | Singleton Law Firm, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182730 | Patel, Paresh S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182730 | Patel, Paresh S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175914 | PATEL, RITA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175914 | PATEL, RITA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3265 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3266 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164169 | PATEL, SANJAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182729 | Patel, Sefaliben P. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182729 | Patel, Sefaliben P. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462286 | Patel, Trisha | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462286 | Patel, Trisha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151502 | Pathology Sciences Medical Group | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7470516 | Pathways Pediatric Therapy, LLC | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 |
| 7073747 | Patland Estate Vineyards LLC | Henry Patland, Thomas Tosdal, 67834, 777 S. Highway 101, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5905230 | Patland Estate Vineyards, LLC | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947034 | Patland Estate Vineyards, LLC | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5905233 | Patland, Michael | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5905233 | Patland, Michael | Thomas Tosdal, Tosdal Law Firm, 67834, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7327809 | Patland, Michael | Thomas Tosdal, 777  S. Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7158672 | PATON, AMBER DAWN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158595 | Paton, Denice | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7169886 | Patrica L. Thompson as trustee of the Patricia Louise Thompson Revocable Living Trust | Bill Robins lll, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7461364 | Patrica Murphy as Successor-in-Interest of Tom Bethel, Jr. | Alder Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7206064 | PATRICE A HARTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206064 | PATRICE A HARTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141557 | Patrice Ann Boland | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141557 | Patrice Ann Boland | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199568 | PATRICE COCHRANE JENSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199568 | PATRICE COCHRANE JENSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152593 | Patrice Kielhorn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152593 | Patrice Kielhorn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152593 | Patrice Kielhorn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188879 | Patrice Poppleton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188879 | Patrice Poppleton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5930977 | Patrice Snyder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930978 | Patrice Snyder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5930981 | Patrice Snyder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7279751 | Patrich, Danielle Nicole | Danielle Nicole Patrich, Jospeh M. Early III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279751 | Patrich, Danielle Nicole | Danielle Nicole Patrich, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198860 | Patricia  Gilbertson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198860 | Patricia  Gilbertson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195598 | Patricia  A Nohrnberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195598 | Patricia  A Nohrnberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195598 | Patricia  A Nohrnberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143649 | Patricia  Ann Dorsey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143649 | Patricia  Ann Dorsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175365 | Patricia  F. Ulmen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7175365 | Patricia  F. Ulmen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175365 | Patricia  F. Ulmen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177199 | Patricia Fraguglia | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183947 | Patricia Fraguglia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183947 | Patricia Fraguglia | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152381 | Patricia Heraz Rojas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152381 | Patricia Heraz Rojas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175352 | Patricia  J. Jones | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7175352 | Patricia  J. Jones | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175352 | Patricia  J. Jones | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193020 | Patricia Johnson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193020 | Patricia Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193020 | Patricia Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187494 | Patricia LeBeck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187494 | Patricia LeBeck | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187495 | Patricia LeBeck  as a trustee for the LeBeck family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314070 | Patricia LeBeck  as a trustee for the LeBeck family Trust | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195787 | Patricia Saunders | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195787 | Patricia Saunders | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195787 | Patricia Saunders | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3268 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197449 | Patricia Wall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197449 | Patricia Wall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197449 | Patricia Wall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176773 | Patricia Whitmore | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181489 | Patricia Whitmore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181489 | Patricia Whitmore | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145704 | Patricia A Glenn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145704 | Patricia A Glenn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184279 | Patricia A Kelley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184279 | Patricia A Kelley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153805 | Patricia A McWilliams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153805 | Patricia A McWilliams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153805 | Patricia A McWilliams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175152 | Patricia A Molinaro | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175152 | Patricia A Molinaro | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175152 | Patricia A Molinaro | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184493 | Patricia A Monroe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184493 | Patricia A Monroe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199110 | Patricia A Obrien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199110 | Patricia A Obrien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170688 | Patricia A Power, Trustee of the Patricia A Power Trust Dated November 8, 2018 | Khaldoun Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196355 | Patricia A Sherman Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196355 | Patricia A Sherman Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201036 | Patricia A Walicke | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201036 | Patricia A Walicke | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6183562 | Patricia A. Bowen & Lanelle A. Smith, trustees of the Towle Family Surviving Spouse's Trust dated October 2, 2014 | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183562 | Patricia A. Bowen & Lanelle A. Smith, trustees of the Towle Family Surviving Spouse's Trust dated October 2, 2014 | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3268 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3269 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903212 | Patricia A. Crile | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945384 | Patricia A. Crile | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327429 | PATRICIA A. HOMRIG | DONALD S. EDGAR, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7327429 | PATRICIA A. HOMRIG | DONALD S. EDGAR, ATTORNEY, THE ED, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7327617 | PATRICIA A. HOMRIG, AS TRUSTEE FOR SERAN K. HOMRIG LIVING TRUST | DONALD S. EDGAR, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5930982 | Patricia A. Medinas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930983 | Patricia A. Medinas | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5930985 | Patricia A. Medinas | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5969393 | Patricia A. Sanford | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969394 | Patricia A. Sanford | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969395 | Patricia A. Sanford | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5969396 | Patricia A. Sanford | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175340 | Patricia A. Sprague | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175340 | Patricia A. Sprague | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175340 | Patricia A. Sprague | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169876 | Patricia A. Triola as trustee of The Patricia A. Triola Revocable Trust, Under Declaration of Trust Dated June 27, 2006 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165406 | PATRICIA A. TRIOLA, TRUSTEE, AND ANY SUCCESSOR TRUSTEES, OF THE PATRICIA A. TRIOLA REVOCABLE TRUST, UNDER DECLARATION OF TRUST DATED JUNE 27, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195151 | Patricia A. Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195151 | Patricia A. Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195151 | Patricia A. Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176720 | Patricia Agnes Streckfuss | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181436 | Patricia Agnes Streckfuss | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181436 | Patricia Agnes Streckfuss | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199141 | Patricia Alice-Diez Quinn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199141 | Patricia Alice-Diez Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903553 | Patricia Allen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196940 | Patricia Ann Awe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196940 | Patricia Ann Awe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196940 | Patricia Ann Awe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143133 | Patricia Ann Babcock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143133 | Patricia Ann Babcock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902889 | Patricia Ann Bias | Timothy G. Tietjen (State Bar #104931), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945124 | Patricia Ann Bias | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188880 | Patricia Ann Brake | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188880 | Patricia Ann Brake | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198189 | PATRICIA ANN CHIONO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198189 | PATRICIA ANN CHIONO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143437 | Patricia Ann Finnie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143437 | Patricia Ann Finnie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198913 | Patricia Ann Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198913 | Patricia Ann Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152876 | Patricia Ann Hart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152876 | Patricia Ann Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152876 | Patricia Ann Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195722 | Patricia Ann Hightower | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195722 | Patricia Ann Hightower | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195722 | Patricia Ann Hightower | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153806 | Patricia Ann Hooper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153806 | Patricia Ann Hooper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153806 | Patricia Ann Hooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338544 | Patricia Ann Lange Individually and as a trustee of the Eric K. Addison and Patricia A. Lange Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906155 | Patricia Ann Malnick | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910078 | Patricia Ann Malnick | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195563 | Patricia Ann Moak | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195563 | Patricia Ann Moak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195563 | Patricia Ann Moak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143677 | Patricia Ann Pickard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143677 | Patricia Ann Pickard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141507 | Patricia Ann Potter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141507 | Patricia Ann Potter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177203 | Patricia Ann Stanfield | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183951 | Patricia Ann Stanfield | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183951 | Patricia Ann Stanfield | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143906 | Patricia Ann Switzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143906 | Patricia Ann Switzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201037 | Patricia Ann Walicke MD., PhD. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201037 | Patricia Ann Walicke MD., PhD. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196992 | Patricia Ann Woods | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196992 | Patricia Ann Woods | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196992 | Patricia Ann Woods | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142914 | Patricia Anne Anton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142914 | Patricia Anne Anton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140544 | Patricia Anne Finley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140544 | Patricia Anne Finley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145271 | Patricia Atwood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145271 | Patricia Atwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197997 | PATRICIA BARONI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197997 | PATRICIA BARONI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906135 | Patricia Batoosingh | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947780 | Patricia Batoosingh | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5930990 | Patricia Benson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5930991 | Patricia Benson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141580 | Patricia Betty Moodie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141580 | Patricia Betty Moodie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162939 | Patricia Bias | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162939 | Patricia Bias | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969402 | Patricia Bradley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969403 | Patricia Bradley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969405 | Patricia Bradley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288827 | Patricia Bragg (A.K.A. Patricia Fingarson) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7143553 | Patricia Brennan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143553 | Patricia Brennan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931001 | Patricia Brewer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5931002 | Patricia Brewer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931003 | Patricia Brewer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969411 | Patricia Bright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969412 | Patricia Bright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969414 | Patricia Bright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144382 | Patricia Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144382 | Patricia Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904261 | Patricia Bruno | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907966 | Patricia Bruno | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5903828 | Patricia Burke | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7184117 | Patricia C Jesiolowski | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184117 | Patricia C Jesiolowski | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143193 | Patricia C. Lux | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143193 | Patricia C. Lux | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141702 | Patricia Carol Brookman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141702 | Patricia Carol Brookman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 5906343 | Patricia Chermack | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909691 | Patricia Chermack | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7193360 | PATRICIA CLEESE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193360 | PATRICIA CLEESE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187564 | Patricia Cowen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187564 | Patricia Cowen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3272 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3273 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165467 | Patricia Crile | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165467 | Patricia Crile | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5945662 | Patricia Crone | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948705 | Patricia Crone | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5931009 | Patricia Cummings | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931011 | Patricia Cummings | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931013 | Patricia Cummings | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5969420 | Patricia Cunag | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969421 | Patricia Cunag | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969423 | Patricia Cunag | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290444 | Patricia Cunag, Trustee of the Cornerstone Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae , CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174937 | Patricia D Singer | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174937 | Patricia D Singer | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174937 | Patricia D Singer | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192675 | PATRICIA DAMSGAARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192675 | PATRICIA DAMSGAARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5931018 | Patricia Davy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931019 | Patricia Davy | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931020 | Patricia Davy | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5931021 | Patricia Davy | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5969428 | Patricia Decker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969429 | Patricia Decker | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969430 | Patricia Decker | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5969430 | Patricia Decker | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7141013 | Patricia Delano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141013 | Patricia Delano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143845 | Patricia DeLight Jewel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143845 | Patricia DeLight Jewel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142700 | Patricia Diane Whatcott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142700 | Patricia Diane Whatcott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931026 | Patricia Donofrio | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931028 | Patricia Donofrio | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931030 | Patricia Donofrio | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903393 | Patricia Dumbadse | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945534 | Patricia Dumbadse | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7170467 | Patricia Elkerton DBA Patricia Wood Elkerton, Attorney | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170467 | Patricia Elkerton DBA Patricia Wood Elkerton, Attorney | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903417 | Patricia Elkus | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907282 | Patricia Elkus | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7325438 | Patricia Ellis | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325438 | Patricia Ellis | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196742 | Patricia Etchison | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196742 | Patricia Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196742 | Patricia Etchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903233 | Patricia Ferlito | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945404 | Patricia Ferlito | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140542 | Patricia Ferlito | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140542 | Patricia Ferlito | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905081 | Patricia Finley | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908623 | Patricia Finley | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5969437 | Patricia Foster | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969438 | Patricia Foster | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969441 | Patricia Foster | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326163 | Patricia Fuller | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5931036 | Patricia Garrison | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3275 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931037 | Patricia Garrison | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5931039 | Patricia Garrison | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969447 | Patricia Gee | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5969449 | Patricia Gee | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969450 | Patricia Gee | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903535 | Patricia Gerien | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907385 | Patricia Gerien | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903258 | Patricia Gittins | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945429 | Patricia Gittins | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143810 | Patricia Gobin-Cuellar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143810 | Patricia Gobin-Cuellar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142262 | Patricia Godinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142262 | Patricia Godinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969451 | Patricia Gooden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969452 | Patricia Gooden | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969453 | Patricia Gooden | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5969454 | Patricia Gooden | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931049 | Patricia Granados | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169847 | Patricia Harrell as trustee of the Exemption Trust of the Harrell Family Trust dated July 30, 1990 | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5969457 | Patricia Heissman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969458 | Patricia Heissman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5969459 | Patricia Heissman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902457 | Patricia Heraz Rojas | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906464 | Patricia Heraz Rojas | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5969462 | Patricia Hightower | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969463 | Patricia Hightower | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969464 | Patricia Hightower | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5969465 | Patricia Hightower | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173326 | Patricia Hitchcock, Individual and as Trustee of John T. Hitchcock and Patricia A. Hitchcock Family Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7193365 | PATRICIA IRENE CASEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193365 | PATRICIA IRENE CASEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188881 | Patricia Irene Porter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188881 | Patricia Irene Porter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140527 | Patricia J Elkus | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140527 | Patricia J Elkus | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931059 | Patricia J Van Bibber | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931060 | Patricia J Van Bibber | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5931061 | Patricia J Van Bibber | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969471 | Patricia J. Clark-Aris | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969472 | Patricia J. Clark-Aris | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5969473 | Patricia J. Clark-Aris | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7148932 | Patricia J. Clark-Aris and Helen M. Lewis-Aris | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7143911 | Patricia J. Rice | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143911 | Patricia J. Rice | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228133 | Patricia J. Wiesler 2008 Trust Dated December 1st, 2008 | Alder Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195476 | Patricia Jean Diridoni | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195476 | Patricia Jean Diridoni | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195476 | Patricia Jean Diridoni | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153948 | Patricia Jeanne Knopf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153948 | Patricia Jeanne Knopf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153948 | Patricia Jeanne Knopf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199188 | Patricia Jo Mumma | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199188 | Patricia Jo Mumma | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140566 | Patricia Joan Gittins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140566 | Patricia Joan Gittins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195644 | Patricia Joanne Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195644 | Patricia Joanne Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195644 | Patricia Joanne Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144753 | Patricia Joy Troupe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144753 | Patricia Joy Troupe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142146 | Patricia June Lignola | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142146 | Patricia June Lignola | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194864 | Patricia K Weber | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194864 | Patricia K Weber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194864 | Patricia K Weber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931069 | Patricia K. Sollars | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931070 | Patricia K. Sollars | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5931071 | Patricia K. Sollars | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5969480 | Patricia K. Ulch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969481 | Patricia K. Ulch | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969483 | Patricia K. Ulch | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199764 | PATRICIA KATHERINE CROW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199764 | PATRICIA KATHERINE CROW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143196 | Patricia Katherine Moor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143196 | Patricia Katherine Moor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931078 | Patricia Kelley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931079 | Patricia Kelley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931082 | Patricia Kelley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7164590 | PATRICIA KELLY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164590 | PATRICIA KELLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165746 | Patricia Kinder | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165746 | Patricia Kinder | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969490 | Patricia Kolodziejczyk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969491 | Patricia Kolodziejczyk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969493 | Patricia Kolodziejczyk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163129 | PATRICIA KOZLOVSKY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163129 | PATRICIA KOZLOVSKY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142820 | Patricia L Ledford | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142820 | Patricia L Ledford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143189 | Patricia L Todd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143189 | Patricia L Todd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905893 | Patricia L. Steers | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5947595 | Patricia L. Steers | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188882 | Patricia Lange | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7188882 | Patricia Lange | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327317 | Patricia LeBeck as a trustee for the LeBeck family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903873 | Patricia Lee | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7195227 | Patricia Logan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195227 | Patricia Logan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195227 | Patricia Logan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145043 | Patricia Lois Branson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145043 | Patricia Lois Branson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176280 | Patricia Louise Burke | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181000 | Patricia Louise Burke | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181000 | Patricia Louise Burke | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198707 | Patricia Lynn Myers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198707 | Patricia Lynn Myers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198707 | Patricia Lynn Myers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192373 | Patricia M Dumbadse | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192373 | Patricia M Dumbadse | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192373 | Patricia M Dumbadse | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969494 | Patricia M Harper | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969495 | Patricia M Harper | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5969496 | Patricia M Harper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7176008 | Patricia M Kozlovsky and Paul N Martin, Trustees of The Kozlovsky/Martin Family Trust dated February 29, 1996 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176008 | Patricia M Kozlovsky and Paul N Martin, Trustees of The Kozlovsky/Martin Family Trust dated February 29, 1996 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168863 | Patricia M. Dixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168863 | Patricia M. Dixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169355 | Patricia M. Rowe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169355 | Patricia M. Rowe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176503 | Patricia Marie Lee | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181221 | Patricia Marie Lee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181221 | Patricia Marie Lee | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142118 | Patricia Marie O'Gorman | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142118 | Patricia Marie O'Gorman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198985 | Patricia Marilyn Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198985 | Patricia Marilyn Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230625 | Patricia Mark, Trustee of the Patricia Mark Trust dated October 5, 2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184682 | Patricia Martin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184682 | Patricia Martin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195025 | Patricia Mary Dechow | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195025 | Patricia Mary Dechow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195025 | Patricia Mary Dechow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142955 | Patricia Mary Markeydow | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194612 | Patricia Mary Markeydow | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194612 | Patricia Mary Markeydow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194612 | Patricia Mary Markeydow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168979 | Patricia May Harper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168979 | Patricia May Harper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163134 | PATRICIA MAZEAU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163134 | PATRICIA MAZEAU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905726 | Patricia McCaffrey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909185 | Patricia McCaffrey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7326464 | Patricia McKee | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326464 | Patricia McKee | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192531 | PATRICIA MUELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192531 | PATRICIA MUELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194191 | PATRICIA NICHOLAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194191 | PATRICIA NICHOLAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153550 | Patricia Nordskog Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153550 | Patricia Nordskog Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153550 | Patricia Nordskog Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905195 | Patricia Ostrander | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144478 | Patricia Parker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144478 | Patricia Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144213 | Patricia Pedersen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144213 | Patricia Pedersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162897 | PATRICIA POWER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162897 | PATRICIA POWER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969499 | Patricia Q. Wickes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969500 | Patricia Q. Wickes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184712 | Patricia Q. Wickes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184712 | Patricia Q. Wickes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153650 | Patricia Quedens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153650 | Patricia Quedens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153650 | Patricia Quedens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931097 | Patricia R. Barrientos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931098 | Patricia R. Barrientos | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931099 | Patricia R. Barrientos | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5931100 | Patricia R. Barrientos | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904050 | Patricia Rasmussen | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946032 | Patricia Rasmussen | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951030 | Patricia Rasmussen | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145325 | Patricia Renee Alderman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145325 | Patricia Renee Alderman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931101 | Patricia Rold | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931102 | Patricia Rold | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5931104 | Patricia Rold | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7326575 | Patricia Ruth Irwin | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326575 | Patricia Ruth Irwin | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194734 | Patricia S Wallila | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194734 | Patricia S Wallila | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194734 | Patricia S Wallila | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192989 | Patricia Sainsbury Gilardi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192989 | Patricia Sainsbury Gilardi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969513 | Patricia Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5969516 | Patricia Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969517 | Patricia Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164585 | PATRICIA SORAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164585 | PATRICIA SORAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153463 | Patricia Spitzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153463 | Patricia Spitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153463 | Patricia Spitzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165237 | Patricia Steers | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143172 | Patricia Stephens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143172 | Patricia Stephens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184572 | Patricia Stevens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184572 | Patricia Stevens | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904947 | Patricia Strecktuss | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908496 | Patricia Strecktuss | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7188883 | Patricia Strickland | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188883 | Patricia Strickland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145474 | Patricia Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145474 | Patricia Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169438 | Patricia Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169438 | Patricia Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152823 | Patricia Timm | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152823 | Patricia Timm | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152823 | Patricia Timm | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462664 | PATRICIA VAUGHAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462664 | PATRICIA VAUGHAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969518 | Patricia Vichi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969519 | Patricia Vichi | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5969521 | Patricia Vichi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176216 | Patricia Walker Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180936 | Patricia Walker Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180936 | Patricia Walker Allen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931114 | Patricia Wenner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931115 | Patricia Wenner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5931118 | Patricia Wenner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198003 | PATRICIA WESTBY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198003 | PATRICIA WESTBY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904958 | Patricia Whiteman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946782 | Patricia Whiteman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7206227 | PATRICIA, DIZMANG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176278 | Patrick Burdick | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180998 | Patrick Burdick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180998 | Patrick Burdick | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198888 | Patrick Dixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198888 | Patrick Dixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143416 | Patrick Maguire | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143416 | Patrick Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199215 | Patrick Mick Jett | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199215 | Patrick Mick Jett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200177 | Patrick Roehling | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200177 | Patrick Roehling | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2846, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176732 | Patrick Tognozzi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181448 | Patrick Tognozzi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181448 | Patrick Tognozzi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181478 | Patrick Walsh | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181478 | Patrick Walsh | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165382 | PATRICK A. RONEY AND LAURA G. RONEY, AS TRUSTEES U/T/A DATED DECEMBER 6, 2001, KNOWN AS THE PATRICK A. RONEY AND LAURA G. RONEY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7314149 | Patrick Adams and Diana Adams, Trustees of the P&D Adams Revocable Trust, U/t/d 6/22/07 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152798 | Patrick B BeDell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152798 | Patrick B BeDell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152798 | Patrick B BeDell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222626 | Patrick Bennet Broderick & Nancy Broderick Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7222626 | Patrick Bennet Broderick & Nancy Broderick Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324623 | Patrick Bransford, and family | Bransford, Greg Skikos, One Sansome St Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324623 | Patrick Bransford, and family | Greg Skikos, Skikos Law, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153632 | Patrick Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153632 | Patrick Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153632 | Patrick Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904356 | Patrick Burdick | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908034 | Patrick Burdick | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5969526 | Patrick Clewett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969528 | Patrick Clewett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969530 | Patrick Clewett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5931124 | Patrick Connolly | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931126 | Patrick Connolly | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931128 | Patrick Connolly | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5969537 | Patrick D. Place | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969538 | Patrick D. Place | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969539 | Patrick D. Place | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5969540 | Patrick D. Place | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144647 | Patrick Delano Denney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144647 | Patrick Delano Denney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165805 | Patrick Devlin | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931133 | Patrick E. Corbett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931134 | Patrick E. Corbett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931136 | Patrick E. Corbett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903418 | Patrick Elliott-Smith | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945554 | Patrick Elliott-Smith | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7141514 | Patrick F Cunneen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141514 | Patrick F Cunneen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906880 | Patrick Foley | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910162 | Patrick Foley | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7165730 | Patrick Foley | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165730 | Patrick Foley | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196356 | PATRICK FRANCIS O'LOUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196356 | PATRICK FRANCIS O'LOUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165807 | Patrick G Devlin and Shawn L Devlin, Co-Trustees of The Devlin Revocable Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327068 | Patrick G. Malone Revocable Trust | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5969546 | Patrick Garrett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969548 | Patrick Garrett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969549 | Patrick Garrett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165621 | PATRICK GRATTAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903679 | Patrick Harrison | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7188884 | Patrick Henry Hornbeck | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313065 | Patrick Henry Hornbeck | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931142 | Patrick Holmes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931144 | Patrick Holmes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931146 | Patrick Holmes | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7175334 | Patrick J. McGoldrick | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175334 | Patrick J. McGoldrick | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175334 | Patrick J. McGoldrick | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193062 | Patrick James Cloonan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193062 | Patrick James Cloonan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193062 | Patrick James Cloonan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154356 | Patrick James Holton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154356 | Patrick James Holton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154356 | Patrick James Holton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140749 | Patrick James Nichols | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140749 | Patrick James Nichols | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176492 | Patrick Joseph Kyntl | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181210 | Patrick Joseph Kyntl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181210 | Patrick Joseph Kyntl | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969556 | Patrick Joseph Pounds | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969557 | Patrick Joseph Pounds | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969559 | Patrick Joseph Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5969560 | Patrick Joseph Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7141629 | Patrick Joseph Scheetz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141629 | Patrick Joseph Scheetz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3285 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3286 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194819 | Patrick Joseph Spark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194819 | Patrick Joseph Spark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194819 | Patrick Joseph Spark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199386 | PATRICK KNUTHSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199386 | PATRICK KNUTHSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5931152 | Patrick Konzen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931153 | Patrick Konzen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931156 | Patrick Konzen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5902824 | Patrick Kyntl | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7142443 | Patrick Lee Hyland | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142443 | Patrick Lee Hyland | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188885 | Patrick Luna | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188885 | Patrick Luna | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143286 | Patrick M Shirley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143286 | Patrick M Shirley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931157 | Patrick Malone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931158 | Patrick Malone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931160 | Patrick Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153024 | Patrick Martin Welch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153024 | Patrick Martin Welch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153024 | Patrick Martin Welch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904774 | Patrick McCallum | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5969572 | Patrick McCann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969573 | Patrick McCann | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5969575 | Patrick McCann | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906640 | Patrick Mcneany | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909960 | Patrick Mcneany | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7142119 | Patrick Michael O'Gorman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142119 | Patrick Michael O'Gorman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969576 | Patrick Michael Rainwater | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969577 | Patrick Michael Rainwater | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969578 | Patrick Michael Rainwater | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5969579 | Patrick Michael Rainwater | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931170 | Patrick Mirabelli | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931171 | Patrick Mirabelli | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5931173 | Patrick Mirabelli | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969584 | Patrick Moody | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969585 | Patrick Moody | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969587 | Patrick Moody | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328344 | Patrick Mutt and Ramon Espinoza | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Ste. 2830, San Francisdco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328344 | Patrick Mutt and Ramon Espinoza | Skikos, Crawford, Skikos & Joseph , Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905076 | Patrick Nichols | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908618 | Patrick Nichols | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199173 | Patrick O'Keefe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199173 | Patrick O'Keefe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184707 | Patrick Phillips | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184707 | Patrick Phillips | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194254 | PATRICK PIPKIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194254 | PATRICK PIPKIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188886 | Patrick Poliquin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188886 | Patrick Poliquin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198590 | Patrick Powers | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198590 | Patrick Powers | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198416 | PATRICK RAFFERTY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3287 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3288 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198416 | PATRICK RAFFERTY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5947134 | Patrick Reeves | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7467621 | Patrick Ricca, individually and d/b/a Four Corners Pest Control | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905400 | Patrick Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908890 | Patrick Sager | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7184258 | Patrick Schwarzweller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184258 | Patrick Schwarzweller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141143 | Patrick Shawn Murphy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141143 | Patrick Shawn Murphy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194374 | PATRICK SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194374 | PATRICK SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464477 | Patrick Steven Cunniff Individually & as trustee for The Patrick S. Cunniff and Joyce L. Cunniff Revocable Living Trust Dated 10/31/2011 | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143917 | Patrick Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143917 | Patrick Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904917 | Patrick Tognozzi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946746 | Patrick Tognozzi | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7172504 | Patrick W. Dawes, trustee of Patrick W. Dawes and Carrie S. Dawes Living Trust Dated September 6, 2014 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5903935 | Patrick Walsh | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5902580 | Patrick Ward | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944836 | Patrick Ward | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140902 | Patrick Ward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140902 | Patrick Ward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906662 | Patrick Wilhelm | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909981 | Patrick Wilhelm | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160819 | PATRICK, DAVID RUSSELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160819 | PATRICK, DAVID RUSSELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182732 | Patrick, Debra Williams | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182732 | Patrick, Debra Williams | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186916 | Patrick, Devin M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186916 | Patrick, Devin M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462010 | Patrick, Dian Theresa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462010 | Patrick, Dian Theresa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182733 | Patrick, James Watson | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182733 | Patrick, James Watson | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7592964 | Patrick, Jesse | John C. Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193794 | PATRYCK WELLS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193794 | PATRYCK WELLS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327691 | Patsy Marie Mello | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327691 | Patsy Marie Mello | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327691 | Patsy Marie Mello | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931179 | Patsy Ueda | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931180 | Patsy Ueda | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931183 | Patsy Ueda | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7197316 | Patt Cornell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197316 | Patt Cornell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197316 | Patt Cornell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486782 | Pattengale, James | James M. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274209 | Pattengale, James H | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185513 | PATTERSON, BONNIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185513 | PATTERSON, BONNIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190952 | PATTERSON, DAVID | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7249964 | Patterson, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209748 | Patterson, David | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185514 | PATTERSON, DONAVON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185514 | PATTERSON, DONAVON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7238773 | Patterson, Donna Lynn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7323437 | Patterson, Douglas | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323437 | Patterson, Douglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190907 | PATTERSON, INGRID KRISTINA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190907 | PATTERSON, INGRID KRISTINA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001229 | Patterson, James | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158253 | PATTERSON, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7279634 | Patterson, Jason | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3290 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7308018 | Patterson, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165637 | PATTERSON, LAURENCE RICHARD | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7245266 | PATTERSON, MELINDA | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295027 | Patterson, Michael E. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7466451 | Patterson, Pamela Lois | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466451 | Patterson, Pamela Lois | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251660 | Patterson, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185859 | PATTERSON, REBECCA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185859 | PATTERSON, REBECCA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7303000 | Patterson, Robin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303000 | Patterson, Robin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185239 | PATTERSON, SANDRA K | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7148865 | Patterson, Scott | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7158400 | PATTERSON, STANLEY JOHN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7194717 | PATTERSON, VELMA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194717 | PATTERSON, VELMA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969593 | Patti A Savage | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969594 | Patti A Savage | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969595 | Patti A Savage | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5969596 | Patti A Savage | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193045 | Patti Anne Foster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193045 | Patti Anne Foster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193045 | Patti Anne Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188887 | Patti Birch | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188887 | Patti Birch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153242 | Patti Jean Stevens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153242 | Patti Jean Stevens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153242 | Patti Jean Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904875 | Patti Meyer | Michael A. Kelly, Khaldoun A. Baghdadi, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5908446 | Patti Meyer | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910771 | Patti Meyer | Brendan M. Kunkle, Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3291 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5911790 | Patti Meyer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5912423 | Patti Meyer | Brian J. Panish, Rahul Ravipudi, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7149256 | Patti Meyer, individually and doing business as Ravenwood Bernese Mountain Dogs | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902259 | Patti Sexton, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906274 | Patti Sexton, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7153500 | Pattie Ann Basaldua | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153500 | Pattie Ann Basaldua | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153500 | Pattie Ann Basaldua | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7311569 | Patton, Corey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311569 | Patton, Corey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6029330 | Patton, Lynda | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7229489 | Patton, Lynda | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7155477 | Patton, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969597 | Patty Amero | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969598 | Patty Amero | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969600 | Patty Amero | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903531 | Patty Geisler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5907381 | Patty Geisler | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910429 | Patty Geisler | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912211 | Patty Geisler | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5949786 | Patty Geisler | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969601 | Patty Humphrey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969602 | Patty Humphrey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969604 | Patty Humphrey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5931197 | Patty Littlejohn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931198 | Patty Littlejohn | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3291 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3292 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931199 | Patty Littlejohn | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5931200 | Patty Littlejohn | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5969611 | Patty Stanford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969612 | Patty Stanford | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969613 | Patty Stanford | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7183488 | Patzer, Jerry Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183488 | Patzer, Jerry Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177046 | Paul Brown | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177046 | Paul Brown | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187472 | Paul Higdon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187472 | Paul Higdon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143228 | Paul Howard Herrmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143228 | Paul Howard Herrmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6014177 | PAUL & LANA LISETSKI AND STOLYARCHU | JANG & ASSOC.,LLP, ATTN SALLY NOMA, WALNUT CREEK, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7326473 | Paul & Mary Bellefeuille, individually, d.b.a. Cabinet Connections, and as trustees of The Paul and Mary Bellefeuille Inter Vivos Trust | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7326473 | Paul & Mary Bellefeuille, individually, d.b.a. Cabinet Connections, and as trustees of The Paul and Mary Bellefeuille Inter Vivos Trust | Tosdal Law Firm, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7309993 | Paul , Clint | Law Ofices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7309993 | Paul , Clint | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143803 | Paul A Sanchou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143803 | Paul A Sanchou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462166 | Paul A Sanchou Sr. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462166 | Paul A Sanchou Sr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189924 | Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182046 | Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187022 | Paul A. Tiffany & Associates | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187022 | Paul A. Tiffany & Associates | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169045 | Paul Alan Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194957 | Paul Alan Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462264 | Paul Alan Shields | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462264 | Paul Alan Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141563 | Paul Alfred Cavallo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141563 | Paul Alfred Cavallo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6010238 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124461 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124477 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124489 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5905559 | Paul Amlin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909018 | Paul Amlin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 6184655 | Paul and Della Fleming, individually and as Trustees of the Fleming Family Trust. | Thomas Tosdal, 777 S. Hwy 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169837 | Paul and Kim Danoff Trustees of The Danoff Family Trust - 2000, dated April 28, 2000, as Amended on May 3, 2000 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169837 | Paul and Kim Danoff Trustees of The Danoff Family Trust - 2000, dated April 28, 2000, as Amended on May 3, 2000 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7149579 | Paul and Patricia Nelson, dba Pine View Heights MHP | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7170130 | PAUL AND SUSAN DONNER AS TRUSTEES OF THE PAUL AND SUSAN DONNER REVOCABLE TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7157053 | Paul And Susan Fisher as Co- Trustees Of The Fisher Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7182047 | Paul and Teresa Hentz Family Trust Dated January 3, 2006 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182047 | Paul and Teresa Hentz Family Trust Dated January 3, 2006 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5969615 | Paul Andresen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969616 | Paul Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5969617 | Paul Andresen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969619 | Paul Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7144049 | Paul Andrew Sanchou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144049 | Paul Andrew Sanchou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154139 | Paul Angel Richard Marc | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154139 | Paul Angel Richard Marc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154139 | Paul Angel Richard Marc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153768 | Paul Anthony Freitas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153768 | Paul Anthony Freitas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153768 | Paul Anthony Freitas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141706 | Paul Anthony Hofman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141706 | Paul Anthony Hofman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143990 | Paul Anthony Putty | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143990 | Paul Anthony Putty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902584 | Paul Appleton | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906579 | Paul Appleton | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5969620 | Paul Arnold | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969621 | Paul Arnold | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969622 | Paul Arnold | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7197307 | Paul Arthur Rye | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197307 | Paul Arthur Rye | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197307 | Paul Arthur Rye | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140509 | Paul Augustus Delbonta | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140509 | Paul Augustus Delbonta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931215 | Paul Bowen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931216 | Paul Bowen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931218 | Paul Bowen | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5969630 | Paul Brackett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969631 | Paul Brackett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969633 | Paul Brackett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188888 | Paul Bravo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188888 | Paul Bravo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198066 | PAUL BRIAN AMLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198066 | PAUL BRIAN AMLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903006 | Paul Burns | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192678 | PAUL C DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192678 | PAUL C DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3294 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3295 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193078 | Paul C. Goodley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193078 | Paul C. Goodley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905420 | Paul Cameron | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908904 | Paul Cameron | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7162962 | Paul Cantey | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162962 | Paul Cantey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193611 | PAUL CHRISTIAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193611 | PAUL CHRISTIAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7481561 | Paul Cloutier individually and DBA Paul's Concrete | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904863 | Paul Curreri | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7144406 | Paul D Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144406 | Paul D Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283492 | PAUL D. THOMAS SR. & EVELYN M. THOMAS TRUST | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283492 | PAUL D. THOMAS SR. & EVELYN M. THOMAS TRUST | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188889 | Paul Daniels | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188889 | Paul Daniels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193666 | PAUL DANIELS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193666 | PAUL DANIELS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324687 | Paul Daniels d/b/a Yard Art | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324687 | Paul Daniels d/b/a Yard Art | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904727 | Paul Danoff | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140406 | Paul David Appleton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140406 | Paul David Appleton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152496 | Paul David Hansen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152496 | Paul David Hansen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152496 | Paul David Hansen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903940 | Paul Delbonta | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945936 | Paul Delbonta | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3295 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3296 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5907257 | Paul Donaldson | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910355 | Paul Donaldson | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170131 | PAUL DONNER DBA PAUL DONNER PAINTING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903381 | Paul Donohue | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5945528 | Paul Donohue | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7145334 | Paul Douglas Kyckelhahn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145334 | Paul Douglas Kyckelhahn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163013 | Paul Dugan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163013 | Paul Dugan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196359 | PAUL E SARRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196359 | PAUL E SARRAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7266373 | Paul E. Cameron, Trustee of The Paule E. Cameron Revocable Trust, dated August 22, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145763 | Paul Edward Freese | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145763 | Paul Edward Freese | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188890 | Paul Edward Houk Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188890 | Paul Edward Houk Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903425 | Paul Engelhardt | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152505 | Paul Erick Mathisen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152505 | Paul Erick Mathisen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152505 | Paul Erick Mathisen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969634 | Paul Farsai | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969635 | Paul Farsai | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969637 | Paul Farsai | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158850 | Paul Fisher and Susan Fisher, individually and doing business as Fisher Model & Pattern | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento , CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163497 | PAUL FLEISCHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5969639 | Paul Gloeden | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5969641 | Paul Gloeden | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969642 | Paul Gloeden | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906625 | Paul Godowski | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909944 | Paul Godowski | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5931233 | Paul H Burton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931234 | Paul H Burton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5931235 | Paul H Burton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904389 | Paul Hanssen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946333 | Paul Hanssen | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7239635 | Paul Hendricks and Mary Hendricks, Trustees of the Paul M. Hendricks and Mary L. Hendricks Revocable Trust dated June 7, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905668 | Paul Hentz | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909128 | Paul Hentz | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7145795 | Paul Higby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145795 | Paul Higby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162612 | Paul Hunt as Trustee of the Paul D Hunt Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6180429 | Paul J. & B. Catherine Roberts, individually and as trustees of The Paul and Catherine Roberts Revocable Trust | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180429 | Paul J. & B. Catherine Roberts, individually and as trustees of The Paul and Catherine Roberts Revocable Trust | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5903391 | Paul J. Dugan | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945532 | Paul J. Dugan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165476 | PAUL J. DUGAN and TERESA F. DUGAN as Trustees of THE DUGAN FAMILY TRUST dated December 18, 2014 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165476 | PAUL J. DUGAN and TERESA F. DUGAN as Trustees of THE DUGAN FAMILY TRUST dated December 18, 2014 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198816 | Paul James Hossfeld | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462758 | Paul James Hossfeld | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462758 | Paul James Hossfeld | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169050 | Paul Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3298 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194971 | Paul Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194971 | Paul Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194971 | Paul Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196744 | Paul Joseph Tamble | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196744 | Paul Joseph Tamble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196744 | Paul Joseph Tamble | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144670 | Paul Joseph Ventimiglia | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144670 | Paul Joseph Ventimiglia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188891 | Paul Joseph Ventimiglia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188891 | Paul Joseph Ventimiglia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931238 | Paul Kemblowski | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931240 | Paul Kemblowski | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5931241 | Paul Kemblowski | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7196989 | Paul Kenneth Steen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196989 | Paul Kenneth Steen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196989 | Paul Kenneth Steen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142340 | Paul Kilbride | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142340 | Paul Kilbride | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904183 | Paul Kitzerow | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5946159 | Paul Kitzerow | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5948903 | Paul Kitzerow | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5949929 | Paul Kitzerow | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950574 | Paul Kitzerow | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7485117 | Paul Krause, individually, and as trustee of the Paul and Mary Krause Living Trust | Larry S. Buckley, Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7168919 | Paul Kyle Monney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194764 | Paul Kyle Monney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462148 | Paul Kyle Monney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462148 | Paul Kyle Monney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144741 | Paul L Holland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144741 | Paul L Holland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304566 | Paul L. Romesburg, Jr. and Tiffany F. Romesburg, as trustees, of the Romesburg 2009 Family Trust dated May 4, 2009 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197412 | Paul Langhals | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197412 | Paul Langhals | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197412 | Paul Langhals | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143589 | Paul Lee Foor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143589 | Paul Lee Foor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184510 | Paul Love | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184510 | Paul Love | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198810 | Paul Lyons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198810 | Paul Lyons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164612 | PAUL MACHLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164612 | PAUL MACHLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163128 | PAUL MARTIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163128 | PAUL MARTIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194515 | PAUL MATTHEW ZWICKER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194515 | PAUL MATTHEW ZWICKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199323 | PAUL MATTHEWS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199323 | PAUL MATTHEWS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5931242 | Paul Mccarthy | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931243 | Paul Mccarthy | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5931244 | Paul Mccarthy | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931245 | Paul Mccarthy | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5969657 | Paul Mellon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969658 | Paul Mellon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969659 | Paul Mellon | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969660 | Paul Mellon | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197902 | PAUL MICHAEL CRESS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197902 | PAUL MICHAEL CRESS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165570 | Paul Michael Fleischer, Trustee of The Fleischer Family Trust dated June 22, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5931250 | Paul Michael Orlando | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931251 | Paul Michael Orlando | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931252 | Paul Michael Orlando | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5931253 | Paul Michael Orlando | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142758 | Paul Michael Orlando | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142758 | Paul Michael Orlando | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141573 | Paul Michael Rosset | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141573 | Paul Michael Rosset | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903041 | Paul N. Cantey | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945242 | Paul N. Cantey | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165266 | Paul N. Cantey and Linda J. Cantey, Trustees of the Paul and Linda Cantey 2014 Living Trust dated June 19, 2014 | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931254 | Paul Opper | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931255 | Paul Opper | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5931257 | Paul Opper | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 7199936 | Paul Orlanda, doing business as Orlando's Gardening | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Stret, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199936 | Paul Orlanda, doing business as Orlando's Gardening | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome St. Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5969669 | Paul Orlando | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969671 | Paul Orlando | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969673 | Paul Orlando | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7198401 | PAUL ORLANDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198401 | PAUL ORLANDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144158 | Paul Osborne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144158 | Paul Osborne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141715 | Paul Paradis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141715 | Paul Paradis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327369 | Paul Pellizzari, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327369 | Paul Pellizzari, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192855 | PAUL PIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192855 | PAUL PIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7149575 | Paul R. Olson and Jeannie M Olson, individually/trustees of the Olson Family Trust dated November 2, 2007, dba Pine View Heights MHP | Tosdal Law Firm , Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153990 | Paul Robert Ritchie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153990 | Paul Robert Ritchie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153990 | Paul Robert Ritchie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142881 | Paul Robert Romanshek | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142881 | Paul Robert Romanshek | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945054 | Paul Robert Yeager | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948361 | Paul Robert Yeager | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5905421 | Paul Roberts | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908905 | Paul Roberts | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7196357 | PAUL S COCKING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196357 | PAUL S COCKING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206225 | Paul S Jr Royer Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206225 | Paul S Jr Royer Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195849 | Paul Salinas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195849 | Paul Salinas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195849 | Paul Salinas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196358 | PAUL SCOTT ROYER JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196358 | PAUL SCOTT ROYER JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184451 | Paul Shatswell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184451 | Paul Shatswell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328421 | Paul Smith | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328421 | Paul Smith | Boldt, Paige N, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904112 | Paul Spencer | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946096 | Paul Spencer | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951092 | Paul Spencer | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5931263 | Paul Stavish | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931264 | Paul Stavish | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5931266 | Paul Stavish | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188892 | Paul Steven Browning | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188892 | Paul Steven Browning | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484140 | Paul T. Martinez, individually and as co-trustee of The Martinez Family Trust | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5905828 | Paul Tiffany | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947544 | Paul Tiffany | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5905080 | Paul Troubetzkoy | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908622 | Paul Troubetzkoy | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140883 | Paul Troubetzkoy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140883 | Paul Troubetzkoy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193561 | PAUL ULM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193561 | PAUL ULM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175315 | Paul V. Guerrero | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175315 | Paul V. Guerrero | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175315 | Paul V. Guerrero | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174977 | Paul W Healy | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174977 | Paul W Healy | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174977 | Paul W Healy | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7305426 | Paul W. Marine, Trustee of the Raymond Marine Jr. Special Needs Trust, created UTD November 9, 1999 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141668 | Paul Warner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141668 | Paul Warner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201437 | Paul Weber and Nancy Weber (Debord) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7152612 | Paul Weinberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152612 | Paul Weinberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152612 | Paul Weinberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189665 | Paul Wesley Hemenway | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189665 | Paul Wesley Hemenway | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188893 | Paul William Parslow | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188893 | Paul William Parslow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906067 | Paul Woodward | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7192574 | PAUL YOUNG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192574 | PAUL YOUNG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185966 | PAUL, GARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185966 | PAUL, GARY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7201067 | PAUL, JR. EAST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201067 | PAUL, JR. EAST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185967 | PAUL, KATHERINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185967 | PAUL, KATHERINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7199533 | PAULA A MASON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199533 | PAULA A MASON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7241676 | Paula A. Lee and Laura L. Jones, Trustees of the Jones Living Trust dated March 7, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164777 | Paula A. Moulton Trust dated September 21, 2005, c/o Paula A. Moulton Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5905955 | Paula A. Tomlinson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5902412 | Paula Alves | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906419 | Paula Alves | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969678 | Paula Anne Lucas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969679 | Paula Anne Lucas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969680 | Paula Anne Lucas | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969681 | Paula Anne Lucas | Douglas Boxer (Cal. State Bar No. 154226), Law Offices Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142462 | Paula Anne Lucas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142462 | Paula Anne Lucas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905179 | Paula Belden | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5908727 | Paula Belden | Dave A. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5910810 | Paula Belden | Christopher C. Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5969682 | Paula Bowden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969683 | Paula Bowden | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969684 | Paula Bowden | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7197752 | PAULA BROWNING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197752 | PAULA BROWNING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903776 | Paula Burns-Heron | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907516 | Paula Burns-Heron | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969686 | Paula C Mitchell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969687 | Paula C Mitchell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969690 | Paula C Mitchell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5903088 | Paula Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7196745 | Paula Crites | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196745 | Paula Crites | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196745 | Paula Crites | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188895 | Paula Dawn Edgar as trustee for the Hammons family Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188895 | Paula Dawn Edgar as trustee for the Hammons family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322895 | Paula Dawn Edgar as trustee for the Hammons family Trust | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196360 | PAULA DE MARTINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196360 | PAULA DE MARTINI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153226 | Paula Denice Lubner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153226 | Paula Denice Lubner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153226 | Paula Denice Lubner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231893 | Paula G. Belden Revocable Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3304 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904031 | Paula Geroux | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907747 | Paula Geroux | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912790 | Paula Geroux | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7201097 | Paula Gregerson (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201097 | Paula Gregerson (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199966 | Paula Gregerson, individually and on behalf of Paula Ann Gregerson, Successor Trustee of the Ralph R. Gregerson and Verley E. Gregerson Trust Agreement, dated 5/28/93 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199966 | Paula Gregerson, individually and on behalf of Paula Ann Gregerson, Successor Trustee of the Ralph R. Gregerson and Verley E. Gregerson Trust Agreement, dated 5/28/93 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198506 | Paula Gregerson, individually and on behalf of Ralph R. Gregerson and Verley E. Gregerson Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198506 | Paula Gregerson, individually and on behalf of Ralph R. Gregerson and Verley E. Gregerson Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460325 | Paula Grumbles DBA Kathy's Hair Design | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269345 | Paula Hassell as Trustee of The Paula L. Hassell 1995 Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198314 | PAULA HAZLITT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198314 | PAULA HAZLITT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169388 | Paula J. Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169388 | Paula J. Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153773 | Paula J. Troegner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153773 | Paula J. Troegner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153773 | Paula J. Troegner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152546 | Paula Jean Seitz-Netherda | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152546 | Paula Jean Seitz-Netherda | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152546 | Paula Jean Seitz-Netherda | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142927 | Paula Jo Lemmus | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142927 | Paula Jo Lemmus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142968 | Paula Jones Neher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142968 | Paula Jones Neher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902232 | Paula Kandah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906248 | Paula Kandah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198979 | Paula Kay Freese | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198979 | Paula Kay Freese | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198979 | Paula Kay Freese | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141768 | Paula Kay Gallup | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141768 | Paula Kay Gallup | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466067 | Paula Kokal DBA Chico Speech and Language Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327352 | Paula Lindsay | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194084 | PAULA LUCAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194084 | PAULA LUCAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904764 | Paula Mason | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908366 | Paula Mason | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7194121 | PAULA MCCULLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194121 | PAULA MCCULLAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945028 | Paula Moulton | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948337 | Paula Moulton | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7199374 | PAULA S BEHMKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199374 | PAULA S BEHMKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906388 | Paula Schnelle | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909738 | Paula Schnelle | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7194446 | PAULA TUELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194446 | PAULA TUELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5969691 | Paula Tyler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969692 | Paula Tyler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969695 | Paula Tyler | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5931285 | Paulene Tucker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931286 | Paulene Tucker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931288 | Paulene Tucker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294244 | Paulette A. Jones, Trustee of the Paulette A. and Kerry R. Jones 2002 Trust dated August 23, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969700 | Paulette Goupil | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969701 | Paulette Goupil | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5969703 | Paulette Goupil | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197164 | Paulette J Fox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197164 | Paulette J Fox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197164 | Paulette J Fox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188896 | Paulette Louise Ghimenti | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188896 | Paulette Louise Ghimenti | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323816 | Paulette Merritt, Trustee of the Paulette Merritt Revocable Living Trust dated January 22, 2018 | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192668 | PAULINA CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192668 | PAULINA CROWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195519 | Paulina Santana-Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195519 | Paulina Santana-Corrales | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195519 | Paulina Santana-Corrales | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902281 | Pauline Conway | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906293 | Pauline Conway | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7169822 | Pauline Conway as trustee of The Conway Family Trust, dated April 20, 2000 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169822 | Pauline Conway as trustee of The Conway Family Trust, dated April 20, 2000 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7228964 | Pauline Fink Revocable Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5969704 | Pauline Hohenthaner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969705 | Pauline Hohenthaner | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5969707 | Pauline Hohenthaner | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175061 | Pauline Hohenthaner | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175061 | Pauline Hohenthaner | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175061 | Pauline Hohenthaner | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196746 | Pauline Lydia Walston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3308 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196746 | Pauline Lydia Walston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196746 | Pauline Lydia Walston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931297 | Pauline M Carriker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931298 | Pauline M Carriker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931301 | Pauline M Carriker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7145516 | Pauline M Gilmore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145516 | Pauline M Gilmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905158 | Pauline Mary Richardson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946981 | Pauline Mary Richardson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196361 | PAULINE MARY RICHARDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196361 | PAULINE MARY RICHARDSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199241 | Pauline May Spark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199241 | Pauline May Spark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325217 | Pauline Maye Deiner | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325217 | Pauline Maye Deiner | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931302 | Pauline Pearson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931303 | Pauline Pearson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931306 | Pauline Pearson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7174662 | PAULINE'S PIZZA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174662 | PAULINE'S PIZZA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7177087 | Paulino Lao | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177087 | Paulino Lao | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187215 | Paul's Plumbing | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187215 | Paul's Plumbing | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7241059 | Paulsen, Joshua | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999446 | Paulsen, Linda Kim | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008850 | Paulsen, Linda Kim | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174194 | PAULSEN, LINDA KIM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174194 | PAULSEN, LINDA KIM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976755 | Paulsen, Linda Kim; Youngblood, Larry Blake | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3308 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976756 | Paulsen, Linda Kim; Youngblood, Larry Blake | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008851 | Paulson, Audrey | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008852 | Paulson, Audrey | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7265308 | Paulson, Audrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938381 | Paulson, Audrey and Bruce | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938382 | Paulson, Audrey and Bruce | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5008853 | Paulson, Bruce | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008854 | Paulson, Bruce | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7269143 | Paulson, Bruce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001259 | Paulson, Dennis | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158254 | PAULSON, DENNIS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7179168 | Paulson, Michael Gregory | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5001256 | Paulson, Ofelia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158255 | PAULSON, OFELIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7204754 | Pavan, Benjamin | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160820 | PAVCIK, JOSEPH K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160820 | PAVCIK, JOSEPH K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160821 | PAVCIK, JUDITH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160821 | PAVCIK, JUDITH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310696 | Pavelski, Cindi A. | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159148 | PAVERUD, ROBERT LANE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7182736 | Pavitt, Jackson William | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182736 | Pavitt, Jackson William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182734 | Pavitt, Shane Howard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182734 | Pavitt, Shane Howard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182735 | Pavitt, Suzanne Phifer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182735 | Pavitt, Suzanne Phifer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294204 | Pavlovich, Jodi Marie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173798 | PAVONE, DEBRA F | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173798 | PAVONE, DEBRA F | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173797 | PAVONE, MICHAEL JOHN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173797 | PAVONE, MICHAEL JOHN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7188897 | Paxden Cole Gonzalez (Sherry Gonzalez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302745 | Paxden Cole Gonzalez (Sherry Gonzalez, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246610 | Paxton, Liana | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200419 | PAXTON, LOUISE M | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200419 | PAXTON, LOUISE M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286844 | Paxton, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248148 | Payan, Seth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190370 | Payan, Seth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190370 | Payan, Seth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301028 | Payen, Darla | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459998 | Payette, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969718 | Payl William Noviello | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969719 | Payl William Noviello | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969720 | Payl William Noviello | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5969721 | Payl William Noviello | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165895 | Paylacky, Emily | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7229022 | Payne Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185404 | PAYNE, BRANDON | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7328889 | Payne, Brandon Michael Keith | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252012 | Payne, Brittany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165143 | PAYNE, CAROL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7190542 | Payne, Carol | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190542 | Payne, Carol | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252433 | Payne, Colby | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185179 | PAYNE, DENNIS MICHAEL | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7228083 | Payne, Donald | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170503 | PAYNE, DONNA M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170503 | PAYNE, DONNA M | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183232 | Payne, Heather Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3311 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183232 | Payne, Heather Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003100 | Payne, James | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182048 | Payne, James Leroy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182048 | Payne, James Leroy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234887 | Payne, Janet F. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7183233 | Payne, Jody Avery | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183233 | Payne, Jody Avery | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183234 | Payne, John Avery | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183234 | Payne, John Avery | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170500 | PAYNE, LISA C | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170500 | PAYNE, LISA C | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185180 | PAYNE, LORIE LYNN | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7231057 | Payne, Raphael R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7222116 | Payne, Rebecca | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159451 | PAYNE, TERRIE J | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159451 | PAYNE, TERRIE J | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160105 | PAYNE, TIMOTHY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160105 | PAYNE, TIMOTHY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483795 | Payseno, Jacob Joseph | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483795 | Payseno, Jacob Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216406 | Paysnick, Rhoda L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7188898 | Payton Rose Garcia (Amanda Hill, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308729 | Payton Rose Garcia (Amanda Hill, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324749 | PB & J Antiquities | Skikos Crawford Skikos & Joseph LP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170023 | PB (CAROLINE BROBERG) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170023 | PB (CAROLINE BROBERG) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7167869 | PD (Katharine Delzell) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167870 | PD (KATHARINE DELZELL) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169127 | PDF (MONICA RUIZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169127 | PDF (MONICA RUIZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3311 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3312 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185995 | PEABODY, DENNIS S | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185995 | PEABODY, DENNIS S | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185997 | PEABODY, THERESA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185997 | PEABODY, THERESA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176708 | Peace Southard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903187 | Peace Southard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181424 | Peace Southard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181424 | Peace Southard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167274 | Peace, William Edward | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7167274 | Peace, William Edward | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7167274 | Peace, William Edward | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7298594 | Peacock, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145978 | PEACOCK, MICHELE | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7205960 | PEACOCK, MICHELE | Lieff Cabraser Heimann & Bernstein LLP, Fabrice Vincent, 275 BATTERY STREET, 29TH FLOOR, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7205960 | PEACOCK, MICHELE | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7300129 | PEACOCK, THOMAS | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233402 | Peak Health Chiropractic | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242188 | Peake, Kaitlynn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186927 | Pearce, Hallie M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186927 | Pearce, Hallie M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189925 | Pearce, Hallie Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247791 | Pearce, Nathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199022 | Pearl Dawn Lankford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199022 | Pearl Dawn Lankford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141696 | Pearl Stincelli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141696 | Pearl Stincelli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7073054 | Pearlman, Joanna | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7190303 | Pearson, Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190303 | Pearson, Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166191 | PEARSON, ANDREW PATRICK | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166191 | PEARSON, ANDREW PATRICK | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003064 | Pearson, Brian | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182049 | Pearson, Brian Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182049 | Pearson, Brian Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182738 | Pearson, Clare Lillian Chatland | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182738 | Pearson, Clare Lillian Chatland | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182050 | Pearson, Devon Blaze | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182050 | Pearson, Devon Blaze | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327295 | Pearson, Erich | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192435 | PEARSON, HENRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182051 | Pearson, Irene Jeannette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182051 | Pearson, Irene Jeannette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277442 | Pearson, Jeffrey | Frantz Law Group APLC, Regina Bagdasarian, 402 West Brooadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182739 | Pearson, Jeffrey Carl | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182739 | Pearson, Jeffrey Carl | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176182 | PEARSON, JENNA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176182 | PEARSON, JENNA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176182 | PEARSON, JENNA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7460599 | Pearson, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292527 | Pearson, Jessica | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264261 | Pearson, Jimmy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073100 | Pearson, Julie | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7300867 | Pearson, Julie D | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300867 | Pearson, Julie D | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186928 | Pearson, Kent Douglas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186928 | Pearson, Kent Douglas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338069 | PEARSON, LEE | Abbey, Weitzenberg, Warren & Emery PC, Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7192437 | PEARSON, LILAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282893 | Pearson, Nora | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182740 | Pearson, Nora Rebekah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182740 | Pearson, Nora Rebekah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7265439 | Pearson, Stevie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190903 | PEARSON, SUE ELLEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190903 | PEARSON, SUE ELLEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338923 | Pearson, Teri Joanne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174434 | PEARSON, VERA K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999325 | Pearson, Vera Kay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008784 | Pearson, Vera Kay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192436 | PEARSON, WAYLON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468188 | Pease, David | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265177 | Pease, Dena | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308732 | Pease, Larry Lee | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158980 | PEASE, ROSEANNE TRICHELL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158981 | PEASE, STACY LEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161721 | PEASE, ZACKARY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190880 | PECH, CHANTHE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190880 | PECH, CHANTHE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190880 | PECH, CHANTHE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005601 | Pech, Lawrence | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182052 | Pech, Lawrence Marion | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182052 | Pech, Lawrence Marion | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265811 | Peck 'N Scratch Maintenance | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7325550 | Peck, Alan Roger | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169596 | Peck, Bryan Owen | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7319454 | Peck, Bryan Owen | John N Demas, Demas Law Group, P.C., 701 Howe Ave, Suite A1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7236077 | Peck, Carolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160822 | PECK, CHARLES DEWITT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160822 | PECK, CHARLES DEWITT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244690 | Peck, Claudia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251524 | Peck, Craig | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7487275 | Peck, Debra L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487275 | Peck, Debra L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460303 | Peck, Donald H. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460303 | Peck, Donald H. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244164 | Peck, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260737 | Peck, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7272358 | Peck, Jeremy Virgil | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5924510 | Peck, John | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora,Esq, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7155053 | Peck, Nathan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7183301 | Peck, Ramona Kay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183301 | Peck, Ramona Kay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462067 | Peckham, Michael R | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462067 | Peckham, Michael R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304332 | Pecson, Juleen Candith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304332 | Pecson, Juleen Candith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304937 | Pecson, Juleen Candith | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304937 | Pecson, Juleen Candith | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999448 | Peddy, Bruce V. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008855 | Peddy, Bruce V. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938383 | Peddy, Bruce V. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938384 | Peddy, Bruce V. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174435 | PEDDY, BRUCE V. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174435 | PEDDY, BRUCE V. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161693 | PEDERSEN, COREY ARIC | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161693 | PEDERSEN, COREY ARIC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7469671 | Pedersen, Tara | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7468142 | Pedersen, Terrill | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5972572 | Pederson, Shelly A. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5972572 | Pederson, Shelly A. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Hwy, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7152001 | Pedro Arroyo and Karen G. Arroyo as Co-Trustees of the Pedro S. Arroyo and Karen G. Arroyo 1996 Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5944965 | Pedro Barba | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948276 | Pedro Barba | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905456 | Pedro Corral Sanchez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908923 | Pedro Corral Sanchez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140821 | Pedro Corral Sanchez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140821 | Pedro Corral Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168513 | PEDRO GARCIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3315 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3316 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168513 | PEDRO GARCIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193786 | PEDRO GARCIA-REY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193786 | PEDRO GARCIA-REY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199106 | Pedro Isern | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199106 | Pedro Isern | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280545 | Pedro, TTEE, Nancy Marea | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280545 | Pedro, TTEE, Nancy Marea | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196747 | Pee Wee Preschool | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196747 | Pee Wee Preschool | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196747 | Pee Wee Preschool | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186127 | PEEBLES, DENNIS SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186127 | PEEBLES, DENNIS SCOTT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7166116 | PEEK, CHRISTOPHER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4998782 | Peek, Christopher, individually and as trustees of the Presley Peek Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7324790 | Peek, Cindy Marie | Earley III , Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324790 | Peek, Cindy Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313779 | Peek, Dennis | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998784 | Peek, Estate of Presley | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7324809 | Peek, Jeffrey Richard | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324809 | Peek, Jeffrey Richard | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324809 | Peek, Jeffrey Richard | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313278 | Peek, Kimberly | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314623 | Peek, Richard | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185464 | PEEKS, JANET LEIGH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185464 | PEEKS, JANET LEIGH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182745 | Peel, Richard Alan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182745 | Peel, Richard Alan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951282 | Peerless Indemnity Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951624 | Peerless Indemnity Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951890 | Peerless Indemnity Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3316 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3317 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931312 | Peerless Insurance | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 4999936 | Peerless Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951283 | Peerless Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951625 | Peerless Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951891 | Peerless Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7284358 | Peery, Bonnie Christine | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7263973 | Peery, Harold Chadrick | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7270512 | Peete, Heather | Edelson PC, Rafey Balabanian, 123 Townsend Street , Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7277476 | Peete, Joshua | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7072474 | Peevers, Michael | WILCOXEN CALLAHAM, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7469009 | Peevers, Michael | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7472781 | Pegeen Pattison Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472781 | Pegeen Pattison Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177023 | Peggy  Piccolo | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177023 | Peggy  Piccolo | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187493 | Peggy  Ross | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187493 | Peggy  Ross | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153620 | Peggy A Dodson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153620 | Peggy A Dodson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153620 | Peggy A Dodson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188900 | Peggy A Ewing | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188900 | Peggy A Ewing | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170548 | Peggy A. Christiansen 2005 Trust Dated August 10, 2005 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170548 | Peggy A. Christiansen 2005 Trust Dated August 10, 2005 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462634 | PEGGY ANN CHRISTIANSEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462634 | PEGGY ANN CHRISTIANSEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188901 | Peggy Ann Ewing | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188901 | Peggy Ann Ewing | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169426 | Peggy Ann Fehrman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169426 | Peggy Ann Fehrman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141850 | Peggy Ann Grills | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141850 | Peggy Ann Grills | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3317 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3318 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189666 | Peggy Beltran | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189666 | Peggy Beltran | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931313 | Peggy Berry | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931314 | Peggy Berry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5931316 | Peggy Berry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188902 | Peggy Berry | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188902 | Peggy Berry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969727 | Peggy Camp | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969729 | Peggy Camp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969731 | Peggy Camp | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7196362 | PEGGY CHOQUETTE HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196362 | PEGGY CHOQUETTE HOUMIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188903 | Peggy Elizabeth Beltran | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188903 | Peggy Elizabeth Beltran | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265098 | Peggy Elizabeth Beltran | Frantz Law Group, APLC , James P Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931323 | Peggy Evanson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931324 | Peggy Evanson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5931326 | Peggy Evanson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969736 | Peggy Galiano | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969738 | Peggy Galiano | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969740 | Peggy Galiano | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7164193 | PEGGY HARRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184394 | Peggy Holt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184394 | Peggy Holt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931333 | Peggy Hutton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931334 | Peggy Hutton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931335 | Peggy Hutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144568 | Peggy I Almo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144568 | Peggy I Almo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239066 | Peggy J. Gaddini, Trustee of the Peggy J. Gaddini Revocable Trust dated September 8, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169362 | Peggy Janine Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169362 | Peggy Janine Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199066 | Peggy Jean Schaub | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199066 | Peggy Jean Schaub | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145478 | Peggy Jo Bailey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145478 | Peggy Jo Bailey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196748 | Peggy Lynn Roth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196748 | Peggy Lynn Roth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196748 | Peggy Lynn Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226882 | Peggy Piccolo as Trustee to the Peggy Piccolo Revocable Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218533 | Peggy Piccolo OBO Piccolo Vinyards | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144136 | Peggy R. Zerba | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144136 | Peggy R. Zerba | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969746 | Peggy Ricketts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969747 | Peggy Ricketts | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969748 | Peggy Ricketts | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5969749 | Peggy Ricketts | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7211458 | Peggy Ricketts Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7142256 | Peggy Rose Foote | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142256 | Peggy Rose Foote | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931342 | Peggy Roth | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5931343 | Peggy Roth | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931344 | Peggy Roth | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188904 | Peggy Roth | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188904 | Peggy Roth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199397 | PEGGY S ELMEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199397 | PEGGY S ELMEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143742 | Peggy Sue Willett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143742 | Peggy Sue Willett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173894 | PEINADO, SANTIAGO NESTOR | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173894 | PEINADO, SANTIAGO NESTOR | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7238712 | Peirce , Kelly | Corey, Luzaich, De Ghetaldi & Riddle, LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251880 | Peirce, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229803 | Peirce, Steve Edward | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7243050 | Pejsa, Don | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168663 | PEKAREK, DIANE M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168662 | PEKAREK, LYNN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168661 | PEKAREK, MARY KATHERINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7465891 | Pelegrini Family 2013 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95928 | Law Offices of John Cox, 70 Stony Point Road,  Ste. A, Santa Rosa, CA 95401 |
| 7465891 | Pelegrini Family 2013 Revocable Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189355 | PELKAN, JOHN RING | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7189355 | PELKAN, JOHN RING | John. C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7189355 | PELKAN, JOHN RING | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168053 | PELKEY, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168054 | PELKEY, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326668 | Pell , Lisa Kristine | John C. Cox, 70 Stony Point Road, Ste. A, Chico, CA 95928 | Law Offices of John Cox, 70 Stony Point Road,  Ste. A, Santa Rosa, CA 95401 |
| 7326668 | Pell, Lisa Kristine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Chico, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7590857 | Pell, Lisa K. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7590857 | Pell, Lisa K. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470544 | Pell, Lisa Kristine | John C Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470544 | Pell, Lisa Kristine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7248934 | Pelletreau, Dominic | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255931 | Pellolio, Anselmo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314365 | Pellow, Donald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314365 | Pellow, Donald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183164 | Pells, Jacquelyn Melissa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183164 | Pells, Jacquelyn Melissa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001262 | Pelosi, Nicolas | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140379 | PELOSI, NICOLAS EVAN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7253192 | Peltola, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 701 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468672 | Peltola, Christopher | Joseph M. Earley , 2561 California Park Drive , Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468672 | Peltola, Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6029331 | Peltola, Ray | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7303964 | Peltola, Ray | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7470732 | Peltola, Sandra L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470732 | Peltola, Sandra L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183466 | Pelz, Melanie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183466 | Pelz, Melanie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182388 | Pemberton, Brady Brooks | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182388 | Pemberton, Brady Brooks | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182392 | Pemberton, Desiree Alise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182392 | Pemberton, Desiree Alise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182390 | Pemberton, Maya A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182390 | Pemberton, Maya A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283873 | Pena, Alicia | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293140 | Pena, Arcadio | Frantz Law Group APLC , Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248986 | Pena, Carmen Rodriguez | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248986 | Pena, Carmen Rodriguez | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282801 | Pena, Desiree | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7282801 | Pena, Desiree | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239732 | Pena, Elizabeth | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169949 | PENA, JESUS ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999450 | Pena, Martha | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008856 | Pena, Martha | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174677 | PENA, MARTHA VIRGINIA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174677 | PENA, MARTHA VIRGINIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976763 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976765 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170171 | PENA, MARTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4947028 | Pena, Sherri | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182054 | Penaherrera, Jaime Ramiro | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182054 | Penaherrera, Jaime Ramiro | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003388 | Penaherrera, Jamie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7464446 | Pence, Brenda Bohannon | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175928 | PENCE, KATHLEEN FRANCES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175928 | PENCE, KATHLEEN FRANCES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175922 | PENCE, ROBERT LEROY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3322 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175922 | PENCE, ROBERT LEROY | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175922 | PENCE, ROBERT LEROY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185405 | PENDERGAST, DAVE | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7222775 | Pendergrass, Glenn M | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469456 | Pendersen, Judith | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190776 | PENDLETON, LINDA SUE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190776 | PENDLETON, LINDA SUE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190773 | PENDLETON, REED DOREN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190773 | PENDLETON, REED DOREN | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190773 | PENDLETON, REED DOREN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227301 | Pendrak, Jennifer | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7292835 | Pendrak, Jennifer | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168934 | Penelope Alavita Chaplin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168934 | Penelope Alavita Chaplin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165643 | Penelope B Mallen, Sole Trustee of the Mallen Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165643 | Penelope B Mallen, Sole Trustee of the Mallen Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165641 | Penelope Mallen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165641 | Penelope Mallen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140915 | Penelope Una Westney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140915 | Penelope Una Westney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905309 | Penelope Westney | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908821 | Penelope Westney | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7222182 | Peng, Piy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189926 | Penn, Cody J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189121 | Penn, Stacy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189121 | Penn, Stacy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293549 | Penn, Stacy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282595 | Penna, Christopher | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282595 | Penna, Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321335 | Penna, Myrna T. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321335 | Penna, Myrna T. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317973 | Penna, Paul | Law Office of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317973 | Penna, Paul | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3322 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3323 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7263952 | Penner, Anita | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327018 | Penney B. Peregoy | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327018 | Penney B. Peregoy | Joseph M. Earley III, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327018 | Penney B. Peregoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176243 | Pennie  Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180963 | Pennie  Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180963 | Pennie  Barrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904541 | Pennie Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946487 | Pennie Barrett | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7257386 | Pennington, Elisabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236404 | Pennington, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258472 | Pennington, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231764 | Pennington, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190543 | Pennington, Joseph M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190543 | Pennington, Joseph M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302740 | Pennington, Kasie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160826 | PENNINGTON, KASIE ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160826 | PENNINGTON, KASIE ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289092 | Pennington, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160827 | PENNINGTON, SUSAN ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160827 | PENNINGTON, SUSAN ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297908 | Pennington, Walt | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160824 | PENNINGTON, WALTER GUY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160824 | PENNINGTON, WALTER GUY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5931346 | Penn-Star Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7209992 | Penn-Star Insurance Company, United National Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7197136 | Penny  Lynn Roll | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197136 | Penny  Lynn Roll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197136 | Penny  Lynn Roll | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969756 | Penny A Spaletta | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969757 | Penny A Spaletta | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3323 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3324 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969761 | Penny A Spaletta | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153339 | Penny Cristobal | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153339 | Penny Cristobal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153339 | Penny Cristobal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931352 | Penny Darby | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931353 | Penny Darby | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5931355 | Penny Darby | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165253 | Penny Donmon | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188905 | Penny Jean Scott | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188905 | Penny Jean Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140932 | Penny Lee Wright | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140932 | Penny Lee Wright | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153546 | Penny Main Kibler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153546 | Penny Main Kibler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153546 | Penny Main Kibler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904892 | Penny Miller | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7303325 | Penny Sweet, Trustee of the James W. Sweet and Penny L. Sweet Revocable Living Trust dated 5/23/2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5931356 | Penny Wood | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931357 | Penny Wood | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5931358 | Penny Wood | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906118 | Penny Wright | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947764 | Penny Wright | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7326109 | Penny Yvonne Sierra-Gilbert | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326109 | Penny Yvonne Sierra-Gilbert | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229401 | Penrod, Susan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7209941 | Penrose, Rob | Greg Skikos, One Sansome St., Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196363 | Pensco Trust Co Cuust Et Al | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196363 | Pensco Trust Co Cuust Et Al | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174653 | PENSCO TRUST COMPANY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174653 | PENSCO TRUST COMPANY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170049 | PENSCO TRUST COMPANY Custodian FBO Joseph Marino, IRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170049 | PENSCO TRUST COMPANY Custodian FBO Joseph Marino, IRA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7166211 | Pentastar Limited Liability Co. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7246663 | Penton, Joe | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7220112 | Penton, Joe | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5931361 | Pentz Road Market and Liquor Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931362 | Pentz Road Market and Liquor Inc. | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5931364 | Pentz Road Market and Liquor Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229507 | Pentz Road Market and Liquor Inc. | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7289699 | Penzotti, Mallory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158256 | PEOPLES, ARTHUR | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187369 | PEOPLES, CINDY JO | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187369 | PEOPLES, CINDY JO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7276733 | Peppars , Michelle | Edelson PC , Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7325609 | Peppars, Michelle | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St. Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7291668 | Peppas, Thomas | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483598 | Pepperidge FarmDistribution | Earley, Joseph M., 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483598 | Pepperidge FarmDistribution | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221005 | Peppy, Sharon | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 5909408 | Per Von Knorring | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5911329 | Per Von Knorring | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7224322 | Perales de Swift, Esther | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191793 | Perales, Anahy | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 92646 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200287 | PERALES, MANUEL | Bill Robins III, 808 WILSHIRE BLVD., SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200287 | PERALES, MANUEL | Bill Robins, Attorney, Robins Cloud LLP, 808 WILSHIRE BLVD., SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7171019 | Peralta, Roxanne | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7160828 | PERCELL, KURT EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160828 | PERCELL, KURT EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328652 | Percial, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299649 | Percival, James | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299649 | Percival, James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999258 | Percostegui, Dolores | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008750 | Percostegui, Dolores | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174173 | PERCOSTEGUI, DOLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7174173 | PERCOSTEGUI, DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144422 | Percy Daniel Ledbetter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144422 | Percy Daniel Ledbetter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169323 | Percy Francis Toms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169323 | Percy Francis Toms | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931365 | Percy Hayden | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931367 | Percy Hayden | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931369 | Percy Hayden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7140979 | PERDOCK, CODY RUSSELL | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158257 | PERDOCK, DONNA M | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7162825 | PERDOCK, RUSSELL E. | RUSSELL PERDOCK, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7291611 | Perea, Tony Sanchez | James P Frantz, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319276 | Peregoy, Kristina | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319276 | Peregoy, Kristina | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326798 | Peregoy, Kristina Elise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326798 | Peregoy, Kristina Elise | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175942 | PEREIRA, JACOB MATTHEW | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175942 | PEREIRA, JACOB MATTHEW | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175946 | PEREIRA, MARISSA CONSUELO ANGELINA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175946 | PEREIRA, MARISSA CONSUELO ANGELINA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7219260 | Pereira, Christina Lynn | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy APC, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7339695 | Pereira, Christina Lynn | Mark Potter, Attorney, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy APC, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7283889 | Pereyra, Elva | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7267224 | Pereyra, Oswald | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7145884 | Perez Revocable Inter Vivos Trust (9/04/2014) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7168666 | PEREZ VELASQUEZ, NORMA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7282768 | Perez, Adam | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7261694 | Perez, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7334740 | Perez, Ceser | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294753 | Perez, Diego | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7238879 | Perez, Erica | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7472816 | Perez, Francis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472816 | Perez, Francis | Paige N. Boldt, 710 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7477240 | Perez, Francisco  M. | Joseph Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477240 | Perez, Francisco  M. | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7156890 | Perez, Hannah | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7167684 | PEREZ, ISMAEL CUAMATIZI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168057 | PEREZ, ISRAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170334 | PEREZ, JANEL MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7206076 | PEREZ, JANEL MARIE | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7206076 | PEREZ, JANEL MARIE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7206076 | PEREZ, JANEL MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5801306 | Perez, Jesus | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140337 | PEREZ, JUSTO | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140337 | PEREZ, JUSTO | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7260117 | Perez, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320205 | Perez, Lesley Clarissa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7320205 | Perez, Lesley Clarissa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7173782 | PEREZ, LORI Ann | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014055 | Perez, Lori Ann et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183218 | Perez, Luis Enrique | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183218 | Perez, Luis Enrique | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7156622 | Perez, Marco Antonio | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7177639 | Perez, Melba Jean | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 4947916 | Perez, Noel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144833 | PEREZ, NOEL | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7187161 | PEREZ, ODALYS | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187161 | PEREZ, ODALYS | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187161 | PEREZ, ODALYS | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7166077 | PEREZ, ODALYS PEREZ | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7166077 | PEREZ, ODALYS PEREZ | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7166077 | PEREZ, ODALYS PEREZ | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7167685 | PEREZ, RAYMUNDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340050 | PEREZ, REYMUNDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200522 | PEREZ, ROBERTO AVILA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200522 | PEREZ, ROBERTO AVILA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279323 | Perez, Sandra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7170336 | PEREZ, TRAVIS MICHAEL | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170336 | PEREZ, TRAVIS MICHAEL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7170336 | PEREZ, TRAVIS MICHAEL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7328300 | Perez, Travis Michael | Demas, John N, 701 Howe Ave. Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7328300 | Perez, Travis Michael | Sorrells, Adam D, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7334782 | Perez, Vanessa | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947919 | Perez, Vickie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144834 | PEREZ, VICKIE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7168667 | PEREZ-LUNA, JESUS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7590826 | Periman, Douglas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590826 | Periman, Douglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947661 | Perkins, Aubree | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7160830 | PERKINS, BRAD E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160830 | PERKINS, BRAD E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947667 | Perkins, Brandon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7160835 | PERKINS, BROOK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160835 | PERKINS, BROOK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190384 | Perkins, Brook Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190384 | Perkins, Brook Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947688 | Perkins, Clarissa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144835 | PERKINS, CLARISSA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7204795 | Perkins, Cristal | c/o Tarik Naber, One Sansome St., Ste. 2830, Skikos, Crawford, Skikos & Joseph, LLP, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7204795 | Perkins, Cristal | Skikos Crawford Skikos & Joseph, LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145084 | Perkins, Daniel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145084 | Perkins, Daniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947712 | Perkins, Darrell | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182746 | Perkins, Jacob Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182746 | Perkins, Jacob Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303808 | Perkins, John | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305312 | Perkins, John | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4948717 | Perkins, Kelly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7190396 | Perkins, Kelly | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190396 | Perkins, Kelly | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6183649 | Perkins, Kelly L. | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183649 | Perkins, Kelly L. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7204281 | Perkins, Loren | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7338066 | PERKINS, LUZ LEGATUNA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7311514 | Perkins, Matthew | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316685 | Perkins, Matthew | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182747 | Perkins, Morgan Gayle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182747 | Perkins, Morgan Gayle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3328 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3329 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7179805 | Perkins, Rhonda | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7160841 | PERKINS, STACIE M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160841 | PERKINS, STACIE M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159145 | PERKINS, STEVEN MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7162720 | PERKINSON, DALE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162720 | PERKINSON, DALE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7270358 | Perkinson, Joanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270358 | Perkinson, Joanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162721 | PERKINSON, LORRAINE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162721 | PERKINSON, LORRAINE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7228619 | Perkovich, Grace | Sieglock law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228753 | Perkovich, Rudolph | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7235928 | Perkowski, Debora Sue | Fox Law, APC, Dave Fox, 225 W. Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235616 | PERKOWSKI, ROBERT MICHAEL | FOX, DAVE, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7202093 | Perliss Family Trust dated 3/1/2000 | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7191783 | Perliss, Anthony | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7202119 | Perliss, Cheryl | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7200605 | Perliss, Herbert | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5913087 | Permanent General Assurance Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913417 | Permanent General Assurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913683 | Permanent General Assurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7186452 | PERREIRA, JANET R | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186453 | PERREIRA, ROBERT A | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7302788 | Perri, Enzo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142944 | Perrin Daniel Tong | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142944 | Perrin Daniel Tong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288291 | Perrizo, Lea Linda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160842 | PERRON, MARY ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160842 | PERRON, MARY ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182057 | Perrone Family Trust, dated 2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182057 | Perrone Family Trust, dated 2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005604 | Perrone, Richard | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182056 | Perrone, Richard Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182056 | Perrone, Richard Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184962 | PERROT, LACIE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184961 | PERROT, STEVEN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7268320 | Perrucci, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7219268 | Perry , Claude | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142433 | Perry Allen Lynch | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142433 | Perry Allen Lynch | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141423 | Perry Charles Butler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141423 | Perry Charles Butler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931370 | Perry Goetz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931371 | Perry Goetz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931373 | Perry Goetz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5969785 | Perry Lynch | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969786 | Perry Lynch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969789 | Perry Lynch | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave. Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7210033 | Perry, Brad | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Avenue, Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7148462 | Perry, David | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7241506 | Perry, Elsa | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163707 | PERRY, ELYSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4999456 | Perry, Grant | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008859 | Perry, Grant | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938389 | Perry, Grant | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938390 | Perry, Grant | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174679 | PERRY, GRANT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174679 | PERRY, GRANT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7228144 | Perry, III., Calvin M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7269213 | Perry, James Bernard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269213 | Perry, James Bernard | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258919 | Perry, Jamie S. | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235934 | Perry, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197425 | PERRY, KYLE FRANK | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197425 | PERRY, KYLE FRANK | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7216351 | Perry, Lance D. | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229738 | Perry, Lanette A. | Sieglock Law, A.P.C., Chrlstopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163706 | PERRY, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7468590 | Perry, Robert | Skikos Crawford Skikos & Joseph, Matthew SKikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7266755 | Perry, Robert | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7266755 | Perry, Robert | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253018 | Perry, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7214359 | Perry, Sharon | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300119 | PERRY, SHARON | FRANTZ LAW GROUP APLC, JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318145 | Perry, Sharon | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206178 | PERRY, ZACHARY DAVID | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462681 | PERRY, ZACHARY DAVID | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462681 | PERRY, ZACHARY DAVID | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Suite 100, Chico, CA 95928 |
| 5905224 | Persephone Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947031 | Persephone Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7461812 | Persi, Janice M. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461812 | Persi, Janice M. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7461951 | Persi, Robert D. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95928 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461951 | Persi, Robert D. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324985 | Persinger, Barbara | Barbara Persinger, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324985 | Persinger, Barbara | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182833 | Personal Network Computing Inc DBA Valley Internet | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182833 | Personal Network Computing Inc DBA Valley Internet | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5004541 | Personal Network Computing, Inc. dba Valley Internet | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905260 | Personal Network Computing, Inc. dba Valley Internet | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5908777 | Personal Network Computing, Inc. dba Valley Internet | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7297509 | PERSONS, BONNIE | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160845 | PERSONS, DONNA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160845 | PERSONS, DONNA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160846 | PERSONS, EARL CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160846 | PERSONS, EARL CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184294 | Pertti Kaksonen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184294 | Pertti Kaksonen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268820 | Pertuit, Alice | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3331 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3332 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7268843 | Pertuit, Glen | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269515 | Peruzzi, Johnette | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230398 | Peruzzi, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250146 | Pesce, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244847 | Pescio, Polly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185187 | PESQUEIRA, MATTHEW | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7460212 | Pesquiera, Jeannie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165451 | PETALUMA SPORT SHOP & CO., INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7180575 | Petatan, Rosalina | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7180486 | Petatan, Yamilete Arenal | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905632 | Pete Ellis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947358 | Pete Ellis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7192511 | PETE KERSTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192511 | PETE KERSTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188906 | Pete Simandan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301527 | Pete Simandan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197149 | Peter  Anthony John  Lipski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197149 | Peter  Anthony John  Lipski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176990 | Peter  Berendsen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183740 | Peter  Berendsen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183740 | Peter  Berendsen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176369 | Peter  Falacco | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181089 | Peter  Falacco | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181089 | Peter  Falacco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154098 | Peter  Sheldon Feliciano | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154098 | Peter  Sheldon Feliciano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154098 | Peter  Sheldon Feliciano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187476 | Peter  Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187476 | Peter Wilson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325917 | Peter A. & Karen Lloyd Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325917 | Peter A. & Karen Lloyd Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7477690 | PETER A. BLOOM, TRUSTEE OF THE PETER AND ROBYN BLOOM LIVING TRUST, UTD 8/29/02 | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193615 | PETER A. FORSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193615 | PETER A. FORSTROM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140800 | Peter Alan Richard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140800 | Peter Alan Richard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141861 | Peter Andrew Mrozik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141861 | Peter Andrew Mrozik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142450 | Peter Anthony Lloyd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142450 | Peter Anthony Lloyd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140882 | Peter Anthony Trivino | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140882 | Peter Anthony Trivino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199696 | PETER B HOUNTIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199696 | PETER B HOUNTIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176665 | Peter B Ross | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 |
| 7181381 | Peter B Ross | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181381 | Peter B Ross | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199697 | Peter B. Hountis Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199697 | Peter B. Hountis Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7226854 | Peter Boeck, individually and on behalf of the Boeck 1991 Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143872 | Peter Bruce Dow | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143872 | Peter Bruce Dow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162967 | PETER CARROLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162967 | PETER CARROLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969790 | Peter D Stecklow | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969791 | Peter D Stecklow | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969794 | Peter D Stecklow | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7161202 | PETER D. STECKLOW AND CYNTHIA A. STECKLOW REVOCABLE LIVING TRUST DATED DECEMBER 7, 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161202 | PETER D. STECKLOW AND CYNTHIA A. STECKLOW REVOCABLE LIVING TRUST DATED DECEMBER 7, 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904438 | Peter Falacco | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908116 | Peter Falacco | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7163280 | PETER FIRPO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163280 | PETER FIRPO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905463 | Peter Gerald Stinski | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947201 | Peter Gerald Stinski | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140859 | Peter Gerald Stinski | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140859 | Peter Gerald Stinski | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193821 | PETER GIVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193821 | PETER GIVENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192419 | Peter Gordenker | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192419 | Peter Gordenker | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5969795 | Peter Gorniak | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969796 | Peter Gorniak | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969798 | Peter Gorniak | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175932 | Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462710 | Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462710 | Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931389 | Peter Hanus | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931390 | Peter Hanus | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5931392 | Peter Hanus | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7192751 | PETER HEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192751 | PETER HEALY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199501 | Peter Healy Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199501 | Peter Healy Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7254899 | Peter Henry Norrbom, Trustee of the Peter Norrbom Trust dated January 25, 2011 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163690 | PETER HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165337 | PETER HESS AND VIVIANE HESS, TRUSTEES OF THE PETER AND VIVIANE REVOCABLE TRUST 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904083 | Peter Hoffman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946066 | Peter Hoffman | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951063 | Peter Hoffman | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7170295 | PETER J VERNASCO AND PAMELA J ANDERSONSON FAMILY TRUST | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170295 | PETER J VERNASCO AND PAMELA J ANDERSONSON FAMILY TRUST | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170629 | PETER J. FREITAG AND DARLENE F. FREITAG, TRUSTEES OF THE FREITAG REVOCABLE LIVING TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170629 | PETER J. FREITAG AND DARLENE F. FREITAG, TRUSTEES OF THE FREITAG REVOCABLE LIVING TRUST | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5931393 | Peter J. Mccally | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931394 | Peter J. Mccally | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931396 | Peter J. Mccally | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7302718 | Peter James Rose and Thomasine Rose, Trustees of the Rose Family Trust dated February 20, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166248 | Peter John Andrew Zoutendyk Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166248 | Peter John Andrew Zoutendyk Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141168 | Peter John Lamonica | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141168 | Peter John Lamonica | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168927 | Peter Joseph Horylev | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194782 | Peter Joseph Horylev | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462167 | Peter Joseph Horylev | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462167 | Peter Joseph Horylev | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197296 | Peter K Melhus | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197296 | Peter K Melhus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197296 | Peter K Melhus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153305 | Peter Lang | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153305 | Peter Lang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153305 | Peter Lang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141300 | Peter Lee Hudson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141300 | Peter Lee Hudson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177156 | Peter Leroy  Fegley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177156 | Peter Leroy Fegley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197943 | PETER LEWIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197943 | PETER LEWIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163115 | PETER LOGINOFF | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163115 | PETER LOGINOFF | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5946831 | Peter Loughlin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949064 | Peter Loughlin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7144005 | Peter Mathew Lawrence | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144005 | Peter Mathew Lawrence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194126 | PETER MCCURRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194126 | PETER MCCURRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188907 | Peter Michael Melchiori | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188907 | Peter Michael Melchiori | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194214 | PETER OLSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194214 | PETER OLSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905218 | Peter Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908750 | Peter Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7292471 | Peter Paul Fable, Trustee of the Claudio and Christina Fable Revocable Trust dtd 8/14/1996 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458754 | Peter Paul Fable, Trustee of the Claudio Fable and Christina Fable Revocable Trust dated July 30, 1996 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327335 | Peter Pellizzari, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327335 | Peter Pellizzari, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176023 | Peter R Carroll and Laura Presti Carroll, Trustees of The Caroll Living Trust dated 2/13/98 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176023 | Peter R Carroll and Laura Presti Carroll, Trustees of The Caroll Living Trust dated 2/13/98 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142236 | Peter Ray Gilbert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142236 | Peter Ray Gilbert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3336 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192850 | PETER RICCIARDONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192850 | PETER RICCIARDONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905413 | Peter Richard | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947171 | Peter Richard | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5902804 | Peter Ross | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7236246 | Peter Rydell d/b/a Lens Apiarys | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144487 | Peter Scibilio | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144487 | Peter Scibilio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969808 | Peter Setzchen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969808 | Peter Setzchen | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5969811 | Peter Setzchen | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7196749 | Peter Shepherd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196749 | Peter Shepherd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196749 | Peter Shepherd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198417 | PETER SHOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198417 | PETER SHOTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192895 | PETER SKIKOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192895 | PETER SKIKOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143455 | Peter Stanley Netherton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143455 | Peter Stanley Netherton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168902 | Peter Thomas Cirivilleri | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168902 | Peter Thomas Cirivilleri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905940 | Peter Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909376 | Peter Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902593 | Peter Trivino | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944849 | Peter Trivino | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196364 | PETER WILLIAM PARKINSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7196364 | PETER WILLIAM PARKINSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7246311 | Peter, Becker | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228476 | Peter, Lasalle | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7225108 | Peterka, Anna | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7221012 | Peterka, George | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7180366 | Peterka, Roy | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7176121 | PETERMAN, ANDREW WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176121 | PETERMAN, ANDREW WILLIAM | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593635 | Peters, Adam Gregory | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593635 | Peters, Adam Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7232779 | Peters, Annette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270923 | Peters, Carolyn Sue | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484559 | Peters, Catherina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161884 | Peters, Charlene Marie | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7251650 | Peters, Colleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292928 | Peters, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177807 | Peters, David | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7180451 | Peters, David | Kabateck, LLP , Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7180451 | Peters, David | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7253679 | Peters, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190877 | PETERS, HEATHER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190877 | PETERS, HEATHER | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190877 | PETERS, HEATHER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200288 | PETERS, JASON JOSEPH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200288 | PETERS, JASON JOSEPH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145134 | Peters, Johny William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145134 | Peters, Johny William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161778 | PETERS, JOSHUA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145136 | Peters, Judith Zellner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145136 | Peters, Judith Zellner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251735 | Peters, Kailee | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276360 | Peters, Kayla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287647 | Peters, Kirk | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7483919 | Peters, Lorrie | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468428 | Peters, Lucas | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7245912 | Peters, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269896 | Peters, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206821 | Peters, Nicholas | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7160847 | PETERS, NICHOLAS ALEXANDER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160847 | PETERS, NICHOLAS ALEXANDER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265312 | Peters, Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166317 | PETERS, RIA  ALBERDINA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462526 | PETERS, RIA  ALBERDINA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462526 | PETERS, RIA  ALBERDINA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184965 | PETERS, RICHARD | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7282473 | Peters, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200279 | Peters, ROBERT WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200279 | Peters, ROBERT WILLIAM | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208225 | Peters, Roxanne | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7298885 | Peters, Russell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200281 | PETERS, SUZANNE GWEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200281 | PETERS, SUZANNE GWEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189180 | Peters, Thomas James | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189180 | Peters, Thomas James | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304395 | Peters, Thomas James | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287575 | Peters, Valerie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7477279 | Petersen, Bonnie Beth | Joseph M. Earley, III, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477279 | Petersen, Bonnie Beth | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201320 | Petersen, Carol | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 5801353 | Petersen, Debra | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7243546 | Petersen, Frances | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271729 | Petersen, Hannah | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7271729 | Petersen, Hannah | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7204596 | Petersen, Jennifer Ann | Baum Hedlund Aristei Goldman, Attn: Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7164657 | PETERSEN, JOE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164657 | PETERSEN, JOE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7247320 | Petersen, Joe | Engstrom, Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999458 | Petersen, Joseph | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5976771 | Petersen, Joseph; Petersen, Nancy | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243020 | Petersen, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326388 | Petersen, Larry D. | Laureti & Associates, APC , Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326388 | Petersen, Larry D. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326388 | Petersen, Larry D. | The Kane Law Firm, Bonnie E. Kane Esq.; Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326388 | Petersen, Larry D. | Steven S. Kane, Esq., 402 West Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7330304 | Petersen, Marianne | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999459 | Petersen, Nancy | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4949312 | Petersen, Scott | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7218212 | Petersen, Scott | Law Offices of Larry S. Buckley, Attn: Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7204394 | PETERSEN, SUE ELLEN | KABATECK, LLP , SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7166186 | PETERSEN, WADE WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166186 | PETERSEN, WADE WILLIAM | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7272674 | Petersoal, James D | John C. Cox, Paige N. Bolt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158259 | PETERSON AKA IGOE-AUDETTE, MIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7326241 | Peterson Mechanical, Inc. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326955 | Peterson, Adam John | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326955 | Peterson, Adam John | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247730 | Peterson, Angelina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155166 | Peterson, Antonia | Dreyer Babich Buccola Wood Campora, Steve M. Campora, Esq. , 110909, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7168061 | PETERSON, AUSTEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164496 | PETERSON, CAROL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7185746 | PETERSON, CURTIS LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185746 | PETERSON, CURTIS LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293786 | PETERSON, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168601 | PETERSON, DEBRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168060 | PETERSON, DENISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7249103 | Peterson, Devin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183237 | Peterson, Donald Eugene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183237 | Peterson, Donald Eugene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468456 | Peterson, Edward W | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235222 | Peterson, Erik | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173956 | PETERSON, GARTH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173956 | PETERSON, GARTH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7303727 | Peterson, Grant | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190507 | Peterson, Hannah | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190507 | Peterson, Hannah | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001268 | Peterson, James | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158258 | PETERSON, JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159230 | PETERSON, JENNIFER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7276420 | Peterson, Joseph Edward | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277701 | Peterson, Karen | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277701 | Peterson, Karen | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310542 | Peterson, Karen | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273680 | Peterson, Katie | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186827 | Peterson, Kyle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186827 | Peterson, Kyle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174680 | PETERSON, MARK F | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174680 | PETERSON, MARK F | Elliot Adler, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009722 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson), GERALD SINGLETON, 115 WEST PLAZA STREET, SOLANA BEACH, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6009723 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson), ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168671 | PETERSON, MARLISS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5801597 | Peterson, Marliss R. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185132 | PETERSON, MARY | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7169227 | PETERSON, MARY LOUISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5001265 | Peterson, Mia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7168059 | PETERSON, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7218846 | Peterson, R.E. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164495 | PETERSON, ROBERT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7281184 | PETERSON, RONALD CLARENCE | JOSEPH M. EARLY III, 2561 CALIFORNIA PARK DRIVE, STE.100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317314 | Peterson, Ronald Clarence | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317314 | Peterson, Ronald Clarence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173955 | PETERSON, SHERYL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173955 | PETERSON, SHERYL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7256708 | Peterson, Steven Craig | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256708 | Peterson, Steven Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160876 | PETERSON, STEVEN CRAIG | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160876 | PETERSON, STEVEN CRAIG | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168672 | PETERSON, STEVEN WAYNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7460036 | Peterson, Sue Ellen | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7168062 | Peterson, SYDNEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7218928 | Peterson, Taylor | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185869 | PETERSON, TAYLOR RAY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185869 | Peterson, TAYLOR RAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7269861 | Peterson, Teri Lynn | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269861 | Peterson, Teri Lynn | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205531 | Peterson, Tracey | Adriana Desmond, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7160730 | PETERSON, ZAKERY RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160730 | PETERSON, ZAKERY RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243969 | Petit, Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258883 | Petit, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241961 | Petit, Tracy | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160850 | PETKOV, MARTIN PETKOV | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160850 | PETKOV, MARTIN PETKOV | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321522 | Petkus Jr., Victor  Thomas | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306324 | Petkus, Deborah Alene | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305661 | PETKUS, LOGAN VICTOR | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904140 | Petra Albright | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907853 | Petra Albright | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199428 | PETRA EVERIDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199428 | PETRA EVERIDGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140397 | Petra Uresti Albright | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140397 | Petra Uresti Albright | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3342 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3343 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274926 | Petras, Alese | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274027 | Petras, Danne | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256688 | Petree, Andrea Ann | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256688 | Petree, Andrea Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312680 | Petrified Forest TIC | John C. Cox, Paige N. Boldt, 70 Stoney Point Road, Ste. A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190304 | Petrillo, Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190304 | Petrillo, Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170079 | PETRISKO, BRYAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170079 | PETRISKO, BRYAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170078 | PETRISKO, ROSALINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170078 | PETRISKO, ROSALINDA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7209454 | Petrone, Chloe | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7186933 | Petrovick, Biljana | Gerald Singleton, 450 A Street, Fifth Floor, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186933 | Petrovick, Biljana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169933 | PETRY, STEFAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163726 | PETS FIRST PET CORPORATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7203840 | Petta, Matthew Darius | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7313719 | Petterson, Dianna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313719 | Petterson, Dianna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260841 | Pettibone, Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466085 | Pettibone, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264316 | Pettibone-Weare, Jonathan Bradley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175880 | PETTIGREW, SOPHIE BETH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175880 | PETTIGREW, SOPHIE BETH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270940 | Pettigrew, Sophie Beth | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155879 | Pettinari, Gary | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7268813 | Pettit, Alan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148646 | Pettit, Barbara | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148646 | Pettit, Barbara | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148646 | Pettit, Barbara | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7165573 | PETTIT, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462046 | Pettit, Nancy Carol | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194559 | Pettit, Nancy Carol | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194559 | Pettit, Nancy Carol | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194559 | Pettit, Nancy Carol | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260261 | Pettit, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165572 | PETTIT, VICKIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7480391 | Petty, Jessica | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190409 | Petty, Jessica Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190409 | Petty, Jessica Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159053 | PETYO, ANDREW JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7462872 | PETYO, DIANA MORROW | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7322826 | Pew, Barry Darron | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322826 | Pew, Barry Darron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95926 |
| 7163897 | PEYMAN HEDAYATI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189667 | Peyton Cecil Kerr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189667 | Peyton Cecil Kerr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906047 | Peyton Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909444 | Peyton Yeakey | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7239077 | Pezzi, Anita | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7313109 | Pezzi, Monia | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160853 | PEZZI, THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160853 | PEZZI, THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185008 | PFAENDLER, JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7468196 | Pfannenstiel, David Neal | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161444 | PFEANDLER, JOSEPH ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161444 | PFEANDLER, JOSEPH ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7458984 | Pfefferkorn, Erich August | James P. Frantz, 402 West Broadway Blvd, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324951 | Pfeil, Egon | Gerald Singleton, Esq, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186454 | PFENNING, CHARLES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7297815 | Pfenning, Sabrina Rose | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322886 | Pfluecke, Suzanne P | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322886 | Pfluecke, Suzanne P | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583999 | Pfluecke, Suzanne P. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583999 | Pfluecke, Suzanne P. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903569 | Phaedra Glidden | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7164370 | PHAEDRA LAROCCA MORRILL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164370 | PHAEDRA LAROCCA MORRILL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152380 | Phaedra Maru Pelm | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152380 | Phaedra Maru Pelm | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902596 | Phaedra Pelm | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906590 | Phaedra Pelm | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188908 | Phalysha Nichole-Logan Frakes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188908 | Phalysha Nichole-Logan Frakes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164700 | PHAM, TUYET-HANH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7313491 | Phanthabandith, Sonny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467907 | Phares, Noel | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7209862 | Pharmacists Mutual Insurance Company | Cozen O' Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7307410 | Pharris, James L | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7318079 | Pharris, Jeremy L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7299215 | Pharris, Robin R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7236649 | PHE, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308217 | Phean, Julia Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308217 | Phean, Julia Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157554 | Pheasant Ridge Asset Partners, LP | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931402 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931403 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5931404 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7160856 | PHELAN, JADE HARMONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160856 | PHELAN, JADE HARMONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150009 | Phelan, Lawrence | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190823 | PHELAN, STEVE J | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190823 | PHELAN, STEVE J | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7312815 | Phelan, Steve James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7312815 | Phelan, Steve James | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160855 | PHELAN, THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160855 | PHELAN, THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190829 | PHELAN, VADILENE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190829 | PHELAN, VADILENE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7317852 | Phelan, Vadilene Robeiro | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7317852 | Phelan, Vadilene Robeiro | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7251594 | Phelps, Ilyssa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216760 | Phelps, Jr., William Clarence | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7147076 | Phelps-Zink, David Leon | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor , Los Angels , CA  90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7168190 | PHENG, HAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168063 | PHENGAROUNE, CHAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168384 | PHENGAROUNE, SOPHEAP | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186918 | Phifer Pavitt Winery & Vineyards | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186918 | Phifer Pavitt Winery & Vineyards | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5931406 | Phil Avery | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931407 | Phil Avery | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5931408 | Phil Avery | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5902183 | Phil Charnas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906203 | Phil Charnas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7153204 | Phil Hilbert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153204 | Phil Hilbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153204 | Phil Hilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174987 | Phil Scott Gallagher | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174987 | Phil Scott Gallagher | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174987 | Phil Scott Gallagher | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327564 | Phil Skikos and Magda Ordonez | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903145 | Phila Cole | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907053 | Phila Cole | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969821 | Philadelphia Indemnity Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7207215 | Philadelphia Indemnity Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5002964 | Philbrick, Nancy | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7474191 | Philbrick, Nancy H. | Gerald Singleton, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182058 | Philbrick, Nancy H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243301 | Philbrook, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969822 | Philip A Martinez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969823 | Philip A Martinez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5969824 | Philip A Martinez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194979 | Philip Alan Richardson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194979 | Philip Alan Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194979 | Philip Alan Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141906 | Philip Albert Neely | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141906 | Philip Albert Neely | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7228566 | Philip and Carol Koenig 2018 Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7140443 | Philip Augustine Brennan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140443 | Philip Augustine Brennan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931417 | Philip Binstock, Individually | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931419 | Philip Binstock, Individually | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5931420 | Philip Binstock, Individually | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902567 | Philip Brennan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944826 | Philip Brennan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903676 | Philip Brodey | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7153634 | Philip Bryan Witten | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153634 | Philip Bryan Witten | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153634 | Philip Bryan Witten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200848 | PHILIP C. PARKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200848 | PHILIP C. PARKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197691 | Philip C. Parker and Kathy J. Parker, trustees of The Parker Family 1995 Trust dated November 2, 1995, as the sole and separate property of Philip C. Parker | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197691 | Philip C. Parker and Kathy J. Parker, trustees of The Parker Family 1995 Trust dated November 2, 1995, as the sole and separate property of Philip C. Parker | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3347 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7267553 | Philip Charvet as Trustee u/t/a dated 10-27-88, as amended on 9-5-02 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141785 | Philip Christopher Cortese | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141785 | Philip Christopher Cortese | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193659 | PHILIP CUDNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193659 | PHILIP CUDNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903287 | Philip Decarlo | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907187 | Philip Decarlo | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7192395 | Philip Edward Sitzman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7192395 | Philip Edward Sitzman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192395 | Philip Edward Sitzman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142252 | Philip Frank Leanio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142252 | Philip Frank Leanio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969831 | Philip G King II | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969832 | Philip G King II | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969835 | Philip G King II | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5931427 | Philip Hammon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184654 | Philip J. Headley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184654 | Philip J. Headley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159317 | Philip Labosky as Trustee of the Labosky Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194030 | PHILIP LAGROW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194030 | PHILIP LAGROW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906102 | Philip Sitzman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947747 | Philip Sitzman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7145321 | Philip Vernon Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145321 | Philip Vernon Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246995 | Philipp, Alicia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276412 | Philipp, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904293 | Philippe Langner | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5907990 | Philippe Langner | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910725 | Philippe Langner | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5912407 | Philippe Langner | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950014 | Philippe Langner | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7247776 | Philips, Charles | Corey, Luzaich, de Gethaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198941 | Phillip  Leon Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198941 | Phillip  Leon Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326068 | Phillip A. Bartek | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326068 | Phillip A. Bartek | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326068 | Phillip A. Bartek | Boldt. Pagie N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196365 | Phillip and Kelly Cook Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196365 | Phillip and Kelly Cook Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6183825 | Phillip Avery & Michelle Gibble | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183825 | Phillip Avery & Michelle Gibble | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969838 | Phillip Chavkz | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903138 | Phillip Clover | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907048 | Phillip Clover | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904339 | Phillip Colvard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946283 | Phillip Colvard | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7184634 | Phillip Foto | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184634 | Phillip Foto | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175330 | Phillip H. Simpson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175330 | Phillip H. Simpson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175330 | Phillip H. Simpson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198977 | Phillip John Velador | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198977 | Phillip John Velador | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188909 | Phillip Kent Wirth | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188909 | Phillip Kent Wirth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169448 | Phillip Leonard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195161 | Phillip Leonard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195161 | Phillip Leonard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195161 | Phillip Leonard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010207 | Phillip McGill, Tamra McGill | Roger A. Dreyer, Robert Bale, Anton Babich, 23 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124606 | Phillip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124632 | Phillip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6124633 | Phillip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175056 | Phillip Palmer | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175056 | Phillip Palmer | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175056 | Phillip Palmer | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142203 | Phillip Patrick Anderson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142203 | Phillip Patrick Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176317 | Phillip Ray Colvard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, CA 92101 |
| 7181037 | Phillip Ray Colvard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, CA 92101 |
| 7181037 | Phillip Ray Colvard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, CA 92101 |
| 5931429 | Phillip Reser | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931431 | Phillip Reser | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931433 | Phillip Reser | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7188910 | Phillip Timothy George | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188910 | Phillip Timothy George | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338248 | Phillip Timothy George individually and as trustee of the Phillip Timothy George Living Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969844 | Phillip Torres | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969845 | Phillip Torres | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969847 | Phillip Torres | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5931438 | Phillip Velador | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931439 | Phillip Velador | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5931441 | Phillip Velador | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3350 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3351 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140485 | Phillip W Clover | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140485 | Phillip W Clover | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193639 | PHILLIP W. COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193639 | PHILLIP W. COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7461297 | Phillipkent Willard Arthur Wirth | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327668 | Phillips , Alan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259711 | Phillips III, A.G. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7481521 | Phillips III, H. Richard | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7481521 | Phillips III, H. Richard | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7160857 | PHILLIPS, CAROL DEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160857 | PHILLIPS, CAROL DEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190233 | Phillips, Catherine Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190233 | Phillips, Catherine Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294404 | Phillips, Charlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324965 | Phillips, David Ford | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7324965 | Phillips, David Ford | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189927 | Phillips, Dean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317088 | Phillips, Debora | Corey, Luzaich, de Ghetaldi &Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186060 | PHILLIPS, DUSTIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186060 | PHILLIPS, DUSTIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186057 | PHILLIPS, EDWARD CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186057 | PHILLIPS, EDWARD CHARLES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7254201 | Phillips, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329294 | Phillips, Elizabeth | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7225622 | Phillips, Gerald | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265483 | Phillips, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7074629 | Phillips, Jennifer | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466969 | Phillips, Jennifer | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7172949 | Phillips, Jerry J. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7172949 | Phillips, Jerry J. | Tosdal Law Firm, Thomas Tosdal, 777 South Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Pacific Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7270624 | Phillips, Jessie  Seven | Frantz Law Group, APLC, James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169108 | PHILLIPS, JOANNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3352 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195494 | PHILLIPS, JOSEPH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7195494 | PHILLIPS, JOSEPH | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1000, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7272992 | Phillips, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163315 | PHILLIPS, KENNETH EDWARD | KENNETH PHILLIPS, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7315933 | Phillips, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459978 | Phillips, Marcella R | Northern California Law Group, PC., Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7261915 | Phillips, Marcia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949315 | Phillips, Mathew H. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7186058 | PHILLIPS, MICHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186058 | PHILLIPS, MICHELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7288762 | Phillips, Mtuwahaki | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183468 | Phillips, Naomi E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183468 | Phillips, Naomi E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320460 | Phillips, Natalie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320460 | Phillips, Natalie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259818 | Phillips, Patrick | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169107 | PHILLIPS, PHILLIP LEWIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7251699 | Phillips, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185406 | Phillips, RONALD A | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185984 | PHILLIPS, SIERRA CHRISTINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185984 | PHILLIPS, SIERRA CHRISTINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4949318 | Phillips, Stacy B. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7467989 | Phillips, Wesley | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199773 | Phinderskeepers1 | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199773 | Phinderskeepers1 | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182748 | Phipps, Delece Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182748 | Phipps, Delece Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327824 | Phipps, Lynn | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945030 | Phoebe Nicolette | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948338 | Phoebe Nicolette | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7188911 | Phoebe Owens (Brett Owens, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3352 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188911 | Phoebe Owens (Brett Owens, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322720 | Phoebe Owens (Brett Owens, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142066 | Phoebe Sheahan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142066 | Phoebe Sheahan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7256528 | Phommachanh, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187081 | Phommachanh, Somkouane Kwan | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187081 | Phommachanh, Somkouane Kwan | Edward Diab, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave., Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7262350 | Phonthaasa, Souphaph | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7274405 | Photogenic Wine Company, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Avenue, Suite 210, Santa Rosa , CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 4999461 | Phulps, Alan Covington | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008860 | Phulps, Alan Covington | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938394 | Phulps, Alan Covington | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938395 | Phulps, Alan Covington | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174397 | PHULPS, ALAN COVINGTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174397 | PHULPS, ALAN COVINGTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195898 | Phuong Thao Thi Do | Joseph M. Earley III, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195898 | Phuong Thao Thi Do | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195898 | Phuong Thao Thi Do | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199748 | Phyllis  (deceased) Simmons | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199748 | Phyllis  (deceased) Simmons | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5931442 | Phyllis A Bremer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931443 | Phyllis A Bremer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931446 | Phyllis A Bremer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5969858 | Phyllis A Carriker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969859 | Phyllis A Carriker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969862 | Phyllis A Carriker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188912 | Phyllis Ann Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188912 | Phyllis Ann Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931453 | Phyllis Ann Helton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3353 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931454 | Phyllis Ann Helton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931455 | Phyllis Ann Helton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5931456 | Phyllis Ann Helton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144726 | Phyllis Ann Mannion | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144726 | Phyllis Ann Mannion | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144762 | Phyllis Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144762 | Phyllis Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593622 | Phyllis Black, Deceased, by and through her representative and/or successor-in-interest, Douglas L. Teeter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593622 | Phyllis Black, Deceased, by and through her representative and/or successor-in-interest, Douglas L. Teeter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141684 | Phyllis Corwin Rogers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141684 | Phyllis Corwin Rogers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153736 | Phyllis Darlene Brown | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153736 | Phyllis Darlene Brown | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153736 | Phyllis Darlene Brown | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197269 | Phyllis Donnelley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197269 | Phyllis Donnelley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197269 | Phyllis Donnelley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193732 | PHYLLIS ESSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193732 | PHYLLIS ESSER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197028 | Phyllis Irene Chapman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197028 | Phyllis Irene Chapman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197028 | Phyllis Irene Chapman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7203124 | Phyllis J. Kenworthy, Individual and as Trustee of the Phyllis J. Kenworthy Revocable Trust dated April 9, 2019 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7468252 | Phyllis J. Kenworthy, Individual and as Trustee of the Phyllis J. Kenworthy Revocable Trust Dated April 9, 2019 | Law Office of Kenneth P. Roye, Joseph G. Asteford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7479886 | Phyllis J. Kenworthy, Individual and as Trustee of the Trustee of the Phyllis J Kenworthy Rev Trust April 9, 2019 | Law Offices of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7320613 | Phyllis J. Lawson Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7154359 | Phyllis K Suihkonen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154359 | Phyllis K Suihkonen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154359 | Phyllis K Suihkonen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3354 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3355 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904888 | Phyllis Miller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5904656 | Phyllis Reason | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7171413 | Phyllis Rogers, as Trustee of the Rogers Family Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166017 | Phyllis Rush | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166017 | Phyllis Rush | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7465541 | Phyllis Sexton and Paul Mitchell, Trustees of the Phyllis Sexton and Paul Mitchell 2008 Trust, for the benefit of Phyllis Sexton and Paul Mitchell, and their issue under instrument dated May 23, 2008 | Corey, Luzaich & De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250424 | Piatak, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217036 | Piatanesi Trust dated August 11, 1997 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7215557 | Piatanesi, Scott G. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196366 | Piazza Del Dotto | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196366 | Piazza Del Dotto | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5003032 | Piazza, Joseph | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182059 | Piazza, Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182059 | Piazza, Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340234 | Piazza, Julie | Bill Robins III, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195179 | Picams Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195179 | Picams Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462366 | Picams Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462366 | Picams Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284256 | Picano, Natalia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186934 | Piccin, Christine M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186934 | Piccin, Christine M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186935 | Piccin, Francois Aldo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186935 | Piccin, Francois Aldo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183773 | Piccolo, Peggy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7283488 | Piccolo, Peggy | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283488 | Piccolo, Peggy | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239487 | Pichotta, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240127 | Pichotta, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324837 | Pickard Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324837 | Pickard Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186112 | PICKARD, DANA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186112 | PICKARD, DANA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7200343 | PICKARD, DANIEL SHAWN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327351 | Pickard, Daniel Shawn | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327351 | Pickard, Daniel Shawn | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327351 | Pickard, Daniel Shawn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317092 | Pickard, David | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317092 | Pickard, David | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187308 | PICKARD, DOUGLAS LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187308 | PICKARD, DOUGLAS LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7484801 | Pickard, Jean-Luke | Joseph M. Earley, 2561 Califoria Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484801 | Pickard, Jean-Luke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166299 | PICKARD, KAOKO KIMURA | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166299 | PICKARD, KAOKO KIMURA | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274941 | Pickard, Michael Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274941 | Pickard, Michael Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170156 | PICKENS, ATHENA D | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168138 | PICKENS, BREE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325150 | Pickens, Bree | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170155 | PICKENS, DON F | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190634 | PICKERING, JENNIFER ELAYNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7147056 | Pickering, Jennifer L. | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7146691 | Pickering, Katie | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7146705 | Pickering, Logan | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7147088 | Pickering, Madalyn | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7226845 | Pickering, Michael J. | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7149152 | Pickering, Robert J. & Jennifer L. | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7206579 | Pickering, Ryan | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187239 | PICKETT III, BILLY JOE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187239 | PICKETT III, BILLY JOE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187237 | PICKETT JR, BILLY JOE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187237 | PICKETT JR, BILLY JOE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160859 | PICKETT, BENJAMIN DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160859 | PICKETT, BENJAMIN DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469033 | Pickett, Bonney Sue | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187238 | PICKETT, BONNY SUE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187238 | PICKETT, BONNY SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7300039 | Pickett, Caleb Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300039 | Pickett, Caleb Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186455 | PICKETT, CHRIS | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7203584 | Pickett, Deborah | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7203584 | Pickett, Deborah | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7187240 | PICKETT, JILLIAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187240 | PICKETT, JILLIAN | Elliot Adler, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187110 | Pickett, Jim | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7170335 | PICKETT, JUDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170335 | PICKETT, JUDY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186456 | PICKETT, REGINA L | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7288998 | Pickett, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160860 | PICKLER, DONALD JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160860 | PICKLER, DONALD JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186936 | Pickrell, Judy Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186936 | Pickrell, Judy Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187525 | Piedad  Thompson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187525 | Piedad  Thompson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074688 | Pieper, Esten | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7074696 | Pieper, Neki | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7282561 | Pieper, Neki Knight | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183531 | Pier, Brenda Gail | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183531 | Pier, Brenda Gail | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183533 | Pier, Joseph James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183533 | Pier, Joseph James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183534 | Pier, Megan Brandy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183534 | Pier, Megan Brandy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183535 | Pier, Paul Everett | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183535 | Pier, Paul Everett | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903308 | Pierangeli Di Stella | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907198 | Pierangeli Di Stella | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140514 | Pierangeli Di Stella | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140514 | Pierangeli Di Stella | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188913 | Pierce Winston Ruhl | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3357 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3358 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188913 | Pierce Winston Ruhl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5004550 | Pierce, Barry | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162773 | PIERCE, BARRY GEORGE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameno, CA 95864 |
| 7186457 | PIERCE, BRADLEY BERT | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4945879 | Pierce, Briana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7238769 | Pierce, Clifford | Corey, Luzaich de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340244 | Pierce, Cortnie Michelle | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7186622 | PIERCE, DANIEL | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7203879 | Pierce, David  E. | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248451 | Pierce, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999463 | Pierce, Isis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008861 | Pierce, Isis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976776 | Pierce, Isis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976777 | Pierce, Isis | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174295 | PIERCE, ISIS ALEXANDRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174295 | PIERCE, ISIS ALEXANDRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160621 | PIERCE, JACOB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160621 | PIERCE, JACOB | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325272 | Pierce, Jim | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168673 | PIERCE, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158618 | PIERCE, KAREN LYNN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7216126 | PIERCE, MARSHA | FRANTZ LAW GROUP, APLC, JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270451 | Pierce, Marsha | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7251730 | Pierce, Martin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296874 | Pierce, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7291513 | Pierce, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160861 | PIERCE, REBECCA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160861 | PIERCE, REBECCA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266013 | Pierce, Rhonda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317681 | Pierce, Teresa | Corey, Luzaich, de Ghetaldi & Riddle, Amanda Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158532 | Pierce, Wayne | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5938400 | Pieri, Jesse | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164680 | PIERI, JESSIE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246073 | Pieri, Jessie | Engstrom Lipscomb & Lack , Daniel G. Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles , CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328358 | Pierini , William Charles | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328358 | Pierini , William Charles | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247001 | Pierman, Derek | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251241 | Pierman, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198531 | Piero Lovi | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198531 | Piero Lovi | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177012 | Pierre  Lumsey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183762 | Pierre  Lumsey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183762 | Pierre  Lumsey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474163 | Pierre, Sienna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474163 | Pierre, Sienna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160862 | PIERRO, CHARLES LAVERN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160862 | PIERRO, CHARLES LAVERN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160863 | PIERRO, TAMMIE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160863 | PIERRO, TAMMIE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160864 | PIERSON, GREGORY A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160864 | PIERSON, GREGORY A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177698 | Pierson, Khris | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7187617 | PIETROWSKI, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187617 | PIETROWSKI, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217251 | Pietsch, Forrest A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229178 | Pietsch, Leslie M. | Adler Law Group, APLC, Elliot Adler, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7271058 | Pigeon, Monica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008862 | Pigeon, Monica S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008863 | Pigeon, Monica S. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976782 | Pigeon, Monica S. & Whiskey Slide Investment Group, LLC | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5976782 | Pigeon, Monica S. & Whiskey Slide Investment Group, LLC | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7164977 | PIIRU, BENJAMIN KENI COOK | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7167688 | PIKE, CLARENCE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200430 | PIKE, PRECIOUS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160865 | PIKE, PRECIOUS SAVANNAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160865 | PIKE, PRECIOUS SAVANNAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167689 | PIKE, RHONDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7273473 | Pike-Stilwell, Andrea | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3359 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7230063 | Pile, Stephanie | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192297 | Pilgram, Jr. , Dudley Anderson | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7192297 | Pilgram, Jr. , Dudley Anderson | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7183239 | Pilsdorf, Sandra Tracy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183239 | Pilsdorf, Sandra Tracy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163467 | PILLET, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163469 | PILLET, MARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163468 | PILLET, MARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163928 | PILLING, SOHEYLA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163927 | PILLING, STEPHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170046 | Pillsbury Physical Therapy Inc. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144837 | PILLSBURY, CHRISTINE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144836 | PILLSBURY, CHRISTOPHER | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144838 | PILLSBURY, JULIA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144839 | PILLSBURY, KAYLIE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7281371 | Pillsbury, Laurie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266504 | Pillsbury, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167800 | PIMENOV, EVGENIY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170848 | PIMLOTT, KEVIN LEIGH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170848 | PIMLOTT, KEVIN LEIGH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478096 | PINA, CARLASUE | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7335308 | Pina, Carlause | James P.Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157538 | Pine Springs Asset Partners, LP | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931457 | Pine Springs Asset Partners, LP, A California Limited Partnership | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931458 | Pine Springs Asset Partners, LP, A California Limited Partnership | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5931459 | Pine Springs Asset Partners, LP, A California Limited Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7462434 | Pine, Bruce C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462434 | Pine, Bruce C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160870 | PINE, TONI M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160870 | PINE, TONI M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7157665 | Pinecrest Mobile Home Park, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969871 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969872 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969873 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7299449 | Pineda, Jaime | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261060 | Pineda, Larisa | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315343 | Pineda, Miguel | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267087 | Pineridge RV Park & Mini Storage | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161249 | PINEVIEW DUPLEXES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161249 | PINEVIEW DUPLEXES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947217 | Ping, Laci Aileen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144840 | PING, LACI AILEEN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraetno, CA 95864 |
| 7477317 | Ping, Lucky J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477317 | Ping, Lucky J. | Paige N.Boldt, 2561 California Park Drive.Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168064 | PINGOL, ALFONSO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168067 | PINGOL, ALVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168065 | PINGOL, HONORINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168066 | PINGOL, MARIA CHRISTINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7155786 | Pingul, Kristi | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7160291 | PINHEIRO JERNBERG, ELIZABETH CHARLOTTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160291 | PINHEIRO JERNBERG, ELIZABETH CHARLOTTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171369 | Pinkney, David | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7194678 | PINKSTON, LETA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194678 | PINKSTON, LETA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Paradise, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194678 | PINKSTON, LETA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313816 | Pinkston, Leta Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313816 | Pinkston, Leta Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235691 | Pinocchio, Lillian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164914 | PINOCCHIO, LILLIAN KAY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164914 | PINOCCHIO, LILLIAN KAY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164914 | PINOCCHIO, LILLIAN KAY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159131 | PINOCCHIO, NINO | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159131 | PINOCCHIO, NINO | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159132 | PINOCCHIO, VALERIE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159132 | PINOCCHIO, VALERIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7259937 | Pinson, Allen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185407 | PINSON, JASON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186458 | PINSON, LARRY | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3361 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3362 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7301970 | Pinter, Tomas George | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7190226 | Pintner, Beven | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190226 | Pintner, Beven | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170750 | PIOMBO, ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170750 | PIOMBO, ANTONIO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167860 | PIOMBO, DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7146333 | Pionke, James & Carole P & A | Michael S Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146333 | Pionke, James & Carole P & A | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7206097 | Piorek Rh & C J Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206097 | Piorek Rh & C J Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165699 | PIP Printing | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165699 | PIP Printing | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7226229 | Pipal, Brad | Skikos, Crawford, Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7484853 | Pipal, Bradford L | c/o Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177290 | Piper  Hancock (Jeff Hancock, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275595 | Piper  Hancock (Jeff Hancock, Parent) | James P Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187417 | Piper Hancock (Jeff Hancock, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187417 | Piper Hancock (Jeff Hancock, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250834 | Piper, Bethany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262908 | Piper, John D | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292999 | Piper, John David | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312780 | Piper, Lindsey Marjorie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257963 | Piper, Lindsey Marjorie Julia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257963 | Piper, Lindsey Marjorie Julia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318137 | Piper, Tulelei | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255974 | Piper, Tulelei | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295368 | Piper, Vonda Mailekini | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318634 | Piper, Vonda Mailekini | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3363 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7321508 | Pippitt, Kiana Crista | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321508 | Pippitt, Kiana Crista | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184063 | PIPPITT, THOMAS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7256318 | Pirkle, Marion | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163689 | PIRO, ROYCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 6175663 | Pirtle, William | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7484206 | Pisanelli , Elizabeth | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A, 5th Floor, San Diego, CA 92101 |
| 4999466 | Pisanelli, Elizabeth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008866 | Pisanelli, Elizabeth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938404 | Pisanelli, Elizabeth | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938405 | Pisanelli, Elizabeth | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7473371 | Pischer, Kenneth Harvey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473371 | Pischer, Kenneth Harvey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7209430 | Pishek, Valari Evonne | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247268 | Pitcock, Dorothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251032 | Pitcock, Jim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235958 | Pitera, Amanda Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272740 | Pitman, Christine Anne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229618 | Pitman, Jutta | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4949324 | Pitruzzello, Holly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4949321 | Pitruzzello, Joshua | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5922291 | Pitruzzello, Joshua and Holly | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5922291 | Pitruzzello, Joshua and Holly | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7215721 | Pitt, David | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204051 | Pitt, Richard | Wagner Jones Kopfman & Artenian, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7225879 | Pittman, Samuel | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7266500 | PITTS, JOHN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7074480 | Pitts, Mariah | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7324188 | Pitts, Megann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475300 | Pitts, Olga | James P. Frantz, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318196 | Pitts, Robert Gerald | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005607 | Piusz, Bonnie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182060 | Piusz, Bonnie J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182060 | Piusz, Bonnie J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261282 | Pivato, Amy Jo | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5969875 | Piyawan Thompson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969876 | Piyawan Thompson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969877 | Piyawan Thompson | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7201069 | Pizza Round Up, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7223310 | PIZZA ROUND-UP, INC. | Skikos Crawford Skikos & Joseph, LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182750 | Pizzoli, Michael Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182750 | Pizzoli, Michael Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7179902 | Pla, Kerilyn | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St. Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462468 | Pla, Kerilyn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462468 | Pla, Kerilyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212653 | Place, Christie | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257773 | Place, Dennis Alan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460572 | Place, Jerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185656 | PLACE, LINDA SUE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185656 | PLACE, LINDA SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185657 | PLACE, PATRICK DEAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185657 | PLACE, PATRICK DEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7337413 | Place, Stacy Lynn | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323541 | Placencia, January Louise | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313795 | placencia, Karen Louise | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7156958 | Plant to Body, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7185463 | PLANT, SUSAN FAE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3365 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185463 | PLANT, SUSAN FAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195699 | Plantation Landowners Association | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195699 | Plantation Landowners Association | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195699 | Plantation Landowners Association | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283654 | Plante, Allan | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7284157 | Plante, Jan | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7186941 | Plants, Deborah S | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186941 | Plants, Deborah S | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186942 | Plants, Denise Donella | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186942 | Plants, Denise Donella | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186943 | Plants, Richard Lane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186943 | Plants, Richard Lane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154999 | Plants, Ronald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7222533 | Plasman Living Trust dated December 21, 2005 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7215559 | Plasman, Carlos V. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165438 | PLASTIC SURGERY ASSOCIATES & ALLEGRO MEDSPA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7267074 | Plath, Jaime | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163337 | PLATINUM RESIDENTIAL CARE HOME, INC., A CORPORATIO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5004959 | Platinum Residential Care Home, Inc., a corporation | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5904172 | Platinum Residential Care Home, Inc., a corporation, | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907883 | Platinum Residential Care Home, Inc., a corporation, | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910631 | Platinum Residential Care Home, Inc., a corporation, | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7291327 | Player, James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7329031 | Player, Sierra | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190866 | PLEHN, JEAN SULLIVAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190866 | PLEHN, JEAN SULLIVAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262758 | Pleso, Joseph R | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261304 | Pleso, Larry | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318913 | Pleso, Mary L | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001696 | Plichcik, Alice | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 6184260 | Plichta, Keri | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7162553 | Plourd, Barbara | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7162553 | Plourd, Barbara | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego,, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7162553 | Plourd, Barbara | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7157716 | Plourd, Matthew John | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7166522 | Plourd, Samantha | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7166522 | Plourd, Samantha | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7166522 | Plourd, Samantha | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7166508 | Plourd, Shanna | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7166508 | Plourd, Shanna | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7166508 | Plourd, Shanna | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7158917 | PLOUVIER, KENNY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7593628 | Plowman, Allen Dale | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593628 | Plowman, Allen Dale | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166293 | PLOWMAN, ALLEN  DALE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166293 | PLOWMAN, ALLEN  DALE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166292 | PLOWMAN, ELEANOR JEAN | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166292 | PLOWMAN, ELEANOR JEAN | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229151 | Ployez, Gerald | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229519 | Ployez, Shirley | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186081 | PLUM, JOHN FRANCIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186081 | PLUM, JOHN FRANCIS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145122 | Plumb, Patti Lou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462294 | Plumb, Patti Lou | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462294 | Plumb, Patti Lou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999468 | Plunkett, Tim Joe | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008867 | Plunkett, Tim Joe | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174329 | PLUNKETT, TIM JOE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174329 | PLUNKETT, TIM JOE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938407 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938408 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7216557 | Plyley, Alan | Gerald Singleton, Singleton Law Firm APC, 450 A St 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215719 | PMG (Brenda Cummings, Parent) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969880 | Po Vang | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969881 | Po Vang | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 5969882 | Po Vang | Frank M. Pitre, Esq./ SBN 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7235024 | POC for b.V., minor child, (Parent, EDDIE VANDERPOOL) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7311443 | POC for Ella McDonald (Christina Conesa, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300393 | POC for James R. Langdon and Diane Langdon, Trustees of the Langdon Family Trust dated April 24, 2004 | Corey, Luzaich,de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luziach, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229266 | POC for K.S., a minor (Parents Cody and Kira Swan) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7202319 | POC for M. L., a minor child (Katrina Lassen, parent) | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7186946 | Pochini Family Farm | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186946 | Pochini Family Farm | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182751 | Pochini, Alyson Jane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182751 | Pochini, Alyson Jane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182752 | Pochini, Gina Marion | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182752 | Pochini, Gina Marion | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182753 | Pochini, Robert Leo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182753 | Pochini, Robert Leo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182756 | Pocket Ranch, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182756 | Pocket Ranch, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005610 | Podboy, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189928 | Podboy, John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182505 | Podstata, Paige Elizabeth | Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182505 | Podstata, Paige Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7465162 | Poe, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264360 | Poe, Sasha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248581 | POECK, CHARLES | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7264402 | Poeck, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185785 | POE-GRIFFIN, DARLEEN MELINDA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185785 | POE-GRIFFIN, DARLEEN MELINDA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168382 | POENG, JUSTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168383 | POENG, LAKHENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4947220 | Poetker, Donald Charles | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7185003 | POETKER, DONALD CHARLES | DONALD POETKER, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7185003 | POETKER, DONALD CHARLES | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7275410 | POFAHL, ANGELA | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301115 | Pofahl, Angela | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311461 | Pofahl, Donald Wayne | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258612 | Pohl, Logan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279145 | Pohler, Deborah | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 6029332 | Pohler, Debrah | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7231830 | Poincenot, Julie | Corey, Luzaich, de Ghataldi & Riddle LLP, Amanda L. Ridle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303570 | Poje, Christine Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303570 | Poje, Christine Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278483 | Poje, Matthew R | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278483 | Poje, Matthew R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316937 | Poje, Matthew Robert | Joseph M. Early III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316937 | Poje, Matthew Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969884 | Pokam W. Go | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969885 | Pokam W. Go | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5969887 | Pokam W. Go | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7200496 | POKRANDT, JULIE REBECCA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200496 | POKRANDT, JULIE REBECCA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280810 | Polanco, Suzanne | Corey, Luzaich, de Ghetaddi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464126 | Poland, Bruce | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464495 | Poland, Jodi | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464171 | Poland, Thomas Ray | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274319 | Poland, Thomas Ray | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267055 | Polen, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3368 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3369 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7259037 | Polen, Helen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317691 | Polen, Samantha | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231850 | Polep, Lori | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7280096 | Poleschook , Mike | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241293 | Polhemus, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155897 | Poliquin, Andrew | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7485026 | Poliquin, Brett | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341030 | Poliquin, Carolyn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261498 | Poliquin, Carolyn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260111 | Poliquin, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260087 | Poliquin, Nicholas | Corey, Luzaich,de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272896 | Poliquin, Nicholas Remi | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255548 | Poliquin, Patrick | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269811 | Poliquin, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320922 | Poliquin, Patrick | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260781 | Poliquin, Stacey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279845 | Poliquin, Stacey | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239831 | POLIQUIN, YVETTE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254932 | Politano, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474546 | Polizzi, Ronald | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7140971 | POLIZZIANI, RICHARD J. | RICHARD POLIZZIANIEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacametno, CA 95864 |
| 7340756 | Polk, Rene Beverly | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253774 | Polk, Rick | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008869 | Polk, Rick L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008870 | Polk, Rick L. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938410 | Polk, Rick L. and Terri L. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938411 | Polk, Rick L. and Terri L. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7256665 | Polk, Terri | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008871 | Polk, Terri L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008872 | Polk, Terri L. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7282787 | Pollak, Darcy | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459629 | Pollak, Howard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7593011 | Pollak, Marcus A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593011 | Pollak, Marcus A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338088 | Pollak, Marcus A. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326683 | Pollak, Marucs Alan | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326683 | Pollak, Marucs Alan | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463831 | Pollak, Marus A. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240880 | Pollak, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289950 | Pollard, Jacqueline | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158585 | POLLARD, KEVIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7312450 | Pollard, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7340068 | Polly Patch Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7340068 | Polly Patch Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902252 | Polly Pescio | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906267 | Polly Pescio | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7231458 | Polony, Katy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183073 | Pomeroy, Beverly Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183073 | Pomeroy, Beverly Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187087 | Pompati, Jennifer | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7317626 | Pompati, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5931479 | Pompeyo Bermudez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931480 | Pompeyo Bermudez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5931482 | Pompeyo Bermudez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270084 | Pompeyo Bermudez dba Extra Hand Handyman | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001271 | Pomplun, Daniel | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3370 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3371 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158260 | POMPLUN, DANIEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5001274 | Pomplun, Lucida | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158261 | POMPLUN, LUCINDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169228 | PONCI, JENNIFER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158488 | PONCIANO, CAROL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7171468 | Pond, Miranda | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7205009 | Pond, Miranda | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7216762 | Pond, Miranda | Mark Potter, 8033 Linda Vista Drive Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7155645 | Ponder, Casey Daniel | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7155397 | Ponder, Dylan James | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7234432 | Ponder, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7174802 | Ponderosa Gardens Motel, Inc. | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7174802 | Ponderosa Gardens Motel, Inc. | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7175599 | Ponderosa Professional Center, LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175599 | Ponderosa Professional Center, LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175599 | Ponderosa Professional Center, LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7286551 | Ponke, Frank | Corey, Luzaich, de Ghetaldi & Riddle, LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313427 | Pontel, Danyane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253654 | Pontel, Jose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308754 | Pontel, Rosemary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186003 | PONZO, SONJA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186003 | PONZO, SONJA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7278932 | Pool, Brian | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7219413 | Pool, Brian | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307861 | Poole, Alyssa | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5000126 | Poole, Carol | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158262 | POOLE, CAROL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7287187 | Poole, Daniel | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320160 | Poole, Robert | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234521 | Pooley, Angela R. | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7227940 | Pooley, Charles D | Adler Law Group, APLC, Elliot Adler, 402 W Broadway Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7315607 | Pool-Moore, Amy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315607 | Pool-Moore, Amy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271460 | Pop, Adrian G. | Bagdasarian, Regina, 402 W  Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159603 | POPE, DARIN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159603 | POPE, DARIN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7224854 | Pope, David L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave. Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7478527 | Pope, Deborah Joan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478527 | Pope, Deborah Joan | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479974 | Pope, Gary Lawrence | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479974 | Pope, Gary Lawrence | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325129 | Pope, Joan C. | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7219134 | Pope-Riix, Jamie | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7175767 | POPIN, TIMOTHY TODD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175767 | POPIN, TIMOTHY TODD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474241 | Popovich, Phillip | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169777 | Poppelreiter, Douglas J | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169777 | Poppelreiter, Douglas J | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7169777 | Poppelreiter, Douglas J | Adam D Sorrells, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Offices of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7160873 | POPPER, EDYTHE JANICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160873 | POPPER, EDYTHE JANICE | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320787 | Poppleton, Patrice | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312886 | Poppleton, Wayne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174946 | Pop's Wood Fire Pizza LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174946 | Pop's Wood Fire Pizza LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174946 | Pop's Wood Fire Pizza LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7480267 | Porfidio Family 2005 Revocable Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480267 | Porfidio Family 2005 Revocable Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176090 | PORFIDIO, JOHN FRANCIS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176090 | PORFIDIO, JOHN FRANCIS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235854 | Porretta, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278331 | Porter II, Howard C | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5969893 | Porter Peterson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969895 | Porter Peterson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969897 | Porter Peterson | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 4999472 | Porter, Alfiea | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008873 | Porter, Alfiea | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938412 | Porter, Alfiea | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938413 | Porter, Alfiea | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174681 | PORTER, ALFIEA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174681 | PORTER, ALFIEA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186459 | PORTER, ANDREA | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182496 | Porter, Annalia Mary | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182496 | Porter, Annalia Mary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7276658 | Porter, Annalisa Renee | Frantz Law Group, APLC, James P.Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229499 | Porter, Carla F. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7473459 | Porter, Cassandra | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7242970 | Porter, Caylie M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160874 | PORTER, CHANTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160874 | PORTER, CHANTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461929 | Porter, Charles | William A. Kershaw, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7242224 | Porter, Ciara Raine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303350 | Porter, Clare Yvonne | James P Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284101 | Porter, Dalton  Kyle | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328140 | Porter, Darcy Martine | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328140 | Porter, Darcy Martine | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301445 | PORTER, DAVID | ARNOLD LAW FIRM, JOSHUA H. WATSON, 865 HOWE AVENUE, SACRAMENTO, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7294885 | Porter, David Wilb | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465144 | PORTER, DUSTIN | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7305950 | Porter, Gary J | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305950 | Porter, Gary J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260733 | Porter, Jennifer | Rafey Balabanian, Edelson PC , 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7156345 | Porter, Jessica Dawn | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7233156 | Porter, Jim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315950 | Porter, Johnathon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212820 | Porter, Jonah | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7464730 | Porter, Jonathan | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200 , Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7185148 | PORTER, JULIE M | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7304668 | Porter, Kenneth J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161695 | PORTER, KYLE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7286842 | Porter, Linda | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7260162 | Porter, Loretta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271464 | Porter, Mary | Rafey Balabanian, Edleson, PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7274963 | Porter, Matthew | Arnold Law Firm, SBN 238058, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7306532 | Porter, Menissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292426 | Porter, Patricia Irene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185150 | PORTER, ROBERT J | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7257608 | Porter, Robin Louise | Joseph M. Earley II, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257608 | Porter, Robin Louise | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223779 | Porter, Sara | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243750 | Porter, Sharlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280719 | Porter, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldt, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282188 | Porter, Steven | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185182 | PORTER, SUSANNE | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186460 | PORTER, TABITHA | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7462055 | Porter, Tracy James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462055 | Porter, Tracy James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279876 | Porter, Waylon | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Glen Ellen, CA 95442 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175966 | PORTERKHAMSY, MAXWELL BENJAMIN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175966 | PORTERKHAMSY, MAXWELL BENJAMIN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7246808 | Portis, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5004558 | Portis, Natalie | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7469911 | PORTIS, NATALIE COMPAGNI, individually and as trustee of the Stephen and Natalie Compagni Portis Living Trust | PORTIS, NATALIE COMPAGNI, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469911 | PORTIS, NATALIE COMPAGNI, individually and as trustee of the Stephen and Natalie Compagni Portis Living Trust | COTCHETT, PITRE, AND MCCARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7256021 | PORTIS, RICHARD | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5004559 | Portis, Stephen | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7461981 | PORTIS, STEPHEN COMPAGNI, individually and as trustee of the Stephen and Natalie Compagni Portis Living Trust | PORTIS, STEPHEN COMPAGNI, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7310598 | Portlock, Mike | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315790 | Portlock, Mike | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169684 | PORTO, CHARLOTTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160869 | PORTO, CHARLOTTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160869 | PORTO, CHARLOTTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328728 | Porto, Charlotte Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328728 | Porto, Charlotte Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999474 | Porto, Leon Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008874 | Porto, Leon Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938415 | Porto, Leon Michael | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938416 | Porto, Leon Michael | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3374 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174436 | PORTO, LEON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174436 | PORTO, LEON MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260107 | Portocarrero, Beverly Jane | David Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7259975 | Portteus, Leslie Jean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259975 | Portteus, Leslie Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160875 | PORTTEUS, LESLIE JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160875 | PORTTEUS, LESLIE JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318171 | Posada, Ash Leigh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318171 | Posada, Ash Leigh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320650 | Posada, Kenzie Grace | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320650 | Posada, Kenzie Grace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292554 | Poschman, Harry Dale | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290834 | Poschman, Nancy Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183867 | Posey, Matthew | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183867 | Posey, Matthew | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298669 | Posey, Matthew | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328274 | Positive I | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328274 | Positive I | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268250 | Pospychala, Jennifer | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7155042 | Post, Anthony | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4947223 | Postolka, Gary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947226 | Postolka, Janet | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947937 | Postolka, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7171707 | Potes, Aaron | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7156398 | Potes, Angela | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7172554 | Potes, Brenden | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7327784 | Pothall, Donald Wayne | James P. Frantz, Attorney for Creditor, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327784 | Pothall, Donald Wayne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228669 | Potstada III, George | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92104 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7222382 | Potstada, Kim | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7240277 | Potter, Arthur | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160877 | POTTER, ARTHUR JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160877 | POTTER, ARTHUR JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3376 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176137 | POTTER, JERRY DUANE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176137 | POTTER, JERRY DUANE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202230 | Potter, Jonathan | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5005613 | Potter, Keva | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182061 | Potter, Keva Lynne Darlene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182061 | Potter, Keva Lynne Darlene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160878 | POTTER, RICKY A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160878 | POTTER, RICKY A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182062 | Potter, Samuel S | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182062 | Potter, Samuel S | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160879 | POTTER, VICKI LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160879 | POTTER, VICKI LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202183 | Potter-Logan, Jessica | Dave Fox, 225 W. Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7318371 | Potthast, Christine | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318519 | Potthast, Christopher | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297149 | Potthast, Riley | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178590 | Potts, Alice | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7188863 | Potts, Edith Madine | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187083 | Potts, Leslie | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7148793 | Poueu, Samuelu | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5005616 | Poulnot, Debra | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7183471 | Poulnot, Debra | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183471 | Poulnot, Debra | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175754 | POULSEN, ALEXANDER | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175752 | POULSEN, DAVID | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7159060 | POUND, RONALD LEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5003406 | Pounds, Anastacia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7306973 | Pounds, Carolyn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5003403 | Pounds, Christopher | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182064 | Pounds, Christopher L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182064 | Pounds, Christopher L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003409 | Pounds, Graciela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7320573 | Pounds, Michael Turney | Edelson PC, Rafey Balabanian, 123 Townsned street Suite 100, San Fancisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7320573 | Pounds, Michael Turney | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7272975 | Pounds, Patrick Joseph | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7298202 | Pounds, Rita P | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7275452 | Powe, Leo | Frantz,James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7155027 | Powell, Brandy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7247853 | Powell, Cameron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179089 | Powell, Christina Marie | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322696 | Powell, Clinton R | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322696 | Powell, Clinton R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248698 | Powell, Colby | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7071837 | Powell, Cynthia | Northern California Law Group, Jospeh Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7183927 | Powell, Dannell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7183927 | Powell, Dannell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329085 | Powell, Dannell | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7336489 | Powell, Emmy | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336489 | Powell, Emmy | Law Offices of Joseph M. Earley III, Paige E. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168675 | POWELL, FLOYD VERNON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145892 | POWELL, GEORGE | Shounak S. Dharap, 515 Folsom St, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7158568 | POWELL, GREGORY KEITH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159231 | POWELL, JENNIFER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7281013 | Powell, Jesse D. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7280623 | Powell, Jon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173872 | POWELL, KAYE ARLEEN | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167413 | Powell, Luanne Brianna | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7462515 | POWELL, MICHAEL LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462515 | POWELL, MICHAEL LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5801464 | Powell, Mishann | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7168674 | POWELL, MISHANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7207120 | Powell, Nathan James | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292579 | Powell, Theresa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267042 | Powell, Wendy J. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7160881 | POWELL-WAID, CHERYL JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160881 | POWELL-WAID, CHERYL JEAN | Gerald Singleton, 450 A FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195525 | Power Law PC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462438 | Power Law PC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462438 | Power Law PC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195526 | Power West Properties, Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195526 | Power West Properties, Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195526 | Power West Properties, Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170432 | POWER, ALEXANDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170432 | POWER, ALEXANDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182759 | Power, Andrew Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182759 | Power, Andrew Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313322 | Power, Cameron Clark | Frantz James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182758 | Power, Caroline May | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182758 | Power, Caroline May | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327052 | Power, Freida Rose | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296146 | Power, Gentry Scott | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320519 | Power, Michelle | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213877 | Power, Raymond Fred | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213877 | Power, Raymond Fred | Boldt, N. Paige, 2561 California Park Drive, Ste. 100, Chico, CA 59528 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315521 | Power, Vivian A. | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228333 | Power, Vivian A. | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5931488 | Powers Dakota Bunch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931489 | Powers Dakota Bunch | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931490 | Powers Dakota Bunch | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5931491 | Powers Dakota Bunch | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142810 | Powers Dakota Bunch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142810 | Powers Dakota Bunch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190950 | POWERS, AMY DIANE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7160886 | POWERS, ASHLEY W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160886 | POWERS, ASHLEY W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314726 | Powers, Donna S. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7184047 | POWERS, FREIDA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7341108 | Powers, Freida | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270929 | Powers, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164648 | POWERS, II, ROBERT WAYNE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164648 | POWERS, II, ROBERT WAYNE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7160882 | POWERS, KEITH LARRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160882 | POWERS, KEITH LARRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160883 | POWERS, LISA N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160883 | POWERS, LISA N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270268 | Powers, Loren Preston | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160884 | POWERS, MATTHEW S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160884 | POWERS, MATTHEW S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239050 | Powers, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192427 | POWERS, REGINA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192427 | POWERS, REGINA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7248271 | Powers, Regina | Enstrom Lipscomb & Lack, Walter J. Lack, Esq, 10100 Santa Monica Boulevard Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999476 | Powers, Robert Wayne | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5938418 | Powers, Robert Wayne, II | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7268457 | Powers, Sharon Lee | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160888 | POWERS, STANLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160888 | POWERS, STANLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322181 | Powers, Steven V. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7168115 | POWES-STONE, NANCY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174859 | Prabhjot Singh | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174859 | Prabhjot Singh | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4945960 | Prabhjot Singh, individually and dba Stop & Shop | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5969902 | Prabhjot Singh, individually and dba Stop & Shop | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969903 | Prabhjot Singh, individually and dba Stop & Shop | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5969905 | Prabhjot Singh, individually and dba Stop & Shop | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7458769 | Prado Uzueta, Jonathan A. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7458769 | Prado Uzueta, Jonathan A. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5913070 | Praetorian Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913401 | Praetorian Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913667 | Praetorian Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5931496 | Praetorian Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5969907 | Prairie C Koski | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969908 | Prairie C Koski | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5969909 | Prairie C Koski | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198228 | PRAJNE LIVGNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198228 | PRAJNE LIVGNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162808 | PRATAP, SAILESH | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162808 | PRATAP, SAILESH | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241768 | Pratap, Sailesh | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles , CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7288713 | Prater, Curtis | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299927 | Prater, Dana | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296508 | Prater, Susan | James P Frantz, Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265310 | Prater-Pineda, Stacy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482307 | Prather, Samuel | Law Offices of John Cox , John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7482307 | Prather, Samuel | Law Offices of John Cox , Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198503 | Pratima Bhuttarowas | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198503 | Pratima Bhuttarowas | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904169 | Pratima Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907881 | Pratima Kumar | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910629 | Pratima Kumar | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7174337 | PRATT, ANDREW MACFARLANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174337 | PRATT, ANDREW MACFARLANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999477 | Pratt, Andrew Macfarlane (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008875 | Pratt, Andrew Macfarlane (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976799 | Pratt, Andrew Macfarlane (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976800 | Pratt, Andrew Macfarlane (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999479 | Pratt, Charles Fletcher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008876 | Pratt, Charles Fletcher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938422 | Pratt, Charles Fletcher | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway., Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938423 | Pratt, Charles Fletcher | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7272441 | Pratt, Christopher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190702 | PRATT, DAVID MICHAEL | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste.A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190702 | PRATT, DAVID MICHAEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190702 | PRATT, DAVID MICHAEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3380 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7148310 | Pratt, Emile Louis | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7296290 | Pratt, Emile Louis | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7455523 | Pratt, Emile Louis | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190707 | PRATT, KATIE BREANNE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190707 | PRATT, KATIE BREANNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190707 | PRATT, KATIE BREANNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190705 | PRATT, PRISCILLA JOY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190705 | PRATT, PRISCILLA JOY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190705 | PRATT, PRISCILLA JOY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270724 | Pratt, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193118 | PRAY, CHRISTOPHER | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193118 | PRAY, CHRISTOPHER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167690 | PREADER-SEIDNER, KATHERINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176819 | Precious  Martinez ( Lenora Williams, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183569 | Precious  Martinez ( Lenora Williams, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904837 | Precious Martinez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908414 | Precious Martinez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7273334 | Precious Martinez (Lenora Williams, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249460 | Precision Auto Werks | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270402 | Precision, Price | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160890 | PREDIX-MCCLELLAN, SCARLETT JOLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160890 | PREDIX-MCCLELLAN, SCARLETT JOLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7308172 | Pregler, Alvin  Harry | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300894 | Pregler, James Tucker | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310798 | Pregler, Kevin  Robert | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321110 | Pregler, Nancy | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159121 | PREHN, JOHN LEROY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159121 | PREHN, JOHN LEROY | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158313 | PREIMESBERGER, DAVID GERARD | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158313 | PREIMESBERGER, DAVID GERARD | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158314 | PREIMESBERGER, MEL DENISE | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158314 | PREIMESBERGER, MEL DENISE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7142188 | Prem M Lal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142188 | Prem M Lal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187616 | Premier Design and Construction, INC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187616 | Premier Design and Construction, INC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197598 | Premier Trust Inc | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197598 | Premier Trust Inc | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324695 | Premier Trust, Inc., trustee on behalf of Argent Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258985 | Prentiss Freeman and Elna M. Freeman, Trustees of the Prentiss and Elna Freeman Living Trust dated 1/27/2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324861 | Prentiss, Joel J | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324861 | Prentiss, Joel J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903835 | Prescott Creveling | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7177837 | Prescott W. Stone and Susan G. Stone, Trustees of The Stone Family Living Trust, dated August 1, 1995 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7278510 | Prescott, Edward W. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169986 | PRESCOTT, EDWARD WILLIAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169986 | PRESCOTT, EDWARD WILLIAM | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170347 | PRESCOTT, JENNIFER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170347 | PRESCOTT, JENNIFER | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7213887 | Prescott, Jennifer | 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7172203 | Prescott, Jennifer P. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7338885 | Presentati, Kim | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC, 2611 Esplanade, Chico, CA 95973 |
| 7297738 | Presley, Caren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245092 | Presley, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160892 | PRESNELL, HALEY EMILY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160892 | PRESNELL, HALEY EMILY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160891 | PRESNELL, PATRICK DREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160891 | PRESNELL, PATRICK DREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202926 | Presott, Stone | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7318615 | Pressley, Virginia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229660 | Presson, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187212 | PRESSON, MARK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3382 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7242135 | Presson, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203009 | Prest, Elliott and Rochelle | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7151716 | Prestholt, Ingebor | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903618 | Preston Greene | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7143263 | Preston Leslie Powers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143263 | Preston Leslie Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5947773 | Preston Zimmerman | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 5949604 | Preston Zimmerman | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7460839 | Preston, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159410 | PRESTON, DEVON JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159410 | PRESTON, DEVON JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7458815 | Preston, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461285 | Preston, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325187 | Preston, Lindy L. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325187 | Preston, Lindy L. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005619 | Preston, Sarah | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182066 | Preston, Sarah Victoria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182066 | Preston, Sarah Victoria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005622 | Preston, Timothy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182067 | Preston, Timothy Dwight | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182067 | Preston, Timothy Dwight | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256412 | Pretetsky, Oleg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320375 | Pretetsky, Stanislau | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7320375 | Pretetsky, Stanislau | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190844 | PRETETSKY, STANISLAV | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190844 | PRETETSKY, STANISLAV | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7300456 | Pretetsky, Stanislav | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7338824 | Prettyman, Martha Lynn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338824 | Prettyman, Martha Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234434 | Prevot, Connie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262249 | Prevot, Robert F | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7071923 | Prewitt, Sara | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3383 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3384 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7290911 | Prezioso, Ena Leticia | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7198393 | Price is Right Discount Carpet Center | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198393 | Price is Right Discount Carpet Center | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466324 | Price Precision, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311636 | Price, Alec Dade | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299606 | Price, Angela Lynn | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461646 | Price, Anthony M | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7310946 | Price, Benjamin | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165601 | PRICE, BRIAN CHRISTOPHER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4999481 | Price, Chablee Nicole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008877 | Price, Chablee Nicole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938425 | Price, Chablee Nicole | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938426 | Price, Chablee Nicole | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174338 | PRICE, CHABLEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174338 | PRICE, CHABLEE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244546 | Price, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314487 | Price, Dennis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7276045 | Price, Emily | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7296679 | Price, Gregory Edward | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145085 | Price, Julia Lynn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145085 | Price, Julia Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235517 | Price, Kenneth Donald | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7186184 | PRICE, KERRI LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186184 | PRICE, KERRI LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185408 | PRICE, KRISTINA L | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7469683 | Price, Lauran Ashley Marie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7469683 | Price, Lauran Ashley Marie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318274 | Price, Madonna  Lyanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318274 | Price, Madonna  Lyanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279518 | Price, Mayra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7304057 | Price, Melinda Ann | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310068 | Price, Melinda Ann | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269174 | Price, Melody | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7217563 | Price, Mindy | Law Office of Kenneth P. Roye, Joseph Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7259840 | Price, Morgan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273874 | Price, Neville | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313980 | Price, Ruth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166114 | PRICE, SCOTT | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7327021 | Price, Scott | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189929 | Price, Tasha Fay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318044 | Price, Virginia Lee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313805 | Price, Virginia Lee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279575 | Price, Wayne | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7325078 | Price-Tallant, Tristan | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325078 | Price-Tallant, Tristan | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185409 | PRICHARD, RACHAEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7167691 | PRICKETT, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014468 | Prickett, Robert and Robyn | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167692 | PRICKETT, ROBYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183900 | Priddy Aldrich, Carol Anne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266496 | Priddy Aldrich, Carol Anne | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266496 | Priddy Aldrich, Carol Anne | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298974 | Priddy, Chantea | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7218749 | Pridgeon, Chester | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301131 | Pridmore, Darryl Clinton | John C. Cox , 70 Stony Point Road, Ste. A, Santra Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190766 | PRIDMORE, DARRYL CLINTON | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190766 | PRIDMORE, DARRYL CLINTON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190766 | PRIDMORE, DARRYL CLINTON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7275699 | Prielipp, Helen | Regina Bagdasarian, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328724 | Prieto, Jr., Isadore John | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7281758 | Prieto, Lori | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185410 | PRIGMORE, PATRICK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7149189 | Prime Solum Wine, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7462068 | Primer, Donald Edwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462068 | Primer, Donald Edwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236253 | Prince Jr., Gilbert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183769 | Prince, Alison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3386 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7273879 | Prince, Alison | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7183770 | Prince, Dan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279868 | Prince, Dan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244921 | Prince, Dean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236358 | Prince, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182068 | Prince, Nicholas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182068 | Prince, Nicholas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280853 | Pring, Lawrence | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266646 | Pring, Valerie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467979 | Pringle, Charles Edward | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467979 | Pringle, Charles Edward | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469238 | Pringle, Lyn Ann | Joseph M. Earley, 2561 California Park Dr. Suite100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469238 | Pringle, Lyn Ann | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160895 | PRINGLE, THOMAS EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160895 | PRINGLE, THOMAS EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302413 | Prinz, Richard | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319552 | Prinz, Richard | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288430 | Prinz, Seth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318942 | Prinz, Veronica | James P Frantz, 402 West Broadway Suite 860, Chico, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323441 | Prinz, Veronica | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274798 | Prinz, William Robert | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187220 | PRINZE, AVA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187220 | PRINZE, AVA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7169350 | Priscilla Ann Hudson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169350 | Priscilla Ann Hudson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171565 | Priscilla Hanford as Trustee of the Bypass Trust - Hanford Revocable Inter Vivos Trust | Dreyer Babich Buccola Wood Campora LLP, Steven M. Campora, Esq. , 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7157586 | Priscilla Hanford as Trustee of the Survivor's Trust - Hanford Revocable Inter Vivos Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145657 | Prisilla Ruffino | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145657 | Prisilla Ruffino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229906 | Pristupa, Peter P | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7469571 | Pritchard, Christopher | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7467757 | Pritchard, Samuel | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7468058 | Pritchard, Sherri | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7244286 | Pritchard, Sr., James Patrick | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186461 | PRITCHETT, BERNADINE | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4949100 | Pritchett, Esther | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158967 | PRITCHETT, ESTHER | ESTHER PRITCHETT, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158967 | PRITCHETT, ESTHER | Ratinoff, Eric , 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7238820 | Pritchett, Glen A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA  92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7309620 | Pritchett, Jr., Glen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187202 | PRITCHETT, ROSS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4949103 | Pritchett, Sherry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144843 | Pritchett, Sherry | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7197124 | PRITCHETT, TRACEY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197124 | PRITCHETT, TRACEY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197124 | PRITCHETT, TRACEY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5951385 | Privilege Underwriters Reciprocal Exchange | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614-8516 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7206801 | Privilege Underwriters Reciprocal Exchange | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7201120 | Privileged Wines, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201120 | Privileged Wines, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190212 | Prochnow, Gail Loraine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190212 | Prochnow, Gail Loraine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190207 | Prochnow, Mark Kevin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190207 | Prochnow, Mark Kevin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175924 | PROCTOR, BETHANIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175924 | PROCTOR, BETHANIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175929 | PROCTOR, NATHANIEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175929 | PROCTOR, NATHANIEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337984 | Prodigous Enterprises | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145491 | Professional Yard Service | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145491 | Professional Yard Service | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7313993 | Proffer, Jacob  Christian | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313993 | Proffer, Jacob  Christian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200338 | Profidio Family 2005 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200338 | Profidio Family 2005 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462089 | Profit, Nora | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462089 | Profit, Nora | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5913393 | Progressive Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913658 | Progressive Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931502 | Progressive Casualty Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7210174 | Progressive Casualty Insurance Company, Progressice Direct Insurance Company, Progressive Express Insurance Company, Progressive Select Insurance Company, et al | Grotefeld Hoffman LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951630 | Progressive Direct Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951895 | Progressive Direct Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5969914 | Progressive Direct Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913395 | Progressive Express Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913600 | Progressive Express Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5931504 | Progressive Express Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951632 | Progressive Select Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego , CA 92101 |
| 5951897 | Progressive Select Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5969914 | Progressive Select Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913397 | Progressive West Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913662 | Progressive West Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5931506 | Progressive West Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7318822 | Proietti, Julia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7166206 | Project Fermented LLC | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185046 | PROKOSCH, EDNA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7473787 | Prolacom Investments, Inc. dba Cherry Creek Winery | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195176 | Proline Performance | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195176 | Proline Performance | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195176 | Proline Performance | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145175 | Prongos, Larry Steven | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145175 | Prongos, Larry Steven | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299921 | Property Vision LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283953 | Propst, Paige Diane | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301597 | Propst, Paige Diane | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175804 | PROSISE, HEIDI ELIZABETH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175804 | PROSISE, HEIDI ELIZABETH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175804 | PROSISE, HEIDI ELIZABETH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7229824 | Prosser, Melodie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7148439 | Prosser, Victor | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7148259 | Prosser, Virginia | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 5001657 | Proteau, Leslie | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5001660 | Proteau, Robin | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196751 | Protection Plus | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196751 | Protection Plus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196751 | Protection Plus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462506 | PROTHERO, TYLER ROBERT | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462506 | PROTHERO, TYLER ROBERT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477351 | Protine, Paul | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7477351 | Protine, Paul | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471789 | Protine, Paul David | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7471789 | Protine, Paul David | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7240404 | Proto, Zachary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218663 | Protzel, Christine | Singleton Law Firm, APC, Gerald SIngleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237408 | Proveaux, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271080 | Provenza, Salvatore Angelo | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005625 | Provost, Alexander | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182069 | Provost, Alexander James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182069 | Provost, Alexander James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186947 | Provost, James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186947 | Provost, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143721 | Prudencia Martinez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143721 | Prudencia Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189181 | Prue Jr, Thomas Joseph | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189181 | Prue Jr, Thomas Joseph | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318449 | Prue Jr, Thomas Joseph | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261456 | Prue, Tasha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251463 | Pruis, Brannon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162562 | Pruis, Brian Aubrey | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7234414 | Pruis, Jill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170227 | PRUITT, ALLISON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192438 | PRUITT, DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168193 | PRUM, ANITA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168192 | PRUM, SOPHAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7472637 | Pruneda, Guillermina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472637 | Pruneda, Guillermina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183473 | Prusa, Elany Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183473 | Prusa, Elany Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183474 | Prusa, Jiri V. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183474 | Prusa, Jiri V. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171272 | Pryde Reality | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7154782 | Pryde, Carolyn | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171404 | Pryde, Donald  C | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156600 | Pryde, Gary | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7203225 | Pryde, Gary | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7257198 | Pryde, Lynne Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257198 | Pryde, Lynne Elizabeth | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186948 | Pryde, Scott Albert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186948 | Pryde, Scott Albert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299428 | Pryor, Caroline | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193926 | Pryor, James | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7477576 | Pryor, Jeanne | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street Suite2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184036 | PSCHOLKA, ALYSSA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7267975 | PTW Inc. d/b/a Paradise Tires and Wheels | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183672 | Pua-melia  Rapozo (Jonathan Rapozo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183672 | Pua-melia  Rapozo (Jonathan Rapozo, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259121 | Pua-melia Rapozo (Jonathan Rapozo, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483786 | Puccini Family Trust Dated 2007 | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182764 | Puccini Family Trust Dated 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478382 | Puccini, Kenneth Walter | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182762 | Puccini, Kenneth Walter | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478080 | Puccini, Laura Jean | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182760 | Puccini, Laura Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235128 | Puckett, Dakota | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190775 | PUCKETT, DONNIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190775 | PUCKETT, DONNIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3391 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7272723 | Puckett, Jeremy | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185242 | PUCKETT, JEREMY Wayne | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7278480 | Puckett, Megan | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7323285 | Puckett, Norman R | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323285 | Puckett, Norman R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242033 | Puente, Vincent | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466119 | Puentes, Barbara | Lieff Cabraser Heimann & Bernstein, LLP, Fabrice Vincent, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 6178295 | Pugh, Victor | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7163835 | PULIDO, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7234652 | Pulido, Maria Lisa | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7170797 | PULLEN, CLARENCE EUGENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170797 | PULLEN, CLARENCE EUGENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170516 | PULLEN, CLARENCE JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170516 | PULLEN, CLARENCE JAMES | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170516 | PULLEN, CLARENCE JAMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326415 | Pulley, Emily L | Steven S. Kane, Esq., Camp Fire Clients' Special Trust Account, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326415 | Pulley, Emily L | Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 4947529 | Pulliam, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7327553 | Purcell, Juston J | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327553 | Purcell, Juston J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073437 | Purdie, James | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7304448 | Purdy, Joann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263927 | Purdy, Marquis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195276 | Pure Cure Dental Technology, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462390 | Pure Cure Dental Technology, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462390 | Pure Cure Dental Technology, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197054 | Purity Israel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197054 | Purity Israel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197054 | Purity Israel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7233375 | Purvis, Carolyn | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7156284 | Purvis, David Leroy | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156269 | Purvis, Kathleen | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7170504 | PUSSICH JR, ROLAND JOSEPH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7170504 | PUSSICH JR, ROLAND JOSEPH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170456 | PUSSICH, ROLAND LEON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170456 | PUSSICH, ROLAND LEON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3391 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7249590 | Pustejovsky, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151727 | Putnam, Luke | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7244791 | Putney, Alisha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265988 | Putney, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312074 | Puttock, Nadan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160896 | PUTTY, GARY EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160896 | PUTTY, GARY EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160342 | PUTTY, JOHN MARLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160342 | PUTTY, JOHN MARLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183248 | Puyen, Giovanni | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183248 | Puyen, Giovanni | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187615 | PVTHOACL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187615 | PVTHOACL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225266 | Pylan, David  Edwin | Cox, John C. , 70 Stony Point Road, Ste., A, Santa Rosa , CA  95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7225266 | Pylan, David  Edwin | Boldt, Paige N., 70 Stony Point Road, Ste., A, Santa Rosa , CA  95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7338056 | PYLE, FLETCHER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7228117 | Pyle, Richard | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200432 | Q. A., minor child (Meagan Austin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200432 | Q. A., minor child (Meagan Austin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163845 | Q. F. (Jeremy Faull, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164080 | Q. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7157210 | Q. H., a minor child (Spencer Holtom, parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7189977 | Q. Z., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189977 | Q. Z., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283318 | Q.C. Services | Paige N. Boldt, 70 Stony Point Road, Suite A, Chico, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7487294 | Q.C. Services | Joseph M. Earley III, 2561 California Park Drive,  Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487294 | Q.C. Services | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192648 | Q.C., a minor child (JEREMY CATRAMBONE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192648 | Q.C., a minor child (JEREMY CATRAMBONE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161122 | Q.F.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161122 | Q.F.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168172 | Q.H.Z. (JAMES A. ZAKASKY) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7201132 | Q.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201132 | Q.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200183 | Q.L., a minor child (Megan Latta, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200183 | Q.L., a minor child (Megan Latta, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195438 | Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195438 | Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195438 | Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7199834 | Q.R., a minor child (JENA REYNOLDS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199834 | Q.R., a minor child (JENA REYNOLDS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200163 | Q.S., a minor child (JASON ST. AMAND, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206251 | Q.S., a minor child (JASON ST. AMAND, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206251 | Q.S., a minor child (JASON ST. AMAND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327517 | Q.T., a Minor Child (Veronica Thompson and Gregory Thompson, Parents) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7327517 | Q.T., a Minor Child (Veronica Thompson and Gregory Thompson, Parents) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482688 | Q.V.C., Terri Cervantes | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951246 | QBE European Operations | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951589 | QBE European Operations | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951856 | QBE European Operations | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913353 | QBE European Operations, QBE Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913250 | QBE Insurance Corporation | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5913817 | QBE Insurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5931508 | QBE Insurance Corporation | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 4999979 | QBE Specialty Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 4999980 | QBE Specialty Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7485440 | Qin, David | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196367 | QINGMING HOU | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196367 | QINGMING HOU | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5931509 | Quail Trails Village, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931510 | Quail Trails Village, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5931511 | Quail Trails Village, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3393 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3394 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7157073 | Quail Trials Village, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7279308 | Quail, Darlene | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165122 | Qualified Personal Residence Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7236115 | Quality Craft Molds, Inc. | Corey, Luzaich, de Ghetaldi and Riddle LLP., Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190273 | Qualls, Brica Dolores | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190273 | Qualls, Brica Dolores | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328347 | QUALLS, JIMMIE NEAL | DONALD S. EDGAR, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7183475 | Qualls, Kathy Ann | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183475 | Qualls, Kathy Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190395 | Qualls, Matthew Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190395 | Qualls, Matthew Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190454 | Qualls, Paul David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190454 | Qualls, Paul David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190194 | Qualls, Philip Daniel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190194 | Qualls, Philip Daniel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158546 | Quam, Barbara | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158538 | QUAM, GERALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7169054 | QUAM, GERALD | GERALD QUAM, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7259680 | Quammen, Sherri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187126 | QUAN, MATTHEW HOWARD | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7326599 | Quartertime, Inc. | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Franicsco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216941 | Quattlander, Karen | Baum Hedlund Aristei Goldman, Diane Mager Moore, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7216941 | Quattlander, Karen | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7314436 | Quave, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304280 | Quave, Melanie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279393 | Quayle, Carise | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340801 | Quayle, Darlene | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160898 | QUEDENS, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160898 | QUEDENS, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216835 | Quedens, Kerry | Singleton Law Firm, APC, Gerald Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182070 | Queen Nail Spa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182070 | Queen Nail Spa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3394 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3395 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288007 | Queen, Karen Lee | Joseph M. Earley, III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288007 | Queen, Karen Lee | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174682 | QUEEN, ROSE MARIE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174682 | QUEEN, ROSE MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999483 | Queen, Rosemarie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008878 | Queen, Rosemarie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938428 | Queen, Rosemarie | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938429 | Queen, Rosemarie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194903 | Quentin Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194903 | Quentin Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194903 | Quentin Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184675 | Quentin Francis McCluskey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184675 | Quentin Francis McCluskey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185411 | QUESADA, NICOLE | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7165671 | Quest Ferguson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165671 | Quest Ferguson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931513 | Quiana Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931514 | Quiana Taylor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931517 | Quiana Taylor | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7325912 | Quibell Family 1997 Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325912 | Quibell Family 1997 Trust | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325912 | Quibell Family 1997 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170493 | QUIBELL, ANNE CATHERINE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170493 | QUIBELL, ANNE CATHERINE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7323757 | Quibell, Charles Fox | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7323757 | Quibell, Charles Fox | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7215533 | Quibuis, Adam Carlo | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7474970 | Quick, Barbara K. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474970 | Quick, Barbara K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317552 | Quick, Bruce R. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317552 | Quick, Bruce R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161796 | Quick, Jan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5005628 | Quick, Roberta | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182071 | Quick, Roberta | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3396 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182071 | Quick, Roberta | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192346 | QUIDER, CAMERON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189930 | Quider, Cameron J | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005631 | Quider, Julie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192347 | Quider, Julie A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192347 | Quider, Julie A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182072 | Quider, Julie A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005634 | Quider, Kevin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182073 | Quider, Kevin J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182073 | Quider, Kevin J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200257 | Quietwater Homeowners c/o Nicholas Frey, President | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200257 | Quietwater Homeowners c/o Nicholas Frey, President | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199716 | Quietwater Ridge L1, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199716 | Quietwater Ridge L1, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199718 | Quietwater Ridge L2, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199718 | Quietwater Ridge L2, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201041 | Quietwater Ridge, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201041 | Quietwater Ridge, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7288385 | Quiggle, John | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7288731 | Quiggle, Patricia | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7196368 | Quigley Renfro Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196368 | Quigley Renfro Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7279910 | Quigley, Arthur | Frantz Law Group, APLC, James P Frantz, 402 West BroadwaySuite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215604 | Quigley, Lori | Serena Vartazarian, Kabateck LLP, 633 W 5th Street   Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7215604 | Quigley, Lori | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7262601 | Quigley, Sharan | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318570 | Quihuis, Adam Carlo | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7161737 | Quijano Family Trust c/o Oscar A. Quijano and Tatiana Quijano, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158263 | QUIJANO, OSCAR | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158264 | QUIJANO, TATIANA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7286032 | Quiles, Jacob | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7288438 | Quiles, Lauren | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7280217 | Quilter, Dennis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7280217 | Quilter, Dennis | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141969 | Quincy Wright King | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141969 | Quincy Wright King | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905550 | Quinisha Abram | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909009 | Quinisha Abram | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5969929 | Quinn A Ballou | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969930 | Quinn A Ballou | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969933 | Quinn A Ballou | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188914 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188914 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321087 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154079 | Quinn Albert Ballou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154079 | Quinn Albert Ballou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154079 | Quinn Albert Ballou | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184540 | Quinn Marguerite Millet (Noah Millet, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282947 | Quinn Marguerite Millet (Noah Millet, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202247 | Quinn, Bobby | James P. Frantz, Esq., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327579 | Quinn, Bobby | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151420 | Quinn, Gina | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7298955 | Quinn, Kathleen Joann | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298955 | Quinn, Kathleen Joann | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321307 | Quinn, Kathleen Joanne | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321307 | Quinn, Kathleen Joanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162722 | QUINN, LEO FRANCIS, individually and as trustee of the Qualified Personal Residence Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162722 | QUINN, LEO FRANCIS, individually and as trustee of the Qualified Personal Residence Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162723 | QUINN, MAUREEN BRIDGETE, individually and as trustee of the Qualified Personal Residence Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162723 | QUINN, MAUREEN BRIDGETE, individually and as trustee of the Qualified Personal Residence Trust | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7179256 | Quinn, Melissa | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204729 | Quinn, Melissa | James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186462 | QUINONES GARCIA, YANIRA E | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7159416 | QUINONES, ANTONIO RAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7159416 | QUINONES, ANTONIO RAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459794 | Quinones, Heidi Jen | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160901 | QUINT, MARILYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7160901 | QUINT, MARILYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173828 | QUINTANA, NORMA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7244927 | Quintana, Roberto Sanchez | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319666 | Quintel, Carole A | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214732 | Quintero, Catalina | Fox Law APC, Dave Fox, 225 W. Plaza Street,Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7215261 | Quintero, Fabian | Fox Law APC, Dave Fox, 225 West Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5952394 | Quinton E. Lozano | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952395 | Quinton E. Lozano | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, Ca 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952397 | Quinton E. Lozano | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952398 | Quinton E. Lozano | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7194424 | QUINTIN ERYN LOZANO | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194424 | QUINTIN ERYN LOZANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184383 | Quinton Gozza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184383 | Quinton Gozza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906722 | Quinton Thomas Ramirez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910031 | Quinton Thomas Ramirez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7146970 | Quinton, Travis | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7228027 | Quirk, Michael | Quirk, Mike, Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 4999485 | Quiroz, Cecilia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008879 | Quiroz, Cecilia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938431 | Quiroz, Cecilia | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938432 | Quiroz, Cecilia | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174351 | QUIROZ, CECILIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174351 | QUIROZ, CECILIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243701 | Quisenberry, Kenneth Leon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183476 | Quist-Cantrelle, Leslie Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183476 | Quist-Cantrelle, Leslie Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7152521 | Qun Li | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152521 | Qun Li | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152521 | Qun Li | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905747 | Quynh Nguyen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947468 | Quynh Nguyen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7141583 | Quynhluu Le Nguyen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141583 | Quynhluu Le Nguyen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931523 | Qwynn Baker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931525 | Qwynn Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5931526 | Qwynn Baker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188915 | Qwynn Baker (Laura Owens, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188915 | Qwynn Baker (Laura Owens, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307809 | Qwynn Baker (Laura Owens, parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234481 | R & G Enterprises | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291510 | R & P Home Improvement | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161494 | R&J ENERGY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161494 | R&J ENERGY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159735 | R&R CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159735 | R&R CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322280 | R, D-I., a Minor (Richan Diaz-Infante) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322280 | R, D-I., a Minor (Richan Diaz-Infante) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472681 | R. A., minor child (Ali Azari, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472681 | R. A., minor child (Ali Azari, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170834 | R. B., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170834 | R. B., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593638 | R. B., minor child (Cristy Ann Bishop, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593638 | R. B., minor child (Cristy Ann Bishop, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468576 | R. B., minor child (Forest Bingham, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468576 | R. B., minor child (Forest Bingham, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163152 | R. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163152 | R. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163278 | R. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163278 | R. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182467 | R. C., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181650 | R. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3399 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3400 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182467 | R. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7175870 | R. C., minor child (Mike Cirner, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175870 | R. C., minor child (Mike Cirner, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175870 | R. C., minor child (Mike Cirner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5944914 | R. Curtis Smith | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948234 | R. Curtis Smith | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7163985 | R. D. (Steve Dunlop, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7472446 | R. David Freeman Trust Dated 05/01/2008 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472446 | R. David Freeman Trust Dated 05/01/2008 | Paige N. Boldt, 70 Story Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164295 | R. E. (Hilary & Michael Ervin, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164295 | R. E. (Hilary & Michael Ervin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7341122 | R. E., minor child (Kristi Edwards, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341122 | R. E., minor child (Kristi Edwards, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176076 | R. F., minor child (Darren Fravel, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176076 | R. F., minor child (Darren Fravel, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187359 | R. G., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187359 | R. G., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190018 | R. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190018 | R. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175926 | R. G., minor child (Gopalakrishnian Kailasam, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462709 | R. G., minor child (Gopalakrishnian Kailasam, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462709 | R. G., minor child (Gopalakrishnian Kailasam, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190034 | R. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190034 | R. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7455511 | R. H., minor child (Charlene M. Heil, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455511 | R. H., minor child (Charlene M. Heil, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163504 | R. J. (Kirk Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163911 | R. J. (Robin Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186953 | R. Jennings Company, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186953 | R. Jennings Company, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163102 | R. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163102 | R. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189854 | R. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189854 | R. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190740 | R. Kevin Weeks Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190740 | R. Kevin Weeks Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190740 | R. Kevin Weeks Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163808 | R. L. (Corinne Labat, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165908 | R. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165908 | R. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186172 | R. L., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186172 | R. L., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7181912 | R. L., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181912 | R. L., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593481 | R. L., minor child (Kimberly Morris, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593481 | R. L., minor child (Kimberly Morris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190043 | R. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190043 | R. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200080 | R. N, a minor child (Nichole Newman, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200080 | R. N, a minor child (Nichole Newman, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164579 | R. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164579 | R. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190025 | R. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190025 | R. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326942 | R. P., minor child (Adam Peterson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326942 | R. P., minor child (Adam Peterson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165100 | R. Paul Gutsch and Terry L Gutsch 2007 Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163649 | R. R. (Tai Russotti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7181545 | R. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181545 | R. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163768 | R. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164105 | R. S. (Michael Sullivan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3401 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3402 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164600 | R. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164600 | R. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7324795 | R. S. minor child (Daniella Kenny) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324795 | R. S. minor child (Daniella Kenny) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170948 | R. S., a minor child (Tarrah Selland, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7182460 | R. S., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190028 | R. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190028 | R. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470718 | R. S., minor child (Jordon Steed, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470718 | R. S., minor child (Jordon Steed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480155 | R. S., minor child (Jordon Steed, parent) | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480155 | R. S., minor child (Jordon Steed, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328060 | R. S., minor child (Michelle Simmons, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328060 | R. S., minor child (Michelle Simmons, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206152 | R. S., minor child (Samantha Skidmore, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206152 | R. S., minor child (Samantha Skidmore, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590839 | R. S., minor child (Samantha Skidmore, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590839 | R. S., minor child (Samantha Skidmore, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590839 | R. S., minor child (Samantha Skidmore, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170769 | R. Stanton Hales Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170769 | R. Stanton Hales Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170769 | R. Stanton Hales Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182365 | R. T., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182365 | R. T., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170387 | R. V., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170387 | R. V., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7341565 | R. V., minor child (Gary Vrooman, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 , Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341565 | R. V., minor child (Gary Vrooman, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 , Chico, CA 95969 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176006 | R. W., minor child (Kimberlee Webb, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176006 | R. W., minor child (Kimberlee Webb, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145413 | R.A., a minor child (Jenna Tubbs, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145413 | R.A., a minor child (Jenna Tubbs, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197177 | R.A., a minor child (Robert Austin, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197177 | R.A., a minor child (Robert Austin, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197177 | R.A., a minor child (Robert Austin, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3402 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3403 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286757 | R.A., a minor child (Shyree Atkins, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286757 | R.A., a minor child (Shyree Atkins, parent) | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7485150 | R.A.G., a minor child (Rebecca Jane George, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174077 | R.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174077 | R.A.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178977 | R.A.R., a minor child (Michael Allen Reagan, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7161469 | R.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161469 | R.A.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327013 | R.B. (Joyjeet Bhowmik) | Bill Robins III, 808 Wilshhire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152591 | R.B., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152591 | R.B., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152591 | R.B., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193491 | R.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193491 | R.B., a minor child (BRAD BELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193895 | R.B., a minor child (Cody Baker, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143982 | R.B., a minor child (Elaine Brennan, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143982 | R.B., a minor child (Elaine Brennan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196369 | R.B., a minor child (JAKE L BURLESON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196369 | R.B., a minor child (JAKE L BURLESON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201094 | R.B., a minor child (KORI PAVERTUD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201094 | R.B., a minor child (KORI PAVERTUD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7231534 | R.B., a minor child (Parents Christopher and Sequoia Beebe) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7301769 | R.B., a minor child (Paul Boone, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193162 | R.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193162 | R.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143693 | R.B., a minor child (Tanya Youngerburge, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143693 | R.B., a minor child (Tanya Youngerburge, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192303 | R.B., minor child (Elena Erickson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192303 | R.B., minor child (Elena Erickson, parent) | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Suite 100, Chico, CA 95928 |
| 7330034 | R.C. a minor child (Amber Chastain,Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7194614 | R.C., a minor child (Aimee Duval Critser, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194614 | R.C., a minor child (Aimee Duval Critser, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462074 | R.C., a minor child (Aimee Duval Critser, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462074 | R.C., a minor child (Aimee Duval Critser, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241241 | R.C., a minor child (Amy Morris, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199132 | R.C., a minor child (Beau Corso, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199132 | R.C., a minor child (Beau Corso, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200189 | R.C., a minor child (BRUCE MERADITH CRITSER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200189 | R.C., a minor child (BRUCE MERADITH CRITSER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166125 | R.C., a minor child (Colleen Clements, parent) | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7250952 | R.C., a minor child (Emily Osuch, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145386 | R.C., a minor child (Kimberly Cavnar, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145386 | R.C., a minor child (Kimberly Cavnar, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486437 | R.C., a minor child (Matthew Crosbie, parent) | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7239705 | R.C., a minor child (Michelle Coya, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273217 | R.C., a minor child (Richard Costa, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255327 | R.C., a minor child (Sophia Lopez, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200850 | R.C., a minor child (TRAVIS CARRANZA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200850 | R.C., a minor child (TRAVIS CARRANZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324682 | R.C., minor child (Dora and Joel Clement, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324682 | R.C., minor child (Dora and Joel Clement, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340211 | R.C.P. (Carlos A. Palacios) | Palacios, Romeo Orlando, Robins III, Bill, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170748 | R.D. (MATTHEW DAVIS) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170748 | R.D. (MATTHEW DAVIS) | DAVIS, RANDALL, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3404 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3405 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199799 | R.D. JR., a minor child (RICHARD LINCOLN,guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199799 | R.D. JR., a minor child (RICHARD LINCOLN,guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144034 | R.D., a minor child (Amy Drew, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144034 | R.D., a minor child (Amy Drew, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200243 | R.D., a minor child (CORY RATZLAFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200243 | R.D., a minor child (CORY RATZLAFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193838 | R.D., a minor child (DAVID WAYNE GREEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193838 | R.D., a minor child (DAVID WAYNE GREEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460425 | R.D., a minor child (Joseph Duncan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199100 | R.D., a minor child (Kathryn Dailey, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199100 | R.D., a minor child (Kathryn Dailey, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265718 | R.D., a minor child (Megan Murillo, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245121 | R.D., a minor child (Rodley K. Dozier Sr., parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473264 | R.D., a minor child (Ruth Rees, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153537 | R.D., a minor child (Tiffany St Cyr, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153537 | R.D., a minor child (Tiffany St Cyr, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153537 | R.D., a minor child (Tiffany St Cyr, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168768 | R.D.S. (Michele Stanley) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174089 | R.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174089 | R.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199837 | R.E., a minor child (MICHAEL D EVERIDGE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199837 | R.E., a minor child (MICHAEL D EVERIDGE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7311486 | R.F., a Minor (Natalie Phillips) | Law Offices of Joseph M. Earley III , Joseph M. Earley III, 2561 California Park Drive, , Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311486 | R.F., a Minor (Natalie Phillips) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248553 | R.F., a minor child (Cynthia Smith, guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167902 | R.F.R. (PUEBLITO FLORES RUIZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167902 | R.F.R. (PUEBLITO FLORES RUIZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7271500 | R.G. (1), a minor child (Domingo Garcia, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7279075 | R.G. (2), a minor child (Domingo Garcia, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168441 | R.G. (HILDA CEJA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168441 | R.G. (HILDA CEJA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3405 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3406 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7249075 | R.G., a minor child (Audrey Pacheco, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265466 | R.G., a minor child (Daniel Goupil, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200018 | R.G., a minor child (ERRIN E GULATI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200018 | R.G., a minor child (ERRIN E GULATI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144281 | R.G., a minor child (Kelli Gordon, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144281 | R.G., a minor child (Kelli Gordon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143249 | R.G., a minor child (Malina Grosvenor, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143249 | R.G., a minor child (Malina Grosvenor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7301679 | R.G., a minor child (Ralph Gillis, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7324705 | R.G., Minor Child (Monica Lerossignol Parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286122 | R.H. a minor child (Lauren Kenyon, mother) | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7193930 | R.H., a minor child (Dino Huy, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206000 | R.H., a minor child (MELISSA HUY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206000 | R.H., a minor child (MELISSA HUY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193862 | R.H., a minor child (RONALD HALL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328061 | R.H., a minor child (SHANNON GALLAHER, guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328062 | R.H., a minor child (SHANNON GALLAHER, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7275979 | R.H., a minor child (Stephen Hutchins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160085 | R.H.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160085 | R.H.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199108 | R.I., a minor child (Kathleen Isern, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199108 | R.I., a minor child (Kathleen Isern, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3407 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161226 | R.I.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161226 | R.I.S., a minor child | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473324 | R.J. Ringrose, D.D.S., Inc. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262904 | R.J., a minor child (Cassadee McNulty, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192750 | R.J., a minor child (JENNIFER HAWKES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192750 | R.J., a minor child (JENNIFER HAWKES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465301 | R.J., a minor child (Mackenzie McGinnis, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143368 | R.J., a minor child (Reina Jacome, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143368 | R.J., a minor child (Reina Jacome, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7330154 | R.J., a minor child(Jennifer Joslin and Sean Joslin, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7330154 | R.J., a minor child(Jennifer Joslin and Sean Joslin, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266148 | R.J., minor child (James Joyner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160702 | R.J.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160702 | R.J.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328447 | R.J.H., a minor (Robert Andrew Hopper and Patricia Lee Hopper) | Demas, John N, 701 Howe Ave., Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7328447 | R.J.H., a minor (Robert Andrew Hopper and Patricia Lee Hopper) | Sorrells, Adam D, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7160183 | R.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160183 | R.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326425 | R.J.H., a minor child (Robert Andrew Hopper and Patricia Lee Hopper, Parents) | Demas, John N, 701 Howe Ave., Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7327651 | R.J.H., a minor child (Robert Andrew Hopper and Patricia Lee Hopper, Parents) | Demas, John N, 701 Howe Ave. Suite A-1, Chico, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7327651 | R.J.H., a minor child (Robert Andrew Hopper and Patricia Lee Hopper, Parents) | Sorrells, Adam D, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161260 | R.J.T-G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161260 | R.J.T-G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168196 | R.K. (Sarah Kitchen) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168196 | R.K. (Sarah Kitchen) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159619 | R.K.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159619 | R.K.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159305 | R.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159305 | R.K.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174086 | R.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174086 | R.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252821 | R.L., a minor child (Aaron Harper, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258637 | R.L., a minor child (Amanda Lynn Pitera, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142192 | R.L., a minor child (Matthew Less, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142192 | R.L., a minor child (Matthew Less, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194044 | R.L., a minor child (SHANE LENIHAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194044 | R.L., a minor child (SHANE LENIHAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7337632 | R.M. (Aaron Macomber, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7256211 | R.M., a minor child, (Amy McFarland, mother) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154137 | R.M., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154137 | R.M., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154137 | R.M., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284395 | R.M., a minor child (Adam McKeon, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199846 | R.M., a minor child (ADAM MIKEL MEYER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199846 | R.M., a minor child (ADAM MIKEL MEYER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265083 | R.M., a minor child (Charlie Moffatt, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199798 | R.M., a minor child (JACOB MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199798 | R.M., a minor child (JACOB MARTINEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199248 | R.M., a minor child (Jeff Miller, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199248 | R.M., a minor child (Jeff Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232952 | R.M., a minor child (Jeffrey Martella, parent) | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7073479 | R.M., a minor child (Jill Rushton-Miller, Parent) | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7142284 | R.M., a minor child (Krystal McAlvain, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142284 | R.M., a minor child (Krystal McAlvain, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223288 | R.M., a minor child (Mira Kim, parent) | c/o Walkup, Melodia, Kelly & Schoenberger, Attn: Douglas S. Saeltzer, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3408 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3409 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7225015 | R.M., a minor child (Mira Kim, parent) | Douglas S. Saeltzer, Walkup, Melodia, Kelly & Schoenberger, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7228385 | R.M., a minor child (Robert McCann, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145163 | R.M., a minor child (Russell Moore, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145163 | R.M., a minor child (Russell Moore, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200059 | R.M., a minor child (SHANE MULLINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200059 | R.M., a minor child (SHANE MULLINS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145702 | R.M., McKeown, a minor child (Kathinka McKeown, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7327244 | R.M., minor child (Natasha Chronister, parent) | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160063 | R.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160063 | R.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324614 | R.M.H., a minor child (Patrice Hatanaka Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174683 | R.M.P., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174683 | R.M.P., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160937 | R.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160937 | R.M.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160604 | R.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160604 | R.M.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178946 | R.M.R., a minor child (Michael Allen Reagan, parent) | Murray Law Firm, Jessica W. hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7169208 | R.N. (MIGUEL NAVARRO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169208 | R.N. (MIGUEL NAVARRO) | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193827 | R.N., a minor child (COLIN NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193827 | R.N., a minor child (COLIN NELSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200026 | R.N., a minor child (DAVID STEWART NEAL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200026 | R.N., a minor child (DAVID STEWART NEAL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200081 | R.N., a minor child (KARL E NEWMAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200081 | R.N., a minor child (KARL E NEWMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7274891 | R.N., a minor child (Lisa E. Newman, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7202673 | R.N., a minor child (Lisa Nelson, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7292941 | R.N., a minor child, (Spencer Nowlin, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7159156 | R.N.H., a minor child (Claire N. Higgins, parent) | RYDER HIGGINS, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161294 | R.N.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161294 | R.N.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469871 | R.O., a minor child (Aaron Otten, father) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7244019 | R.O., a minor child (Rebecca Hughes, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161013 | R.O.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161013 | R.O.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467887 | R.O.P. a minor (Carlos A. Palacios) | Bill Robins III, 808 Wilshire Blvd. Ste. 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7277195 | R.P. a minor child (Mindy Lunsford, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7277438 | R.P., A Minor Child (Ashlee Sisson, Mother) | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169869 | R.P., a minor child (Bryan Peck, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169869 | R.P., a minor child (Bryan Peck, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7322321 | R.P., a minor child (Bryan Peck, Parent) | Demas, John N, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7200057 | R.P., a minor child (JENNA BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200057 | R.P., a minor child (JENNA BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141793 | R.P., a minor child (Kamlesh Patel, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141793 | R.P., a minor child (Kamlesh Patel, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206705 | R.P., minor child (Melissa Cabrera, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206705 | R.P., minor child (Melissa Cabrera, parent) | Bolt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161075 | R.P.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161075 | R.P.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469849 | R.Q., a minor child (Matthew Quan, parent) | Cotchett, Pitre & McCarthy, LLP, Alison E. Cordova, 840 Malcolm Road , Burlingame , CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7169645 | R.R. (Marcio Antonio Resendiz Arteaga) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167908 | R.R. (PUEBLITO FLORES RUIZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167908 | R.R. (PUEBLITO FLORES RUIZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7321538 | R.R., a Minor (Michael Rose and Elizabeth Rose) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321538 | R.R., a Minor (Michael Rose and Elizabeth Rose) | Pagie N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297101 | R.R., a minor child (Ann Imbrie, parent) | COREY LUZAICH DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141797 | R.R., a minor child (Breana Webb, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141797 | R.R., a minor child (Breana Webb, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196371 | R.R., a minor child (CHARLENE STRANG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196371 | R.R., a minor child (CHARLENE STRANG, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194267 | R.R., a minor child (JASON RASH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194267 | R.R., a minor child (JASON RASH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199835 | R.R., a minor child (JENA REYNOLDS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199835 | R.R., a minor child (JENA REYNOLDS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3410 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3411 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154319 | R.R., a minor child (Lisa Ray, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462478 | R.R., a minor child (Lisa Ray, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462478 | R.R., a minor child (Lisa Ray, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462478 | R.R., a minor child (Lisa Ray, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276546 | R.R., a minor child (Paul Romesburg, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194445 | R.R., a minor child (PAULA TUELL, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194445 | R.R., a minor child (PAULA TUELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159289 | R.R.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159289 | R.R.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169938 | R.R.G. (Noe Reyes) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169938 | R.R.G. (Noe Reyes) | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7259977 | R.S. a minor child (Josh Stoneman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164778 | R.S. Family Trust, Dated November 1, 2002, c/o Ted Rabinowitsh, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161110 | R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161110 | R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141083 | R.S., a minor child (Esther Rivas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141083 | R.S., a minor child (Esther Rivas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153460 | R.S., a minor child (Jason Smith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153460 | R.S., a minor child (Jason Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153460 | R.S., a minor child (Jason Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194401 | R.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194401 | R.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265574 | R.S., a minor child (Jennifer Stearns, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196392 | R.S., a minor child (MELISSA BARRAZA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196392 | R.S., a minor child (MELISSA BARRAZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153197 | R.S., a minor child (Richey St John, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153197 | R.S., a minor child (Richey St John, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153197 | R.S., a minor child (Richey St John, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7244458 | R.S., a minor child (Sean Sawyer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194326 | R.S., a minor child (STEVEN SABATH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194326 | R.S., a minor child (STEVEN SABATH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7261485 | R.S., a minor child (Tanessa Egan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230402 | R.S., a minor child, (Donna Stevenson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Earley, Joseph M., 2561 California Park Drive , Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | The Law Offices of Joseph M. Earley III, 2561 California Park Drive , Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Paige N. Bolt, 2561 California Park Drive , Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237077 | R.S.P., a minor child (Angela R. Pooley & Charles D. Pooley, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317066 | R.T., a minor child (Jacob Tiffany, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241386 | R.T., a minor child (Kristee Theeler, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7157286 | R.T., a minor child (Michael Thomas, parent) | Eason & Tambornini, a Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7247796 | R.T., a minor child (Pamela Teeter, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473543 | R.T., minor child (Brandy Nicole Thesenvitz, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473543 | R.T., minor child (Brandy Nicole Thesenvitz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473409 | R.T.L.. JR., a minor child (Richard Lincoln, parent) | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161355 | R.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161355 | R.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197138 | R.V., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197138 | R.V., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197138 | R.V., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173920 | R.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7247345 | R.V., a minor child (Antonio Vega, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200118 | R.V., a minor child (GINA VICTOR, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200118 | R.V., a minor child (GINA VICTOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327133 | R.W. (Dan Wacker and Emmy Powell) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199952 | R.W., a minor child (BRANDT TYLOR WILSON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199952 | R.W., a minor child (BRANDT TYLOR WILSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194056 | R.W., a minor child (CHADWICK LEROY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Sgte 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194056 | R.W., a minor child (CHADWICK LEROY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193999 | R.W., a minor child (JEFFREY WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193999 | R.W., a minor child (JEFFREY WOOD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7260310 | R.W., a minor child (Jennifer Wolfe, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193737 | R.W., a minor child (JESSICA WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193737 | R.W., a minor child (JESSICA WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145249 | R.W., a minor child (Joshua Warren, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145249 | R.W., a minor child (Joshua Warren, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200224 | R.W., a minor child (MOLLY WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200224 | R.W., a minor child (MOLLY WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7260946 | R.W., a minor child (Sandifer, Frances Parent) | Edelson PC, Rafey Balabanian, 123 Townsent Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165767 | R.W., a minor child (Todd Wichelhaus, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7142313 | R.W., a minor child (Zeb Weinper, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142313 | R.W., a minor child (Zeb Weinper, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327176 | R.W., minor child (Dan Wacker & Emmy Powell, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327176 | R.W., minor child (Dan Wacker & Emmy Powell, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584018 | R.W., minor child (Daniel Wacker & Emily Powell, parents) | Joseph M. Earley III 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584018 | R.W., minor child (Daniel Wacker & Emily Powell, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170151 | R.W.R. (ANDY RUAN) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7294516 | R.Y., minor child (Alivereti Yaya, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7294516 | R.Y., minor child (Alivereti Yaya, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7261235 | R.Z., a minor child (Laura Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459958 | R.Z., a minor child (Lauren Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144457 | R.Z., a minor child (Ruthanne Zimmerman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144457 | R.Z., a minor child (Ruthanne Zimmerman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145127 | R.Z., a minor child (Stefanie Zimmerman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145127 | R.Z., a minor child (Stefanie Zimmerman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264602 | Raab, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7590960 | Raab, Fredrik Holger | John C. Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7182075 | Raaberg, Andrew Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182075 | Raaberg, Andrew Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005637 | Raaberg, Jeannine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182077 | Raaberg, Jeaninne Nicole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182077 | Raaberg, Jeaninne Nicole | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152782 | Raaid James Nijim | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152782 | Raaid James Nijim | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152782 | Raaid James Nijim | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169182 | Raam Pandeya dba Kayakalpa International | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7290657 | Rabenold, Ashley | Ashley A Rabenoid, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291161 | Rabenold, Kelly | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189201 | Rabenold, Travis James | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297578 | Rabenold, Travis James | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462868 | RABETOY, GARY, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462868 | RABETOY, GARY, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328042 | Rabinovitz-Higgins , Brian | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5000130 | Rabinowitsh, Ted | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162774 | RABINOWITSH, THEODORE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraemtno, CA 95864 |
| 7272922 | Raby, Vergie P. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272922 | Raby, Vergie P. | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260526 | Raby, William | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163953 | RACELLE LAMAR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145576 | Rachael Davidson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145576 | Rachael Davidson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165836 | Rachael Hetts | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165836 | Rachael Hetts | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969939 | Rachael Mccarty | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141301 | Rachael Michele Hudson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141301 | Rachael Michele Hudson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176398 | Rachael Renee Gilligan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181118 | Rachael Renee Gilligan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181118 | Rachael Renee Gilligan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142871 | Rachal Hambrock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142871 | Rachal Hambrock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176809 | Rachel  Salundaguit-Young | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181525 | Rachel  Salundaguit-Young | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181525 | Rachel  Salundaguit-Young | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187510 | Rachel  Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187510 | Rachel  Wright | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141250 | Rachel A McKenzie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141250 | Rachel A McKenzie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175463 | Rachel Alameda | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175463 | Rachel Alameda | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175463 | Rachel Alameda | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197831 | RACHEL ALTIMIRANO BOCKOVER | Matthew Skikos, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197831 | RACHEL ALTIMIRANO BOCKOVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189916 | Rachel Ann Daniels | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189916 | Rachel Ann Daniels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143248 | Rachel Ann Dely | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143248 | Rachel Ann Dely | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931529 | Rachel Aradia Hoffman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931530 | Rachel Aradia Hoffman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931531 | Rachel Aradia Hoffman | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3415 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3416 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931532 | Rachel Aradia Hoffman | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143132 | Rachel Aradia Hoffmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143132 | Rachel Aradia Hoffmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170045 | RACHEL BAKER DBA BUSY BEE PRESCHOOL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170045 | RACHEL BAKER DBA BUSY BEE PRESCHOOL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945139 | Rachel Blank | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948420 | Rachel Blank | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5931533 | Rachel Branch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931535 | Rachel Branch | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5931536 | Rachel Branch | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7184381 | Rachel Branch | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184381 | Rachel Branch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199196 | Rachel Debra Anne Hamilton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199196 | Rachel Debra Anne Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198716 | Rachel Elizabeth Laub | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198716 | Rachel Elizabeth Laub | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462741 | Rachel Elizabeth Laub | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462741 | Rachel Elizabeth Laub | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969949 | Rachel Fiori | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969950 | Rachel Fiori | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969952 | Rachel Fiori | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909462 | Rachel Forbis, | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5911352 | Rachel Forbis, | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5969953 | Rachel Fortner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969955 | Rachel Fortner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969957 | Rachel Fortner | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903849 | Rachel Gilligan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5969958 | Rachel Guereca | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969961 | Rachel Guereca | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969963 | Rachel Guereca | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199328 | RACHEL LEANNE STEVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199328 | RACHEL LEANNE STEVENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326071 | Rachel Lynn Galvin | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326071 | Rachel Lynn Galvin | Boldt, Paige N., 2561 California Park Drive, Ste. 1, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931552 | Rachel M Robinson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931553 | Rachel M Robinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931556 | Rachel M Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7188917 | Rachel Marie Carlson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188917 | Rachel Marie Carlson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5969969 | Rachel Marin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969970 | Rachel Marin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5969971 | Rachel Marin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5969972 | Rachel Marin | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145969 | Rachel Marin | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145969 | Rachel Marin | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7164363 | RACHEL MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164363 | RACHEL MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902406 | Rachel Mondlich | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931561 | Rachel Moore | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931563 | Rachel Moore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931565 | Rachel Moore | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7163123 | RACHEL MUSCATINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163123 | RACHEL MUSCATINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170534 | Rachel Nelson dba Moonwise Herbal | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170534 | Rachel Nelson dba Moonwise Herbal | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7154256 | Rachel Nichole Perry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154256 | Rachel Nichole Perry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154256 | Rachel Nichole Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246211 | Rachel P. Begbie Trust 2006 | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7143724 | Rachel Renae Rodgers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143724 | Rachel Renae Rodgers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163187 | RACHEL RISER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163187 | RACHEL RISER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969978 | Rachel Robinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969979 | Rachel Robinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5969981 | Rachel Robinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194409 | RACHEL SCHOONER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194409 | RACHEL SCHOONER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153073 | Rachel Scisinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153073 | Rachel Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153073 | Rachel Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903701 | Rachel Tramontini | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 6007730 | Rachel Woodward | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue Suite 300, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5903968 | Rachel Young | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7177263 | Rachel Zuniga | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326142 | Rachel Zuniga | James P Frantz, Attorney for Creditor, 02 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326142 | Rachel Zuniga | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153180 | Rachele Lorraine Llamas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153180 | Rachele Lorraine Llamas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153180 | Rachele Lorraine Llamas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194316 | RACHELE ROONEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194316 | RACHELE ROONEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193276 | RACHELL J JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193276 | RACHELL J JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5931570 | Rachelle A. Velasquez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931571 | Rachelle A. Velasquez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931573 | Rachelle A. Velasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197217 | Rachelle Ann Klobas | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197217 | Rachelle Ann Klobas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197217 | Rachelle Ann Klobas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188918 | Rachelle Elizabeth Forbes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188918 | Rachelle Elizabeth Forbes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143832 | Rachelle Elizabeth Wang | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143832 | Rachelle Elizabeth Wang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184332 | Rachelle Velasquez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184332 | Rachelle Velasquez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215071 | Rachelle Zuccolillo, individually and as Successor-in-Interest to Christopher Sanders | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003072 | Racine, Carol | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7471917 | Rackerby, Anita L. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471917 | Rackerby, Anita L. | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255125 | Racz, Julia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195287 | Radco Services LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195287 | Radco Services LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195287 | Radco Services LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326982 | Rademacher , Michael Craig | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326935 | Rademacher, Alanna Jane | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248008 | Rader, Geralynne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233996 | Rader, Gregory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149460 | Rader, Lorita | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, SBN 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149460 | Rader, Lorita | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999487 | Rader, Lorita R. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5976814 | Rader, Lorita R. | Frank M. Pitre, Alison E. Cordova, COTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7190913 | Radford Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190913 | Radford Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190891 | RADFORD SR, JIMMY ALLEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190891 | RADFORD SR, JIMMY ALLEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190889 | RADFORD, ELAINE NASELLA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190889 | RADFORD, ELAINE NASELLA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175383 | Radim Zenkl | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175383 | Radim Zenkl | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175383 | Radim Zenkl | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7283638 | Radke, Jayeleene | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190198 | Radke, Jayeleene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190198 | Radke, Jayeleene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241909 | Radke, Todd | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902537 | Radomir Antovich | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906534 | Radomir Antovich | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7339921 | Radovan, Marissa | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7225562 | RADOVAN, ROBERT | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184056 | RADTKE, EDWIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5969987 | Raeann Baer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5969988 | Raeann Baer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969992 | Raeann Baer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5931580 | Raeann Marie Rondeau | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931581 | Raeann Marie Rondeau | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5931582 | Raeann Marie Rondeau | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146641 | Raeann Rondeau; Evelyn Rondeau | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146641 | Raeann Rondeau; Evelyn Rondeau | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5969997 | Raeanna Butts-King | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5969998 | Raeanna Butts-King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970001 | Raeanna Butts-King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271832 | Raebel-Searcy, Arianna | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199308 | RAECHEL MONTGOMERY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199308 | RAECHEL MONTGOMERY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7226386 | Rael I Bernstein and Debora Rayhan Revocable Trust | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7265239 | Rael, Barbara | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270650 | Rael, James | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255055 | Rael, Jared | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267555 | Rael, Jim | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931588 | Raeleene Fae Akin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931589 | Raeleene Fae Akin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931590 | Raeleene Fae Akin | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5931591 | Raeleene Fae Akin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144641 | Raena Louise Morgan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144641 | Raena Louise Morgan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205229 | RAF, a minor child (Mark Antony Fitzpatrick, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141534 | Rafael Alvarez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141534 | Rafael Alvarez | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195517 | Rafael Salcedo Betancourt | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195517 | Rafael Salcedo Betancourt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195517 | Rafael Salcedo Betancourt | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326573 | Rafferty, Timothy | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7200265 | RAFFO, CHERYL ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200265 | RAFFO, CHERYL ANN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200265 | RAFFO, CHERYL ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190962 | RAFFO, RONALD ANTHONY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190962 | RAFFO, RONALD ANTHONY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190962 | RAFFO, RONALD ANTHONY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7301928 | Rafiqui, Muhib Mujeeb | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7301928 | Rafiqui, Muhib Mujeeb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7481557 | Rafiqui, Safa Mujeeb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7481557 | Rafiqui, Safa Mujeeb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144844 | Rafoth, Kurtis | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraemtno, CA 95864 |
| 7186463 | RAFOTH, KURTIS | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7240531 | Ragan, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319516 | Ragland, Jane | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198915 | Ragnheidur Johannesson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198915 | Ragnheidur Johannesson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970007 | Rahasy A. Poe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970009 | Rahasy A. Poe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970011 | Rahasy A. Poe | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7281164 | Rahming, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP       , Amanda L. Riddle, 700 el Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180203 | Rahming, Nick | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140381 | RAHMN, JR., STEVEN GERALD | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7140380 | RAHMN, MICHELE MARIE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5004700 | Rahmn, Steve | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5004703 | Rahn, Michelle | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186012 | RAIA, STEVEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186012 | RAIA, STEVEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7212556 | Railey, Leah | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7460603 | Railey, Leah | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7197077 | Rain Fawn Pinar Fingerhut | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197077 | Rain Fawn Pinar Fingerhut | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197077 | Rain Fawn Pinar Fingerhut | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198872 | Raina Doranne Rolfe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198872 | Raina Doranne Rolfe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186723 | Rainbow Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186723 | Rainbow Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198338 | RAINER SCHULDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198338 | RAINER SCHULDT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175741 | RAINES, JAMES A | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175741 | RAINES, JAMES A | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196370 | Rainey Marie E Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196370 | Rainey Marie E Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460633 | Rainey, Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3422 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3423 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931597 | Raini Maddan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931598 | Raini Maddan | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacrametno, CA 95864 |
| 5931600 | Raini Maddan | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7317276 | Rainsbarger, George Russell | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317276 | Rainsbarger, George Russell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185849 | RAINWATER, JACOB MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185849 | RAINWATER, JACOB MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185850 | RAINWATER, PATRICK MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185850 | RAINWATER, PATRICK MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7323121 | Rainwater-Schumacher, Valya | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234597 | Raisler, Julie Arlene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234597 | Raisler, Julie Arlene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903653 | Raissa Sarantschin | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907460 | Raissa Sarantschin | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165485 | Raissa Sarantschin | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165485 | Raissa Sarantschin | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162928 | RAJBINDER BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162928 | RAJBINDER BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177316 | Rajni  Guru | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187443 | Rajni Guru | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187443 | Rajni Guru | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175031 | Rajni Madaan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175031 | Rajni Madaan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175031 | Rajni Madaan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197015 | Rajnikant Patel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197015 | Rajnikant Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197015 | Rajnikant Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197016 | Rajnikant Patel Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197016 | Rajnikant Patel Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197016 | Rajnikant Patel Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158959 | RAJPUT, INDERPAL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4945915 | Rajput, Inderpal S. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170179 | RAKE, AMY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170178 | RAKE, CHRISTOPHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462829 | RAKICH, JEAN MILDRED | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462829 | RAKICH, JEAN MILDRED | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272865 | Rakish, Jean Mildred | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272865 | Rakish, Jean Mildred | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201981 | Rakiura Investment Corporation | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7168069 | RAKSHA, JANETTA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168068 | RAKSHA, VLADIMIR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200123 | RALEIGH MUNN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200123 | RALEIGH MUNN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176342 | Ralph Darting | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181062 | Ralph Darting | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181062 | Ralph Darting | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476222 | Ralph (John) Benson, Heir at Law of Deceased, Gloria Benson (Wrongful Death) | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7221790 | Ralph A. Gatto and Vicki L. Gatto Living Trust dated December 14, 1998 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7460551 | Ralph A. Waring and Laurie G. Waring, as Trustees of the Waring Family Trust 2016 dtd 12/21/2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269437 | Ralph A. Wright, as Trustee of the Wright Living Trust, dated March 7, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198717 | Ralph A.C. Hill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198717 | Ralph A.C. Hill | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198717 | Ralph A.C. Hill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198718 | Ralph A.C. Hill Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198718 | Ralph A.C. Hill Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198718 | Ralph A.C. Hill Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194723 | Ralph Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194723 | Ralph Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194723 | Ralph Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199277 | Ralph Becker, individually and on behalf of Ralph and Sandra Becker 2005 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199277 | Ralph Becker, individually and on behalf of Ralph and Sandra Becker 2005 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198081 | RALPH BELTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198081 | RALPH BELTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198086 | Ralph Belton and Carolyn Patrick Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198086 | Ralph Belton and Carolyn Patrick Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6177981 | Ralph Benson, Individually, and as Trustee of the Benson James C & Gloria F Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7192625 | RALPH BOWMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192625 | RALPH BOWMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143168 | Ralph Castro | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143168 | Ralph Castro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152367 | Ralph Clyde Gillis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152367 | Ralph Clyde Gillis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206180 | Ralph Cohen and Susan Louise Million Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206180 | Ralph Cohen and Susan Louise Million Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153387 | Ralph Craig Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153387 | Ralph Craig Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153387 | Ralph Craig Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904548 | Ralph Darting | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946494 | Ralph Darting | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7163950 | RALPH DEXTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7166024 | Ralph Dexter and Lisa N. Dexter, Trustees under the Ralph and Lisa N. Dexter Trust Agreement dated April 11, 2005 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184222 | Ralph E. Ferges | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 Broadway Ste 860, San Diego, CA 92101 |
| 7184222 | Ralph E. Ferges | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903343 | Ralph Gillis | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907226 | Ralph Gillis | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7200937 | Ralph Gregerson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200937 | Ralph Gregerson | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198439 | RALPH JAMES NEIDIGH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198439 | RALPH JAMES NEIDIGH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188919 | Ralph Knox | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188919 | Ralph Knox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902291 | Ralph Lassa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906303 | Ralph Lassa | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7198409 | RALPH LOUIS COHEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198409 | RALPH LOUIS COHEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142052 | Ralph M. Aviles | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142052 | Ralph M. Aviles | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931601 | Ralph Owens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931602 | Ralph Owens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5931603 | Ralph Owens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931604 | Ralph Owens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188920 | Ralph Owens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188920 | Ralph Owens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143506 | Ralph P Wellsfry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143506 | Ralph P Wellsfry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142406 | Ralph Robert Sobieski | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142406 | Ralph Robert Sobieski | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141312 | Ralph Vincent Stroud | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141312 | Ralph Vincent Stroud | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478662 | Ralph W. Reed 2005 Trust | John C. Cox , 70 Stony Point Road, Ste. A, Chico, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7478662 | Ralph W. Reed 2005 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970021 | Ralph Waring | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970022 | Ralph Waring | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970024 | Ralph Waring | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152637 | Ralph Warren Ring | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152637 | Ralph Warren Ring | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152637 | Ralph Warren Ring | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152497 | Ralph Wells Reed | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152497 | Ralph Wells Reed | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152497 | Ralph Wells Reed | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902278 | Ralph Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3426 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906290 | Ralph Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7291911 | Ralston, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6175679 | Ralston, Daniel | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7073577 | Ralston, Gail | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7293649 | Ralston, Gennevieve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7074496 | Ralston, Greg | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7266998 | Ralston, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317840 | Ralston, Jeremy Lee | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317840 | Ralston, Jeremy Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285882 | Ralston, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005640 | Ramales, Facundo | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182078 | Ramales, Facundo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182078 | Ramales, Facundo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182080 | Ramales, Sandra | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182080 | Ramales, Sandra | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169815 | Ramamurthy and Syamala Ati as trustees of The Ati Family Trust, dated August 13, 2016 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902295 | Ramamurthy Ati | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906307 | Ramamurthy Ati | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7176466 | Ramele  Jenkins | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904340 | Ramele Jenkins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908018 | Ramele Jenkins | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181184 | Ramele Jenkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181184 | Ramele Jenkins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190115 | Ramelli, Tara Jane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190115 | Ramelli, Tara Jane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215856 | Ramey, Anjeanette | Singleton Law Firm, APC, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300552 | Ramey, Jamie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155008 | Ramey, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento , CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3427 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3428 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7238474 | Ramey, Wade | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7211080 | Ramey, William | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162934 | RAMI BATARSEH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162934 | RAMI BATARSEH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200362 | Ramierz Builders Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200362 | Ramierz Builders Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200362 | Ramierz Builders Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159855 | RAMIRES, JORGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159855 | RAMIRES, JORGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327576 | Ramirez , Jenessa | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7593653 | Ramirez Builders Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593653 | Ramirez Builders Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593653 | Ramirez Builders Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182767 | Ramirez Molina, Alfredo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182767 | Ramirez Molina, Alfredo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197559 | RAMIREZ MOLINA, JAMES | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197559 | RAMIREZ MOLINA, JAMES | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168240 | RAMIREZ ROJAS, ALEJANDRO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182769 | Ramirez Romero, Alfredo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182769 | Ramirez Romero, Alfredo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173783 | RAMIREZ, AMALIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167693 | RAMIREZ, ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999488 | Ramirez, Benjamin Shane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008880 | Ramirez, Benjamin Shane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174684 | RAMIREZ, BENJAMIN SHANE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174684 | RAMIREZ, BENJAMIN SHANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976815 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976816 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182081 | Ramirez, Carlos | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182081 | Ramirez, Carlos | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169690 | RAMIREZ, CASSANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7218608 | Ramirez, Celisse | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7170386 | RAMIREZ, CHRISTIAN SIGRID TRISTAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170386 | RAMIREZ, CHRISTIAN SIGRID TRISTAN | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7178548 | Ramirez, Diana Louise | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 4999492 | Ramirez, Draven Hunter | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008882 | Ramirez, Draven Hunter | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5005253 | Ramirez, Francisco Frausto | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182082 | Ramirez, Francisco Frausto | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182082 | Ramirez, Francisco Frausto | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7308581 | Ramirez, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 215221 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170272 | RAMIREZ, GUILLERMO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170272 | RAMIREZ, GUILLERMO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7207396 | Ramirez, Isabella | James P. Frantz, 402 W. Broadway Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190432 | Ramirez, IV, Frank Earl John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190432 | Ramirez, IV, Frank Earl John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003092 | Ramirez, Jacobo | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182083 | Ramirez, Jacobo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182083 | Ramirez, Jacobo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324946 | Ramirez, Jenessa | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324946 | Ramirez, Jenessa | 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333740 | Ramirez, Jonathan M | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182084 | Ramirez, Jr., Leopoldo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182084 | Ramirez, Jr., Leopoldo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999490 | Ramirez, Kaitlyn Rochelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008881 | Ramirez, Kaitlyn Rochelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174686 | RAMIREZ, KAITLYN ROCHELLE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174686 | RAMIREZ, KAITLYN ROCHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7295609 | Ramirez, Kristine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005643 | Ramirez, Leopoldo | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5801298 | Ramirez, Lorena | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168656 | RAMIREZ, LORENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7308258 | Ramirez, Luis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168070 | RAMIREZ, MAGDALENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7191785 | Ramirez, Maria Carolina | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274169 | Ramirez, Maria Carolina | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274169 | Ramirez, Maria Carolina | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205636 | Ramirez, Megan Melanie | James P. Frantz, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6029333 | Ramirez, Neftali | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7229239 | Ramirez, Neftali | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7161307 | RAMIREZ, PENNY MARLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161307 | RAMIREZ, PENNY MARLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173562 | Ramirez, Quinton Thomas | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7183240 | Ramirez, Ramon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183240 | Ramirez, Ramon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170381 | RAMIREZ, REBECCA UGALDE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170381 | RAMIREZ, REBECCA UGALDE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4949330 | Ramirez, Roseanna | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5005646 | Ramirez, Sara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182086 | Ramirez, Sara | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182086 | Ramirez, Sara | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182085 | Ramirez, Sr., Leopoldo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182085 | Ramirez, Sr., Leopoldo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7211157 | Ramirez, Timothy | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203566 | Ramirez, Timothy Robert | Timothy Robert Ramirez, James P. Frantz, Esq., 402 West Broadway, St. 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949327 | Ramirez, Vincent | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7161112 | RAMIREZ, YOLANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161112 | RAMIREZ, YOLANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222497 | Ramirez-Elizarraraz, Daniel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168238 | RAMIREZ-FREGOSO, ESTEBAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176686 | Ramon  Scott | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903999 | Ramon B. Javellana | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945983 | Ramon B. Javellana | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931610 | Ramon Barjas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931611 | Ramon Barjas | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5931612 | Ramon Barjas | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7163072 | Ramon Javellana | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163072 | Ramon Javellana | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3431 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904802 | Ramon Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905294 | Ramon Rubio | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908805 | Ramon Rubio | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141086 | Ramon Santiago | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141086 | Ramon Santiago | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140813 | Ramon Santiago Rubio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140813 | Ramon Santiago Rubio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903918 | Ramon Scott | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181402 | Ramon Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181402 | Ramon Scott | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185190 | RAMON, DOROTHY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7153878 | Ramona  Ann Lacativo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153878 | Ramona  Ann Lacativo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153878 | Ramona  Ann Lacativo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165864 | Ramona Balken | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165864 | Ramona Balken | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902442 | Ramona Corral Montiel | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906449 | Ramona Corral Montiel | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140494 | Ramona Corral Montiel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140494 | Ramona Corral Montiel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193766 | RAMONA FOSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193766 | RAMONA FOSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970030 | Ramona Hughie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970032 | Ramona Hughie | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970033 | Ramona Hughie | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188921 | Ramona Hughie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188921 | Ramona Hughie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302494 | Ramona J. Smith (R. Curtis Smith, personal representative) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7144441 | Ramona Kathryn Kimbrough | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144441 | Ramona Kathryn Kimbrough | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931619 | Ramona Leavitt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931620 | Ramona Leavitt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5931622 | Ramona Leavitt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970039 | Ramona Maxwell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970040 | Ramona Maxwell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970042 | Ramona Maxwell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165118 | Ramona Nicholson Trust dated 11/1/14 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5931627 | Ramona S Ford Kline | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931628 | Ramona S Ford Kline | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931631 | Ramona S Ford Kline | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142909 | Ramona S. Ford-Kline | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142909 | Ramona S. Ford-Kline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944915 | Ramona Smith | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948235 | Ramona Smith | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7328263 | Ramona V. Ward Living Trust | Joseph M Earley III, Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170397 | Ramos and Associates, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170397 | Ramos and Associates, Inc. | Bill Robins lll, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7312890 | Ramos Ortega, Alma J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312890 | Ramos Ortega, Alma J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164491 | RAMOS, ALAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7168072 | RAMOS, ANDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7315429 | Ramos, Arleise | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7197258 | RAMOS, ARTURO GALLEGOS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197258 | RAMOS, ARTURO GALLEGOS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170675 | RAMOS, BIANCA LILLYANA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170675 | RAMOS, BIANCA LILLYANA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170675 | RAMOS, BIANCA LILLYANA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164492 | RAMOS, CHRISTINE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7168073 | RAMOS, CHRISTINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164535 | RAMOS, JAMES | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7241688 | Ramos, James | Engstrom Lipscomb & Lack, Ashley L Arnett, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7241688 | Ramos, James | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7334139 | Ramos, Jonathan | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7316166 | Ramos, Journey | Joseph M. Earley III ; Paige N. Boldt, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197430 | RAMOS, JULIAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197430 | RAMOS, JULIAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7321425 | Ramos, Mayra Colon | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161348 | RAMOS, NANCY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161348 | RAMOS, NANCY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304488 | Ramos, Nolberto | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7231600 | Ramos, Patricia May | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7277547 | Ramos, Raquel | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7160903 | RAMPONI, CLAUDIA DIANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160903 | RAMPONI, CLAUDIA DIANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264368 | Ramponi, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259632 | Ramponi, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462036 | Ramsay, Jennifer Elizabeth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462036 | Ramsay, Jennifer Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155978 | Ramsey , Garry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7326144 | Ramsey 2012 Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326144 | Ramsey 2012 Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188922 | Ramsey Laine Batz (Hunter Haver, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188922 | Ramsey Laine Batz (Hunter Haver, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304835 | Ramsey Laine Batz (Hunter Haver, Parent) | Frantz, James P., Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319351 | Ramsey Laine Batz (Hunter Haver, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220940 | Ramsey, Barbara | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7479489 | Ramsey, Barbara | Law Offices of Larry S. Buckley , 1660 Humboldt Road, Suite 5 , Chico , CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7283847 | Ramsey, Barbara  Ann | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158443 | RAMSEY, DILLON M. | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158443 | RAMSEY, DILLON M. | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7311950 | Ramsey, Donald Jack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311950 | Ramsey, Donald Jack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158442 | RAMSEY, HARLEY JEREMY | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158442 | RAMSEY, HARLEY JEREMY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158315 | RAMSEY, JOEL ARTHUR | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158315 | RAMSEY, JOEL ARTHUR | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158316 | RAMSEY, JOYCE LYNN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158316 | RAMSEY, JOYCE LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158444 | RAMSEY, SHAUNTAY LYNN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158444 | RAMSEY, SHAUNTAY LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7148518 | Ramsey, Wes | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7200330 | RAMSEYER, ROZELLA ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200330 | RAMSEYER, ROZELLA ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183280 | Ramsing, Cheyenne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183280 | Ramsing, Cheyenne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212860 | Ramstetter, Eugenia Mary | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7228621 | Ramstetter, Gregory Paul | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7481179 | Ranch, Judy Ann | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7166250 | Rancho Estrella, LLC | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164089 | Rancho Wikiup | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176222 | Randal Apel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180942 | Randal Apel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180942 | Randal Apel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5970048 | Randal Ahlswede | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970049 | Randal Ahlswede | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5970051 | Randal Ahlswede | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903809 | Randal Apel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7174880 | Randal E. Ahlswede | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174880 | Randal E. Ahlswede | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145317 | Randal J. Basden | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145317 | Randal J. Basden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195357 | Randal Scott Whiting | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195357 | Randal Scott Whiting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195357 | Randal Scott Whiting | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165498 | Randal Takeo Higashida, Trustee of the Randall Takeo Higashida Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165498 | Randal Takeo Higashida, Trustee of the Randall Takeo Higashida Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Joseph LLP, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198087 | RANDAL ZIMMEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198087 | RANDAL ZIMMEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7242792 | Randall , Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168221 | RANDALL AND TERESA DAVIS AS TRUSTEES OF THE DAVIS FAMILY TRUST UTD DATED OCTOBER 22, 2004 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141540 | Randall Antonio Ford | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141540 | Randall Antonio Ford | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175254 | Randall C. Ahr | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175254 | Randall C. Ahr | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175254 | Randall C. Ahr | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188923 | Randall Davenport | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188923 | Randall Davenport | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484987 | Randall DeWitt, trustee of the Jerry L. DeWitt Trust | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473268 | Randall Donna A Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163065 | Randall Higashida | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163065 | Randall Higashida | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153636 | Randall James Gould | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153636 | Randall James Gould | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153636 | Randall James Gould | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145411 | Randall Jay VanKeuren | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145411 | Randall Jay VanKeuren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143962 | Randall John Gerhardt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143962 | Randall John Gerhardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194173 | RANDALL KEEHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194173 | RANDALL KEEHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143444 | Randall Keith Moranda | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143444 | Randall Keith Moranda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5944978 | Randall Keller | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948287 | Randall Keller | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7168291 | Randall Kim Hill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168291 | Randall Kim Hill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235338 | Randall Lance Bullock and Cherylann Bullock, Trustees of the 2008 Bullock Family Trust dated February 26,2008 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194657 | Randall Lee Keehl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194657 | Randall Lee Keehl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194657 | Randall Lee Keehl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197832 | RANDALL M. POPKIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197832 | RANDALL M. POPKIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905732 | Randall McFarlane | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909192 | Randall McFarlane | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7459736 | Randall McPherran and Ann McPherran DBA Paradise Optometry Group | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164368 | RANDALL MOLATORE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164368 | RANDALL MOLATORE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144746 | Randall Otis Littlejohn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144746 | Randall Otis Littlejohn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970052 | Randall Parkerson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970055 | Randall Parkerson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luziach, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970056 | Randall Parkerson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7259946 | Randall R. McPherran and Ann K. McPherran, Trustees of the McPherran Family Trust 2004, dated April 14, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151445 | Randall Reed and Linda Davis-Reed as co-trustees of the Reed Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141919 | Randall Riggins Scripture | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141919 | Randall Riggins Scripture | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152839 | Randall Roy Heimburger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152839 | Randall Roy Heimburger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152839 | Randall Roy Heimburger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931640 | Randall Rucker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931641 | Randall Rucker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931644 | Randall Rucker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7145650 | Randall S. Eisenberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145650 | Randall S. Eisenberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223175 | Randall S. Smith Revocable Living Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223175 | Randall S. Smith Revocable Living Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970062 | Randall Stein | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970063 | Randall Stein | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970064 | Randall Stein | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5970065 | Randall Stein | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7169071 | Randall Strauss | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7169071 | Randall Strauss | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7142876 | Randall Stuart Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142876 | Randall Stuart Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903784 | Randall Takeo Higashida | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907523 | Randall Takeo Higashida | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184514 | Randall Thomas Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184514 | Randall Thomas Taylor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5970066 | Randall Vankeuren | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193012 | Randall White | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193012 | Randall White | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193012 | Randall White | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6010248 | Randall Wittenauer | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7279742 | Randall, Alisha | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252799 | Randall, Bridge | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312215 | Randall, James Robert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312215 | Randall, James Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272228 | Randall, Kameron Ming | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272228 | Randall, Kameron Ming | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3438 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7236101 | Randall, Morgan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470381 | Randall-Greenwood, Leslie Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470381 | Randall-Greenwood, Leslie Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7218739 | Randazzo, John | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144366 | Randee Lee Onufryk | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144366 | Randee Lee Onufryk | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189380 | Randee Waldron Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189380 | Randee Waldron Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184392 | Randel Forbes | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184392 | Randel Forbes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194811 | Randel John Peterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194811 | Randel John Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194811 | Randel John Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204733 | Randell, Frank | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7152082 | Randell, Frank | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7155873 | Randell, Kathleen | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7173595 | Randell, Kathleen | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5970067 | Randi Burton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970070 | Randi Burton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970071 | Randi Burton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188924 | Randi Burton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188924 | Randi Burton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152917 | Randi Michelle Hickenbottom | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152917 | Randi Michelle Hickenbottom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152917 | Randi Michelle Hickenbottom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177238 | Randi Sue Ballew | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183986 | Randi Sue Ballew | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183986 | Randi Sue Ballew | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177425 | Randick, Alexander | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269226 | Randick, Alexander | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269226 | Randick, Alexander | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270517 | Randick, Deborah | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196752 | Randle Stewart Blythe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196752 | Randle Stewart Blythe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196752 | Randle Stewart Blythe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165095 | Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7199619 | RANDOLPH J EVERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199619 | RANDOLPH J EVERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153236 | Randolph Perry Hays | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153236 | Randolph Perry Hays | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153236 | Randolph Perry Hays | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259792 | Randolph, Julia Kate | Regina Bagdasarian , 402 West Broadway Suite 860 , San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283260 | Randolph-Gilbert, Camalyn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street , Suite 100, San Francisco , CA 94107 |
| 7144944 | Randon (Randy) Stanley States | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144944 | Randon (Randy) Stanley States | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142494 | Randy A Hood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340082 | Randy A Hood | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340082 | Randy A Hood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141693 | Randy Allan Sperl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141693 | Randy Allan Sperl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167988 | Randy and Phyllis Lowe as trustees of the LOWE FAMILY TRUST, dated February 10, 1989 and restated on October 13, 2004 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167988 | Randy and Phyllis Lowe as trustees of the LOWE FAMILY TRUST, dated February 10, 1989 and restated on October 13, 2004 | Robins III, Bill, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902955 | Randy Boyce | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906914 | Randy Boyce | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7165750 | Randy Burke | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165750 | Randy Burke | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970073 | Randy Chapman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970074 | Randy Chapman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970076 | Randy Chapman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153668 | Randy Charles Greb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153668 | Randy Charles Greb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153668 | Randy Charles Greb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189669 | Randy Dean Rash | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189669 | Randy Dean Rash | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153723 | Randy Eugene Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153723 | Randy Eugene Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153723 | Randy Eugene Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143179 | Randy George Lois | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143179 | Randy George Lois | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903539 | Randy Gill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5907388 | Randy Gill | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910431 | Randy Gill | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5911541 | Randy Gill | Michael A. Kelly, Khaldoun Baghdadi, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5912213 | Randy Gill | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152535 | Randy Gottfried Rufenacht | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152535 | Randy Gottfried Rufenacht | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152535 | Randy Gottfried Rufenacht | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970077 | Randy Hall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970078 | Randy Hall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6179670 | Randy Hoeppner, Individually, and as Trustee of the Hoeppner Carole F & R W Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7143277 | Randy John Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143277 | Randy John Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931664 | Randy Johnsen | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142845 | Randy Kenneth Russell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194593 | Randy Kenneth Russell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3440 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3441 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194593 | Randy Kenneth Russell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194593 | Randy Kenneth Russell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970083 | Randy Kevin Ruano | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970084 | Randy Kevin Ruano | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970086 | Randy Kevin Ruano | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5970087 | Randy Kevin Ruano | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198746 | Randy Kiyoshi Nazaretta | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198746 | Randy Kiyoshi Nazaretta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198746 | Randy Kiyoshi Nazaretta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931669 | Randy L Neade | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931670 | Randy L Neade | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5931671 | Randy L Neade | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190578 | Randy L. Wright and Heidi M. Wright Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190578 | Randy L. Wright and Heidi M. Wright Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5970093 | Randy Larsen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970094 | Randy Larsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970096 | Randy Larsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5931678 | Randy Lois | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931679 | Randy Lois | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5931680 | Randy Lois | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194143 | RANDY MCLAUGHLIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194143 | RANDY MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970102 | Randy P Salez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970103 | Randy P Salez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970106 | Randy P Salez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7340560 | Randy Rash DBA Randy's Tree Service | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3441 of 4580

Case: 19-30088   Doc# 5852-2   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3442 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153857 | Randy Ray Densmore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153857 | Randy Ray Densmore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153857 | Randy Ray Densmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153428 | Randy Thomas Moss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153428 | Randy Thomas Moss | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153428 | Randy Thomas Moss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152687 | Randy Viehmeyer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152687 | Randy Viehmeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152687 | Randy Viehmeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175518 | Randy W. Bartell | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175518 | Randy W. Bartell | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175518 | Randy W. Bartell | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143076 | Randy Wallace | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143076 | Randy Wallace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187296 | Randy's Vac & Sew | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187296 | Randy's Vac & Sew | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7197388 | Raney Family 2000 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197388 | Raney Family 2000 Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197388 | Raney Family 2000 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169950 | RANGEL LINAREZ, ROSA MARGARITA | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169950 | RANGEL LINAREZ, ROSA MARGARITA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175990 | RANGEL, BRIDGET ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175990 | RANGEL, BRIDGET ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261364 | Ranier, Jayson | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297865 | Ranier, Tonya | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humbolt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7262454 | Ranieri, Vicki | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165435 | RANISH CONSULTING SERVICES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163905 | RANISH, DEBORAH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163906 | RANISH, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141658 | Ranjot Kaur Teji | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141658 | Ranjot Kaur Teji | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325534 | Rank Envy, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325534 | Rank Envy, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7259764 | Rank, John J. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293917 | Rank, Sherry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232112 | Rankin, Cindy | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7230037 | Rankin, Kenneth | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7242207 | Ranney, George Lucian | Corey, Luzaich & Riddle & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239465 | Ranney, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182773 | Ranous, Forrest | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182773 | Ranous, Forrest | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198565 | Ransom McGrath | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198565 | Ransom McGrath | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198566 | Ransom Rath Photography | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198566 | Ransom Rath Photography | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186464 | RANSOM, KEALOHA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7141659 | Ranvir Singh Teji | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141659 | Ranvir Singh Teji | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7242504 | Rapoza, Farrah | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242504 | Rapoza, Farrah | Regina Bagdasarian, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289619 | Rapoza, Jonathan K. | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289619 | Rapoza, Jonathan K. | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189312 | RAPP, JEREMIAH DEAN ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189932 | Rapp, Jeremiah Dean Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189313 | RAPP, LEANN MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189931 | Rapp, Leann Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188925 | Raquel Rosalie Garcia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188925 | Raquel Rosalie Garcia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181676 | Raschen-Corwin, Henning | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189933 | Raschen-Corwin, Henning | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252140 | Raschka, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466039 | Rascoff, Nanci | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7466079 | Rascoff, Spencer | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7200420 | RASH III, JAMES STANLEY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200420 | RASH III, JAMES STANLEY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4949333 | Rash, Ian | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7151506 | Rash, Ian Michael and Charis Ilene | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7474521 | Rash, Ian Michael and Charis Ilene | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7319396 | Rash, Jini Marie | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333763 | Rash, Kyndra | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313390 | Rash, Mia Reann | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313458 | Rash, Mia Reann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307993 | Rash, Randy Dean | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333591 | Rash, Ricky Allen | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200413 | RASH, SHAWN RENEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200413 | RASH, SHAWN RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177026 | Rashel Yusupov | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177026 | Rashel Yusupov | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158496 | RASHER, CHARLES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190508 | RASKINS, JULIE SKY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190508 | RASKINS, JULIE SKY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471787 | Rasmussen, Kenneth Edwin | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187614 | RASMUSSEN, KENNETH EDWIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187614 | RASMUSSEN, KENNETH EDWIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468380 | Rasmussen, Kent Evans | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468380 | Rasmussen, Kent Evans | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471477 | Rasmussen, Michelle Kay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471477 | Rasmussen, Michelle Kay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471554 | Rasmussen, Nick | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182087 | Rasmussen, Nick | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182087 | Rasmussen, Nick | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212690 | Rasmussen, Nick | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002888 | Rasmussen, Patricia | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6184310 | Rasmussen, Richard | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7251975 | Rasmussen, Richard | Eason & Tamborini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7298472 | Rasmussen, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471157 | Rasmussen, Steven Niel | Singleton Law Firm, Gerald Singleton, 450 A St, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189934 | Rasmussen, Steven Niel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185594 | RASMUSSEN, VIRGINIA LUCRETIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185594 | RASMUSSEN, VIRGINIA LUCRETIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160908 | RASNICK, CARL R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160908 | RASNICK, CARL R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949336 | Raspi, Charis | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7145982 | RASTELLI, SILVANO | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145982 | RASTELLI, SILVANO | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7170451 | RASU, LETESELASSIE RESOM | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170451 | RASU, LETESELASSIE RESOM | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170450 | RASU, MICAEL HAGOS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170450 | RASU, MICAEL HAGOS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7306866 | Rasul, Donna | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5931689 | Ratha Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931690 | Ratha Wilson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5931691 | Ratha Wilson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Ste 215, Solana Beach, CA 92075 |
| 7316126 | Rathbun, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190758 | RATHBUN, DOUGLAS EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190758 | RATHBUN, DOUGLAS EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185654 | RATHBURN, SARAH BETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185654 | RATHBURN, SARAH BETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160909 | RATHJA, CHRISTOPHER WARREN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160909 | RATHJA, CHRISTOPHER WARREN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313965 | Ratliff, Holly Lynae | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306141 | Ratliff, Ted, as Successor Trustee of the Joan C. Tracy 2005 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462465 | Rattay, Christiana Chatelaine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462465 | Rattay, Christiana Chatelaine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222922 | Raucher, Laurie Louise | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222922 | Raucher, Laurie Louise | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169184 | RAUDENBUSH, CHRIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327420 | Rauenbuehler, Peter | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188926 | Raul Cook (Kazuko Cook, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299970 | Raul Cook (Kazuko Cook, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314817 | Raul Cook (Kazuko Cook, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188927 | Raul Hernandez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188927 | Raul Hernandez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140557 | Raul Steven Galvez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140557 | Raul Steven Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905461 | Raul Steven Galvez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908928 | Raul Steven Galvez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7283100 | Raulerson, Ben | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7237357 | Rausch, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267596 | Rausch, Sherry F. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160910 | RAUSCHA, JOEY ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160910 | RAUSCHA, JOEY ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311395 | Rauscher, Anneliese Pearl | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320819 | Rauscher, Anneliese Pearl | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462054 | Rauscher, Cindy Lyn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462054 | Rauscher, Cindy Lyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319470 | Rauscher, Richard B | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311283 | Rauscher, Richard Bobby | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299382 | Rauscher, Richard Gregory | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305442 | Rauscher, Richard Gregory | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462053 | Rauscher, Richard Ward | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462053 | Rauscher, Richard Ward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315173 | Rauscher, Savannah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003412 | Rautenberg, Aliyah | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182089 | Rautenberg, Aliyah Batya | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182089 | Rautenberg, Aliyah Batya | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003451 | Rautenberg, Nevuah | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182090 | Rautenberg, Nevuah Tova | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182090 | Rautenberg, Nevuah Tova | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305966 | Ravencroft, Gary | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311275 | Ravencroft, Linda | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327969 | Ravenwolf Inserra-Le Crone | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7327969 | Ravenwolf Inserra-Le Crone | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3446 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3447 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7146976 | Ravin Skondin (See Attached Completed Proof of Claim) | Dreyer Babich Buccola Wood Campora, LLP, c/o Christopher W. Wood, Esq., 20 Bicentennial Circle,, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141660 | Ravinder Kaur Teji | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141660 | Ravinder Kaur Teji | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170314 | RAVULA, VANI DULAKI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170314 | RAVULA, VANI DULAKI | Bill Robins III, Attorney at Law, Robins Cloud LL, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141295 | Rawan Khalil Hakeem | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141295 | Rawan Khalil Hakeem | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7295814 | Rawan, Bandar Ehab | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168678 | RAWLIN, HELENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168677 | RAWLIN, JANET | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168679 | RAWLIN, JESSI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168676 | RAWLIN, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015373 | Rawlin, Michael, Janet, and Jessi E. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176766 | Ray  Wayne | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181482 | Ray  Wayne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181482 | Ray  Wayne | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7139808 | Ray & Marlene Pollard | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139808 | Ray & Marlene Pollard | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5970111 | Ray Burton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970112 | Ray Burton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970114 | Ray Burton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184627 | Ray Caraballo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184627 | Ray Caraballo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197883 | RAY CHAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197883 | RAY CHAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193699 | RAY DOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193699 | RAY DOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905636 | Ray Faris | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909095 | Ray Faris | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7327433 | Ray Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3447 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3448 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327433 | Ray Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296699 | Ray H. Burton, Trustee of the Ray H. Burton Living Trust dated March 11, 1997 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970115 | Ray Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970116 | Ray Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970117 | Ray Johnson | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5970118 | Ray Johnson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142737 | Ray Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142737 | Ray Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902679 | Ray L. Sisemore | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906674 | Ray L. Sisemore | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7175594 | Ray Lawrence Luther | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175594 | Ray Lawrence Luther | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175594 | Ray Lawrence Luther | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6180420 | Ray Lee & Robin Elizabeth Sisemore, individually and as trustees of The Sisemore Family 2005 Revocable Trust Under Instrument dated June 24, 2005 | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180420 | Ray Lee & Robin Elizabeth Sisemore, individually and as trustees of The Sisemore Family 2005 Revocable Trust Under Instrument dated June 24, 2005 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5905477 | Ray Lee Williams | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947216 | Ray Lee Williams | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140923 | Ray Lee Williams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140923 | Ray Lee Williams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176784 | Ray Lee Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181500 | Ray Lee Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181500 | Ray Lee Williams | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904535 | Ray Louie | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5970120 | Ray McCoshum | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970122 | Ray McCoshum | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970123 | Ray McCoshum | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905754 | Ray Norris | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909214 | Ray Norris | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7169317 | Ray Robert Ousborn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169317 | Ray Robert Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904569 | Ray Wayne | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946515 | Ray Wayne | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904492 | Ray Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908170 | Ray Williams | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5902275 | Ray Wilson, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906288 | Ray Wilson, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7264202 | Ray, Adam | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187016 | Ray, Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187016 | Ray, Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074475 | Ray, Annabella | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7324363 | Ray, Burke | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240423 | Ray, Cameron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186465 | RAY, DIANE L. | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7299488 | Ray, Doris | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186466 | RAY, GARY E. | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186467 | RAY, HAZEL | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7174339 | RAY, JOE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174339 | RAY, JOE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999496 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008884 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938438 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938439 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5008886 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976821 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976822 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186468 | RAY, KENT | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7269254 | Ray, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008887 | Ray, Laura J. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008888 | Ray, Laura J. (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938444 | Ray, Laura J. (Amerman); Robert E. (Amerman); Adam (Barretto); Megan (Barretto); Michael (Barretto) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938445 | Ray, Laura J. (Amerman); Robert E. (Amerman); Adam (Barretto); Megan (Barretto); Michael (Barretto) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225701 | Ray, Livana L. | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7255138 | Ray, Megan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267736 | Ray, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999502 | Ray, Octavia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008897 | Ray, Octavia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976826 | Ray, Octavia | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976827 | Ray, Octavia | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174340 | RAY, OCTAVIA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174340 | RAY, OCTAVIA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999498 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008885 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7276738 | Ray, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248595 | Ray, Rowena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303028 | Ray, Roxanna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999504 | Ray, Stanley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008898 | Ray, Stanley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938449 | Ray, Stanley | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938450 | Ray, Stanley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174342 | RAY, STANLEY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7174342 | RAY, STANLEY JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249848 | Ray, Thomas E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143956 | Rayburn Albert Wallace | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143956 | Rayburn Albert Wallace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199488 | RAYDN JAMES LOVETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199488 | RAYDN JAMES LOVETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7233849 | Raye, Anita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460119 | Rayl, Scot P. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460119 | Rayl, Scot P. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196754 | Raymond  Aguilera Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196754 | Raymond  Aguilera Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196754 | Raymond  Aguilera Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154102 | Raymond  Frank Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154102 | Raymond  Frank Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154102 | Raymond  Frank Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196755 | Raymond  Marcus Wade | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196755 | Raymond  Marcus Wade | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196755 | Raymond  Marcus Wade | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970124 | Raymond A. Robbins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970125 | Raymond A. Robbins | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970127 | Raymond A. Robbins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7193421 | RAYMOND ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193421 | RAYMOND ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175244 | Raymond B. Sworde | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175244 | Raymond B. Sworde | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175244 | Raymond B. Sworde | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5931711 | Raymond Beeman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931712 | Raymond Beeman | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931715 | Raymond Beeman | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3451 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931716 | Raymond Beeman | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7340073 | Raymond Bernard Hight | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340073 | Raymond Bernard Hight | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902964 | Raymond Breitenstein | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945189 | Raymond Breitenstein | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7185412 | RAYMOND C. AND VIVIAN JEAN REDINGER REVOCABLE TRUST U/T/A DATED 1993. | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5931717 | Raymond C. Sebesian | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931718 | Raymond C. Sebesian | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931720 | Raymond C. Sebesian | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970138 | Raymond Clausen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970139 | Raymond Clausen | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5970140 | Raymond Clausen | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5906611 | Raymond Conway, III | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909930 | Raymond Conway, III | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7189670 | Raymond Daniel Giese | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189670 | Raymond Daniel Giese | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5970142 | Raymond Dwight Knapp | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970143 | Raymond Dwight Knapp | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970144 | Raymond Dwight Knapp | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5970145 | Raymond Dwight Knapp | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931730 | Raymond E Mills | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931731 | Raymond E Mills | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931734 | Raymond E Mills | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7477058 | Raymond E. Thornell and Neta M. Thornell 2007 Revocable Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7477058 | Raymond E. Thornell and Neta M. Thornell 2007 Revocable Living Trust | Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970151 | Raymond Fiolka | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3453 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970152 | Raymond Fiolka | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970155 | Raymond Fiolka | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144263 | Raymond Flores | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144263 | Raymond Flores | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327084 | Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327084 | Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327084 | Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196756 | Raymond Harry Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196756 | Raymond Harry Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196756 | Raymond Harry Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970156 | Raymond Imbro | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970157 | Raymond Imbro | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970159 | Raymond Imbro | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142598 | Raymond J Lukens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142598 | Raymond J Lukens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144548 | Raymond James Lukens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144548 | Raymond James Lukens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188928 | Raymond Kruger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188928 | Raymond Kruger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931745 | Raymond L Swett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931746 | Raymond L Swett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5931748 | Raymond L Swett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970166 | Raymond L. Mccullom | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970167 | Raymond L. Mccullom | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970169 | Raymond L. Mccullom | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5906634 | Raymond Lecour | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909953 | Raymond Lecour | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7328396 | Raymond Lecour | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7144064 | Raymond Lee Ball | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144064 | Raymond Lee Ball | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142199 | Raymond Less | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142199 | Raymond Less | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145467 | Raymond Martin Klein | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145467 | Raymond Martin Klein | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157004 | Raymond McCoshum, individually and doing business as R C Copiers | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970171 | Raymond Mckelligott | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970173 | Raymond Mckelligott | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970175 | Raymond Mckelligott | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195546 | Raymond Meyer Lichtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195546 | Raymond Meyer Lichtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195546 | Raymond Meyer Lichtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145219 | Raymond Michael Stockdale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145219 | Raymond Michael Stockdale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931762 | Raymond Moreno Rios | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5931765 | Raymond Moreno Rios | Michael A. Kelly , Esq. / SBN : 71460, Khaldoun A. Baghdadi / SBN : 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931766 | Raymond Moreno Rios | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7140699 | Raymond Norman Marceau | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140699 | Raymond Norman Marceau | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903302 | Raymond Norman Marcreau, Jr. | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 5945465 | Raymond Norman Marcreau, Jr. | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7184391 | Raymond R Rubio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184391 | Raymond R Rubio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931767 | Raymond R Versteeg | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931768 | Raymond R Versteeg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931771 | Raymond R Versteeg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905342 | Raymond Raffaini | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947121 | Raymond Raffaini | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163185 | Raymond Raffaini | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163185 | Raymond Raffaini | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165231 | Raymond Raffaini, Trustee of the Raymond Raffaini 1992 Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198795 | Raymond Richard Bauer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198795 | Raymond Richard Bauer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905352 | Raymond Rinaldi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908853 | Raymond Rinaldi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7188929 | Raymond Russell Degischer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188929 | Raymond Russell Degischer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180168 | Raymond Russell Degischer as Trustee for Charles R. & Merrilyn L. Degischer Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5970187 | Raymond Semanisin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970188 | Raymond Semanisin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184703 | Raymond Semanisin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184795 | Raymond Semanisin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184795 | Raymond Semanisin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142363 | Raymond Severt | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142363 | Raymond Severt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153055 | Raymond Shook | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195352 | Raymond Shook | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195352 | Raymond Shook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195352 | Raymond Shook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326154 | Raymond Swanson and Jackie Swanson, individually and as trustees to the Swanson Raymond L Trust and Swanson Jackie L Trust | Greg Skikos, Attorney, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141261 | Raymond Szulc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141261 | Raymond Szulc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194230 | RAYMOND T PARHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194230 | RAYMOND T PARHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5931777 | Raymond Varlinsky | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3455 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931779 | Raymond Varlinsky | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931781 | Raymond Varlinsky | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7153172 | Raymond Vindhurst | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153172 | Raymond Vindhurst | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153172 | Raymond Vindhurst | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198487 | RAYMOND WILLMERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198487 | RAYMOND WILLMERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158594 | RAYMOND, STEPHANIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7253390 | Raymond, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284052 | Raymond, Teresa | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7252933 | Raymond, Tracy | Corey, Luzaich de Ghetaldi LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218578 | Raymond, Tracy | Singleton Law Firm, APC, Gerald Blaine Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267496 | Raymond, William | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7225919 | Raymond, William | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199528 | RAYMOND,W LONGMAN & PEGGY K TR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199528 | RAYMOND,W LONGMAN & PEGGY K TR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905255 | Raymundo Perez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5947049 | Raymundo Perez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 4999506 | Raymundo, Brendan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008899 | Raymundo, Brendan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938452 | Raymundo, Brendan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938453 | Raymundo, Brendan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174097 | RAYMUNDO, BRENDAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174097 | RAYMUNDO, BRENDAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904475 | Rayna Freedman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946421 | Rayna Freedman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5008902 | Rayne, Ellory (minor claimant) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008903 | Rayne, Ellory (minor claimant) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3456 of 4580

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3457 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008900 | Rayne, Jan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008901 | Rayne, Jan | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938455 | Rayne, Jan and Ellory (minor claimant) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938456 | Rayne, Jan and Ellory (minor claimant) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267385 | Rayne, Janice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970198 | Raynee Sewall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970199 | Raynee Sewall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970200 | Raynee Sewall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7255380 | Rayner, Evan | Corey, Luzaich & Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264530 | Rayner, Tamara | Corey, Luzaich & Ghetaldi & Riddle LLP, Amanda. L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162945 | Raynetta Bogue | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162945 | Raynetta Bogue | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7247026 | Raynor, Brandon | Corey, Luzaich & Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240256 | Raynor, Daynielle | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7150619 | Raynor, Jerry | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150676 | Raynor, Loretta | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7141772 | Rayola Toone Emmel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141772 | Rayola Toone Emmel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931787 | Raz Shaffel | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931789 | Raz Shaffel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169696 | RB (Rituja Bhowmik) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199600 | RB Napa, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199600 | RB Napa, LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174910 | RB, a minor child (Parent: Jon Banwellund) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168629 | RBA (Jean Michaels) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326008 | RBDS, LLC | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326008 | RBDS, LLC | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5970209 | RC Copiers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970211 | RC Copiers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970212 | RC Copiers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7225950 | RCS Elite Services LLC and d/b/a Premium Landscape Services | James P Frantz, Attorney, Frantz Law Group, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7455671 | RCS Elite Services LLC and DBA Premium Landscape Services | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168480 | RD (Rowan, Rebecca) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7324662 | RD Robbins Construction, Partnership | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324662 | RD Robbins Construction, Partnership | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196959 | RDLT Enterprises | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196959 | RDLT Enterprises | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462528 | RDLT Enterprises | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462528 | RDLT Enterprises | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999508 | Re, Armando Ruben | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008904 | Re, Armando Ruben | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938457 | Re, Armando Ruben | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938458 | Re, Armando Ruben | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174398 | RE, ARMANDO RUBEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174398 | RE, ARMANDO RUBEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174399 | RE, MICHAEL ARMAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174399 | RE, MICHAEL ARMAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325291 | Rea, Daniela | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164513 | REA, RONALD | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164513 | REA, RONALD | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184701 | REA, RONALD, as Successor in Interest to Forest Milton Rea | James P. Frantz, Attorney, Frantz Law Group, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184701 | REA, RONALD, as Successor in Interest to Forest Milton Rea | REA, RONALD, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288510 | Rea, Ronald, as Successor in Interest to Forest Milton Rea | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340217 | Rea, Susan A | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7166288 | READ, LORETTA WINIFRED | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166288 | READ, LORETTA WINIFRED | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192332 | READEN, RHONDA RAE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3458 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192332 | READEN, RHONDA RAE | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244728 | Reader, Rhonda Rae | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7182619 | Read-Johnson, Summer June | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182619 | Read-Johnson, Summer June | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141888 | Reagan Alexander Nesmith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141888 | Reagan Alexander Nesmith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163070 | REAGAN ISACHSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163070 | REAGAN ISACHSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7160913 | REAGAN, JESSICA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160913 | REAGAN, JESSICA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160914 | REAGAN, KEARA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160914 | REAGAN, KEARA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177843 | Reagan, Michael Allen | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160911 | REAGAN, WILBERT CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160911 | REAGAN, WILBERT CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169154 | Realassa Enterprises | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7229343 | Ream, Kim | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7253697 | Ream, Riley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239791 | Ream, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7268419 | Reamer, Alyssa | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249137 | Reamer, Christian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183477 | Reasin, Eddie Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183477 | Reasin, Eddie Charles | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173767 | REASON, MICHAEL, REASON, PHYLLIS | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173767 | REASON, MICHAEL, REASON, PHYLLIS | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7327291 | Reasoner, Jerry | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206065 | Reasonover Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206065 | Reasonover Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7251140 | Reasons, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466979 | Reasons, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road Suite 5 , Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7145858 | Reathel A. Shingler Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161913 | Reavis , Jonathan | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq., 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7337620 | Reba J. Bay as trustee of The Bay Family Trust of 2013, dated April 16, 2013 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7144606 | Reba Passmore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144606 | Reba Passmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3459 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7336514 | Reba Passmore, individually and as representative or successor-in-interest for Ida Flores, Deceased | Law Office of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336514 | Reba Passmore, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931797 | Rebeca Cobb | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931798 | Rebeca Cobb | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931801 | Rebeca Cobb | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193184 | REBECA COBB | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193184 | REBECA COBB | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970218 | Rebeca L Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970219 | Rebeca L Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970220 | Rebeca L Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195816 | Rebecca  A Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195816 | Rebecca  A Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195816 | Rebecca  A Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195858 | Rebecca  Elizabeth Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195858 | Rebecca  Elizabeth Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195858 | Rebecca  Elizabeth Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177200 | Rebecca  Nelken | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7183948 | Rebecca  Nelken | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183948 | Rebecca  Nelken | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176735 | Rebecca  Torres | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181451 | Rebecca  Torres | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181451 | Rebecca  Torres | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176774 | Rebecca  Whitmire | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181490 | Rebecca  Whitmire | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181490 | Rebecca  Whitmire | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199616 | REBECCA A CARRILLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3460 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199616 | REBECCA A CARRILLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192450 | REBECCA ANN BASS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192450 | REBECCA ANN BASS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197852 | REBECCA ANN JOHNSON-RIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197852 | REBECCA ANN JOHNSON-RIEL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188931 | Rebecca Ann Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188931 | Rebecca Ann Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153911 | Rebecca Ann Rickards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153911 | Rebecca Ann Rickards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153911 | Rebecca Ann Rickards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145075 | Rebecca Ann Rusmiselle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145075 | Rebecca Ann Rusmiselle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175505 | Rebecca Anne Keller | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramentno, CA 95864 |
| 7175505 | Rebecca Anne Keller | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175505 | Rebecca Anne Keller | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5931807 | Rebecca Anne Parker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931808 | Rebecca Anne Parker | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramentno, CA 95864 |
| 5931810 | Rebecca Anne Parker | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7326617 | Rebecca Anne Stephens | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326617 | Rebecca Anne Stephens | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326617 | Rebecca Anne Stephens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905049 | Rebecca Bailey, d/b/a It Is Mine Don't Touch Trust | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5902704 | Rebecca Ball | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944957 | Rebecca Ball | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904380 | Rebecca Ball-Goderum | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908058 | Rebecca Ball-Goderum | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |

Case: 19-30088    Doc# 5852-2    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3462 of 3464

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970228 | Rebecca Bausch | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970229 | Rebecca Bausch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184812 | Rebecca Bausch | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184812 | Rebecca Bausch | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188930 | Rebecca Becky Muser | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188930 | Rebecca Becky Muser | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906606 | Rebecca Beretta | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909926 | Rebecca Beretta | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7143094 | Rebecca Bernadette McMillen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143094 | Rebecca Bernadette McMillen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142719 | Rebecca Blood-Wachsmuth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142719 | Rebecca Blood-Wachsmuth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902970 | Rebecca Callahy | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945194 | Rebecca Callahy | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7188932 | Rebecca Cherish Sumner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188932 | Rebecca Cherish Sumner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931816 | Rebecca Corron | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931817 | Rebecca Corron | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5931818 | Rebecca Corron | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170107 | REBECCA CUSHMAN DBA PARADIGN SPORTHORSE TRAINING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193665 | REBECCA DANENBERG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193665 | REBECCA DANENBERG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184788 | Rebecca Deel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184788 | Rebecca Deel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904739 | Rebecca Denis Saffold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946622 | Rebecca Denis Saffold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7143992 | Rebecca Denise Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143992 | Rebecca Denise Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931823 | Rebecca Dodson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931824 | Rebecca Dodson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5931825 | Rebecca Dodson | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970243 | Rebecca E. Devlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5931827 | Rebecca E. Payne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931828 | Rebecca E. Payne | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5931830 | Rebecca E. Payne | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7169415 | Rebecca Frederickson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169415 | Rebecca Frederickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193803 | REBECCA GIBSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193803 | REBECCA GIBSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143216 | Rebecca Grant | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143216 | Rebecca Grant | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970248 | Rebecca Guereque | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970249 | Rebecca Guereque | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970252 | Rebecca Guereque | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5931837 | Rebecca Harvey-Rutz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931838 | Rebecca Harvey-Rutz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184651 | Rebecca Harvey-Rutz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184651 | Rebecca Harvey-Rutz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194604 | Rebecca Henderson Richards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194604 | Rebecca Henderson Richards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194604 | Rebecca Henderson Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143873 | Rebecca J Roberts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143873 | Rebecca J Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170567 | Rebecca Jane Gregg Special Needs Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170567 | Rebecca Jane Gregg Special Needs Trust | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194553 | Rebecca Jean Logan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194553 | Rebecca Jean Logan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194553 | Rebecca Jean Logan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)